# Exhibit B

## Singh Certification

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| | § | **(Previously Chapter 11)** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

**CERTIFICATION OF SUNNY SINGH IN SUPPORT OF FOURTH INTERIM AND FINAL FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP, ATTORNEYS FOR THE DEBTORS, FOR (I) INTERIM COMPENSATION PERIOD FROM JULY 1, 2026 THROUGH AND INCLUDING AUGUST 31, 2026 AND (II) FINAL COMPENSATION PERIOD FROM SEPTEMBER 29, 2025 THROUGH AND INCLUDING AUGUST 31, 2026**

I, Sunny Singh, hereby certify that:

1. I am a Partner of the firm, Weil, Gotshal & Manges LLP ("**Weil**"). Weil maintains offices at, among other places, 700 Louisiana Street, Suite 3700, Houston, Texas 77002 and 767 Fifth Avenue, New York, New York 10153.

2. This certification ("**Certification**") is made in connection with Weil's fee application, dated October 16, 2026 (the "**Application**"),[2] for compensation and reimbursement of expenses for the periods commencing (i) July 1, 2026 through and including August 31, 2026 (the "**Fourth Interim Compensation Period**"), and (ii) September 29, 2025 through and including August 31, 2026 (the "**Final Compensation Period**"). I have reviewed the Application

1 A complete list of the Debtors in these chapter 7 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.

2 Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

3. I certify that Weil has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**") requiring it to provide the Debtors, the attorneys for the Creditors' Committee, the attorneys for the Ad Hoc Group, and the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") with monthly statements of Weil's fees and disbursements accrued during the Compensation Period.

4. Weil discussed its rates, fees, and staffing with the Debtors at the outset of the Debtors' chapter 11 cases and has continued to discuss staffing and fees with the Debtors throughout the chapter 11 cases. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein. The budget prepared in connection with Weil's representation of the Debtors during the Fourth Interim Compensation Period and a summary of the staffing plan are attached to the Application at **Exhibit G** and **Exhibit H** respectively.

5. In accordance with the Fee Guidelines, Weil responds to the questions identified therein as follows:

Question 1: Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Periods? If so, please explain.

Answer: No.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client?

Answer: The fees sought in the Application are less than the budgeted fees.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer: Yes. The time expended performing such work during the Compensation Periods is included within Task Code 037.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer: Yes. The time expended performing such work during the Compensation Periods is included within Task Codes 031 and 037.

Question 6: Does the Application include any rate increases since Weil's retention in the chapter 11 cases? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining the law firm to accept all future rate increases?

Answer: Yes. Weil's rates increased on January 1, 2026. As disclosed in the Retention Application, the client is aware that Weil periodically increases its rates in the ordinary course of business. Weil also provided notice of its rate increases to the Creditors' Committee and the U.S. Trustee.

Dated: October 16, 2026
New York, New York

*/s/ Sunny Singh*
Sunny Singh
Partner
Weil, Gotshal & Manges LLP

# Exhibit C

## Schedule of Professional Fees

**COMPENSATION BY PROFESSIONAL**
**JULY 1, 2026 THROUGH AND INCLUDING AUGUST 31, 2026**

The attorneys who rendered professional services in the Debtors' chapter 11 cases during the Fourth Interim Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Goldring, Stuart J. | Partner | Tax | 1984 | $2,850.00 | 27.00 | $76,950.00 |
| Wessel, Paul J. | Partner | Tax | 1988 | $2,850.00 | 9.90 | $28,215.00 |
| Berezin, Robert S. | Partner | Litigation | 1994 | $2,295.00 | 271.40 | $622,863.00 |
| Tsekerides, Theodore E. | Partner | Litigation | 1994 | $2,295.00 | 256.60 | $588,897.00 |
| | | | | $1,147.50† | 13.50 | $15,491.25 |
| Barr, Matt | Partner | Restructuring | 1997 | $2,850.00 | 143.20 | $408,120.00 |
| | | | | $1,425.00† | 10.00 | $14,250.00 |
| Heyliger, Adé | Partner | Corporate | 1998 | $2,275.00 | 7.70 | $17,517.50 |
| Stein, Daniel L. | Partner | Litigation | 2000 | $2,350.00 | 1.10 | $2,585.00 |
| Adler, Aimee | Partner | Tax | 2001 | $2,350.00 | 140.40 | $329,940.00 |
| Morton, Matthew D. | Partner | Corporate | 2001 | $2,195.00 | 5.00 | $10,975.00 |
| Moghaddam, Nili | Partner | Litigation | 2003 | $2,250.00 | 56.20 | $126,450.00 |
| Westerman, Gavin | Partner | Corporate | 2004 | $2,295.00 | 9.10 | $20,884.50 |
| Tzinova, Antonia I. | Partner | Corporate | 2006 | $2,195.00 | 10.50 | $23,047.50 |
| Singh, Sunny | Partner | Restructuring | 2007 | $2,595.00 | 195.40 | $507,063.00 |
| | | | | $1,297.50† | 16.00 | $20,760.00 |
| Tripp, Zack | Partner | Litigation | 2007 | $2,250.00 | 54.20 | $121,950.00 |
| Davidson, Jenny | Partner | Restructuring | 2008 (Amsterdam) | $2,675.00 | 9.60 | $25,680.00 |
| Seales, Jannelle M. | Partner | Corporate | 2009 | $2,275.00 | 1.40 | $3,185.00 |
| Fliman, Ariel | Partner | Corporate | 2009 | $2,150.00 | 1.40 | $3,010.00 |
| Falk, Jessica L. | Partner | Litigation | 2010 | $2,195.00 | 3.20 | $7,024.00 |
| Bostel, Kevin | Partner | Restructuring | 2012 | $2,295.00 | 140.80 | $323,136.00 |
| | | | | $1,147.50† | 8.00 | $9,180.00 |
| Sivitz, Rebecca | Partner | Litigation | 2012 | $2,175.00 | 8.40 | $18,270.00 |
| Georgallas, Andriana | Partner | Restructuring | 2013 | $2,295.00 | 25.90 | $59,440.50 |
| Mastoras, Thomas | Partner | Corporate | 2014 | $2,250.00 | 6.60 | $14,850.00 |
| Carlson, Clifford W. | Partner | Restructuring | 2014 | $2,195.00 | 371.30 | $815,003.50 |

1 * – Not yet admitted to practice.

2 † – Non-working travel is billed at 50% of regular hourly rates.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| | | | | $1,097.50† | 6.50 | $7,133.75 |
| Magill, Graham | Partner | Tax | 2015 | $2,275.00 | 18.70 | $42,542.50 |
| Scott, Max | Partner | Corporate | 2015 | $2,195.00 | 7.40 | $16,243.00 |
| Crozier, Jennifer Brooks | Partner | Litigation | 2015 | $2,175.00 | 3.10 | $6,742.50 |
| Niles-Weed, Robert B. | Partner | Litigation | 2017 | $2,175.00 | 59.20 | $128,760.00 |
| Margolis, Steven M. | Counsel | Tax | 1990 | $1,950.00 | 278.40 | $542,880.00 |
| Curtis, Aaron J. | Counsel | Litigation | 2014 | $1,895.00 | 4.40 | $8,338.00 |
| Schitka, Barrett | Counsel | Corporate | 2015 | $1,895.00 | 9.40 | $17,813.00 |
| Heimowitz, Simon | Counsel | Corporate | 2016 | $1,895.00 | 4.30 | $8,148.50 |
| Calabrese, Christine | Counsel | Litigation | 2017 | $1,895.00 | 330.90 | $627,055.50 |
| | | | | $947.50† | 13.50 | $12,791.25 |
| Kent, Fergus | Counsel | Restructuring | 2018 (England & Wales) | $2,005.00 | 23.70 | $47,518.50 |
| Bui, Phong T. | Counsel | Corporate | 2018 | $1,895.00 | 19.90 | $37,710.50 |
| Fiascone, Tom | Counsel | Litigation | 2018 | $1,895.00 | 63.20 | $119,764.00 |
| Taddei, Michael | Counsel | Litigation | 2018 | $1,895.00 | 46.70 | $88,496.50 |
| Bascoy, Alejandro | Counsel | Restructuring | 2019 | $1,895.00 | 21.40 | $40,553.00 |
| Rhine, Fredrick | Counsel | Litigation | 2019 | $1,895.00 | 272.90 | $517,145.50 |
| Hubana, Lidija | Staff Attorney | Litigation | 2001 | $695.00 | 124.20 | $86,319.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $985.00 | 54.10 | $53,288.50 |
| Deopersaud, Savitri A. | Staff Attorney | Litigation | 2005 | $695.00 | 233.60 | $162,352.00 |
| McGovern, Kate | Staff Attorney | Litigation | 2008 | $695.00 | 93.20 | $64,774.00 |
| Ferrier, Kyle M. | Associate | Restructuring | 2018 | $1,650.00 | 403.90 | $666,435.00 |
| | | | | $825.00† | 8.80 | $7,260.00 |
| Ekwem, James | Associate | Restructuring | 2019 (England & Wales) | $1,850.00 | 11.50 | $21,275.00 |
| McLachlan, Kyle | Associate | Restructuring | 2019 (New South Wales) | $1,850.00 | 68.20 | $126,170.00 |
| George, Jason | Associate | Restructuring | 2019 | $1,725.00 | 331.80 | $572,355.00 |
| | | | | $862.50† | 21.00 | $18,112.50 |
| Liu, Ting | Associate | Corporate | 2020 | $1,725.00 | 10.00 | $17,250.00 |
| Diaz, Joseph | Associate | Corporate | 2020 | $1,650.00 | 3.40 | $5,610.00 |
| Liu, Sisi | Associate | Corporate | 2020 | $1,650.00 | 5.20 | $8,580.00 |
| Wang, Willa | Associate | Restructuring | 2020 | $1,510.00 | 16.60 | $25,066.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Aquila, Elaina | Associate | Litigation | 2021 | $1,725.00 | 246.20 | $424,695.00 |
| | | | | $862.50† | 20.00 | $17,250.00 |
| Baig, Hira | Associate | Litigation | 2021 | $1,725.00 | 10.50 | $18,112.50 |
| Bakillah, Zeinab | Associate | Litigation | 2021 | $1,650.00 | 16.40 | $27,060.00 |
| Coco, Dorothy | Associate | Corporate | 2021 | $1,650.00 | 2.60 | $4,290.00 |
| Cohan, Teddy | Associate | Restructuring | 2021 | $1,650.00 | 1.20 | $1,980.00 |
| Findlay, Loren | Associate | Restructuring | 2021 | $1,650.00 | 304.80 | $502,920.00 |
| | | | | $825.00† | 17.00 | $14,025.00 |
| Kanoff, Justin | Associate | Restructuring | 2021 | $1,650.00 | 266.90 | $440,385.00 |
| | | | | $825.00† | 12.00 | $9,900.00 |
| Dagley, Elena | Associate | Corporate | 2021 (England & Wales) | $1,540.00 | 3.50 | $5,390.00 |
| Winograd, Joshua H. | Associate | Restructuring | 2021 | $1,390.00 | 249.30 | $346,527.00 |
| Jones, Taylor | Associate | Restructuring | 2022 | $1,650.00 | 326.40 | $538,560.00 |
| Deutsch, Julia | Associate | Litigation | 2022 | $1,590.00 | 177.10 | $281,589.00 |
| Leggiero, Angeline | Associate | Restructuring | 2022 | $1,590.00 | 87.50 | $139,125.00 |
| Samara, Eleni | Associate | Corporate | 2022 | $1,590.00 | 5.30 | $8,427.00 |
| Palisi, Thomas | Associate | Restructuring | 2022 | $1,510.00 | 272.10 | $410,871.00 |
| Teltschik, Megan | Associate | Corporate | 2022 | $1,510.00 | 22.90 | $34,579.00 |
| Smith, Oliver | Associate | Restructuring | 2023 (England & Wales) | $1,540.00 | 147.20 | $226,688.00 |
| Burton, Greg | Associate | Litigation | 2023 | $1,510.00 | 336.30 | $507,813.00 |
| | | | | $755.00† | 6.00 | $4,530.00 |
| Hor, Ryan | Associate | Litigation | 2023 | $1,510.00 | 67.90 | $102,529.00 |
| Jacobson, Rebecca | Associate | Litigation | 2023 | $1,510.00 | 9.40 | $14,194.00 |
| Kuebler, John | Associate | Restructuring | 2023 | $1,510.00 | 124.00 | $187,240.00 |
| Patel, Keya | Associate | Litigation | 2023 | $1,510.00 | 367.40 | $554,774.00 |
| | | | | $755.00† | 12.00 | $9,060.00 |
| Warren, Emily | Associate | Tax | 2023 | $1,510.00 | 49.70 | $75,047.00 |
| Bajania, Nisha D. | Associate | Corporate | 2023 | $1,390.00 | 3.50 | $4,865.00 |
| Bajramovic, Adi | Associate | Restructuring | 2023 | $1,390.00 | 144.60 | $200,994.00 |
| McCabe, Nate | Associate | Restructuring | 2023 | $1,390.00 | 331.30 | $460,507.00 |
| Tanaka, Ashley | Associate | Corporate | 2023 | $1,390.00 | 18.40 | $25,576.00 |
| Husic, Melina | Associate | Restructuring | 2023 (Germany) | $840.00 | 4.40 | $3,696.00 |
| Barlow, Jarred | Associate | Restructuring | 2024 | $1,390.00 | 242.50 | $337,075.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Bienenfeld, Jules | Associate | Corporate | 2024 | $1,390.00 | 4.50 | $6,255.00 |
| Elsisi, Zane | Associate | Corporate | 2024 | $1,390.00 | 1.60 | $2,224.00 |
| McNerney, Brendan | Associate | Corporate | 2024 | $1,390.00 | 5.10 | $7,089.00 |
| Pacoli, Katharine | Associate | Corporate | 2024 | $1,390.00 | 1.00 | $1,390.00 |
| Serviss, Jess | Associate | Corporate | 2024 | $1,390.00 | 2.40 | $3,336.00 |
| Ward, Jon | Associate | Litigation | 2024 | $1,390.00 | 184.00 | $255,760.00 |
| Bokert, Taya | Associate | Corporate | 2024 | $1,170.00 | 2.30 | $2,691.00 |
| Hunt, Zachary | Associate | Restructuring | 2024 | $1,170.00 | 37.90 | $44,343.00 |
| Lorente Sorolla, Juan | Associate | Litigation | 2024 | $1,170.00 | 212.40 | $248,508.00 |
| Nicholson, Tansy | Associate | Restructuring | 2024 | $1,170.00 | 379.30 | $443,781.00 |
| Bajwa, Priya | Associate | Corporate | 2025 | $1,170.00 | 3.60 | $4,212.00 |
| Carpinello, Courtney | Associate | Litigation | 2025 | $1,170.00 | 10.30 | $12,051.00 |
| Charles, Evangeline | Associate | Corporate | 2025 | $1,170.00 | 2.10 | $2,457.00 |
| Chriswell, Immer | Associate | Restructuring | 2025 | $1,170.00 | 270.80 | $316,836.00 |
| Freeman, Clyde | Associate | Litigation | 2025 | $1,170.00 | 41.80 | $48,906.00 |
| Lane, Jack | Associate | Litigation | 2025 | $1,170.00 | 204.90 | $239,733.00 |
| Rickards, Helena | Associate | Litigation | 2025 | $1,170.00 | 1.20 | $1,404.00 |
| Rosen, Abe | Associate | Restructuring | 2025 | $1,170.00 | 185.50 | $217,035.00 |
| Siskind-Weiss, Jordan | Associate | Litigation | 2025 | $1,170.00 | 41.30 | $48,321.00 |
| Torres, Zachary | Associate | Tax | 2025 | $1,170.00 | 40.20 | $47,034.00 |
| Traore, Sidy | Associate | Corporate | 2025 | $1,170.00 | 8.70 | $10,179.00 |
| Williams, Allie | Associate | Corporate | 2025 | $1,170.00 | 3.80 | $4,446.00 |
| Cho, Jin | Associate | Litigation | 2025 | $975.00 | 14.90 | $14,527.50 |
| Eggertsen, Hoku | Associate | Corporate | 2025 | $975.00 | 8.10 | $7,897.50 |
| Nemanich, Jacqueline | Associate | Litigation | 2025 | $975.00 | 7.20 | $7,020.00 |
| Pope, Audrey | Associate | Litigation | 2025 | $975.00 | 7.80 | $7,605.00 |
| Ziyadi, Yousef | Associate | Litigation | 2025 | $975.00 | 12.80 | $12,480.00 |
| Beck, Samuel | Associate | Restructuring | 2026 | $1,170.00 | 71.00 | $83,070.00 |
| Benson, Fiona | Associate | Litigation | 2026 | $975.00 | 157.70 | $153,757.50 |
| Davis III, Harry (Trey) | Associate | Corporate | 2026 | $975.00 | 6.10 | $5,947.50 |
| Guitar, Abby | Associate | Litigation | 2026 | $975.00 | 1.10 | $1,072.50 |
| Houtz, Amanda | Associate | Tax | 2026 | $975.00 | 112.50 | $109,687.50 |
| Jones, Emily | Associate | Litigation | 2026 | $975.00 | 15.10 | $14,722.50 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Kweskin, Spencer | Associate | Corporate | 2026 | $975.00 | 2.10 | $2,047.50 |
| Lerner, Haven | Associate | Litigation | 2026 | $975.00 | 18.10 | $17,647.50 |
| Thayer, John | Associate | Litigation | 2026 | $975.00 | 4.80 | $4,680.00 |
| Gebhardt, Lukas | Associate | Restructuring | 2026 (Germany) | $680.00 | 2.20 | $1,496.00 |
| Jones, Antonette | Associate | Litigation | * | $975.00 | 25.00 | $24,375.00 |
| Phillips, Sean | Associate | Litigation | * | $975.00 | 80.30 | $78,292.50 |
| Tauber, Ben | Associate | Litigation | * | $975.00 | 6.60 | $6,435.00 |
| Banerjee, Kiran | Law Clerk | Restructuring | * | $710.00 | 29.90 | $21,229.00 |
| **Total:** | | | | | **10,507.20** | **$16,801,475.25** |

The paraprofessionals and other non-legal staff who rendered professional services in the Debtors' chapter 11 cases during the Fourth Interim Compensation Period are:

| NAME OF PARAPROFESSIONALS OR OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen A. | Paralegal | Restructuring | $675.00 | 141.40 | $95,445.00 |
| Stauble, Christopher A. | Paralegal | Restructuring | $675.00 | 20.00 | $13,500.00 |
| Ellsworth, John A. | Paralegal | Corporate | $620.00 | 12.70 | $7,874.00 |
| Karkat, Sakina | Paralegal | Corporate | $590.00 | 1.50 | $885.00 |
| Martorell, Jorge | Litigation Support | Litigation Support Services | $580.00 | 6.20 | $3,596.00 |
| Biratu, Sirak D. | Paralegal | Litigation | $560.00 | 9.80 | $5,488.00 |
| Chan, Herbert | Paralegal | Litigation | $560.00 | 6.00 | $3,360.00 |
| Jewett, Laura (LJ) | Litigation Support | Litigation Support Services | $560.00 | 72.10 | $40,376.00 |
| Olvera, Rene | Paralegal | Restructuring | $560.00 | 86.50 | $48,440.00 |
| Ting, Lara | Litigation Support | Litigation Support Services | $560.00 | 33.50 | $18,760.00 |
| Dang, Thai | Litigation Support | Litigation Support Services | $525.00 | 7.50 | $3,937.50 |
| Mo, Michael | Litigation Support | Litigation Support Services | $525.00 | 27.50 | $14,437.50 |
| Robin, Artur | Litigation Support | Litigation Support Services | $525.00 | 17.30 | $9,082.50 |
| Kleissler, Matthew J. | Paralegal | Restructuring | $510.00 | 101.60 | $51,816.00 |
| Bogota, Alejandro | Litigation Support | Litigation Support Services | $485.00 | 12.20 | $5,917.00 |
| Chavez, Miguel | Litigation Support | Litigation Support Services | $485.00 | 1.40 | $679.00 |
| Jalomo, Chris | Paralegal | Restructuring | $475.00 | 91.10 | $43,272.50 |
| Bailey, Aela | Paralegal | Litigation | $395.00 | 2.00 | $790.00 |
| Eliane, Nick | Paralegal | Restructuring | $395.00 | 43.50 | $17,182.50 |
| Gleason, Evan | Paralegal | Restructuring | $395.00 | 25.00 | $9,875.00 |
| Goodman, Bailey | Paralegal | Corporate | $395.00 | 1.50 | $592.50 |
| Okada, Tyler | Paralegal | Restructuring | $395.00 | 149.30 | $58,973.50 |
| Prescod, Morgan | Paralegal | Corporate | $395.00 | 2.50 | $987.50 |
| Spierer, Ellie | Paralegal | Litigation | $395.00 | 7.00 | $2,765.00 |
| **Total:** | | | | **879.10** | **$458,032.00** |

The total fees for the Fourth Interim Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $2,170.57 | 2,987.40 | $6,484,373.75 |
| Associates | $1,371.99 | 7,519.80 | $10,317,101.50 |
| Paraprofessionals and Other Non-Legal Staff | $521.02 | 879.10 | $458,032.00 |
| **Blended Attorney Rate** | **$1,599.04** | | |
| **Blended Rate for All Timekeepers** | **$1,515.81** | | |
| **Total:** | | **11,386.30** | **$17,259,507.25** |

**COMPENSATION BY PROFESSIONAL**
**SEPTEMBER 29, 2025 THROUGH AND INCLUDING AUGUST 31, 2026**

The attorneys who rendered professional services in the Debtors' chapter 11 cases during the Final Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Goldring, Stuart J. | Partner | Tax | 1984 | $2,850.00 | 320.90 | $914,565.00 |
| | | | | $2,575.00 | 88.60 | $228,145.00 |
| Wessel, Paul J. | Partner | Tax | 1988 | $2,850.00 | 73.80 | $210,330.00 |
| | | | | $2,575.00 | 38.30 | $98,622.50 |
| Fishley, Barry | Partner | Corporate | 1990 (England & Wales) | $2,675.00 | 7.70 | $20,597.50 |
| | | | | $2,350.00 | 40.50 | $95,175.00 |
| Wilkinson, Andrew J. | Partner | Restructuring | 1990 (England & Wales) | $2,675.00 | 28.60 | $76,505.00 |
| | | | | $2,350.00 | 151.00 | $354,850.00 |
| Geerling, Tobias | Partner | Tax | 1991 (Germany) | $1,525.00 | 2.20 | $3,355.00 |
| Adams, Frank R. | Partner | Corporate | 1994 | $2,650.00 | 6.90 | $18,285.00 |
| Barry, John P. | Partner | Litigation | 1994 | $2,395.00 | 0.70 | $1,676.50 |
| | | | | $2,175.00 | 2.00 | $4,350.00 |
| Lender, David J. | Partner | Litigation | 1994 | $2,350.00 | 20.20 | $47,470.00 |
| | | | | $2,150.00 | 28.20 | $60,630.00 |
| Berezin, Robert S. | Partner | Litigation | 1994 | $2,295.00 | 987.20 | $2,265,624.00 |
| | | | | $1,147.50† | 49.10 | $56,342.25 |
| | | | | $2,075.00 | 545.00 | $1,130,875.00 |
| Tsekerides, Theodore E. | Partner | Litigation | 1994 | $2,295.00 | 660.20 | $1,515,159.00 |
| | | | | $1,147.50† | 24.50 | $28,113.75 |
| | | | | $2,075.00 | 294.90 | $611,917.50 |
| | | | | $1,037.50† | 5.00 | $5,187.50 |
| Cappella, Anne M. | Partner | Litigation | 1995 | $2,250.00 | 2.60 | $5,850.00 |
| Naughton, Michael C. | Partner | Litigation | 1995 | $2,150.00 | 1.70 | $3,655.00 |

1 * – Not yet admitted to practice.

2 † – Non-working travel is billed at 50% of regular hourly rates.

3 On January 1, 2026, Weil implemented customary annual increases in billing rates.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Barr, Matt | Partner | Restructuring | 1997 | $2,850.00 | 649.40 | $1,850,790.00 |
| | | | | $1,425.00† | 44.00 | $62,700.00 |
| | | | | $2,575.00 | 447.70 | $1,152,827.50 |
| | | | | $1,287.50† | 23.00 | $29,612.50 |
| Wadhwa, Sanjay | Partner | Litigation | 1997 | $2,295.00 | 27.60 | $63,342.00 |
| | | | | $2,075.00 | 18.80 | $39,010.00 |
| Hulsmann, Jenine | Partner | Litigation | 1998 (England & Wales) | $2,350.00 | 1.40 | $3,290.00 |
| Heyliger, Adé | Partner | Corporate | 1998 | $2,275.00 | 117.90 | $268,222.50 |
| Ong, Henry | Partner | Corporate | 1999 | $2,350.00 | 7.80 | $18,330.00 |
| | | | | $2,175.00 | 9.40 | $20,445.00 |
| Stern, Robert | Partner | Litigation | 1999 | $2,075.00 | 117.20 | $243,190.00 |
| | | | | $1,037.50† | 7.50 | $7,781.25 |
| Tappeiner, Christian | Partner | Corporate | 1999 (Germany) | $1,525.00 | 1.00 | $1,525.00 |
| Stein, Daniel L. | Partner | Litigation | 2000 | $2,350.00 | 85.70 | $201,395.00 |
| | | | | $2,150.00 | 280.70 | $603,505.00 |
| | | | | $1,075.00† | 3.10 | $3,332.50 |
| Adler, Aimee | Partner | Tax | 2001 | $2,350.00 | 563.30 | $1,323,755.00 |
| Morton, Matthew D. | Partner | Corporate | 2001 | $2,195.00 | 106.90 | $234,645.50 |
| | | | | $1,975.00 | 5.20 | $10,270.00 |
| Dean, Andrew B. | Partner | Litigation | 2002 | $2,275.00 | 13.80 | $31,395.00 |
| | | | | $2,050.00 | 136.10 | $279,005.00 |
| Goltser, Lyuba | Partner | Corporate | 2002 | $2,095.00 | 7.00 | $14,665.00 |
| Lawford, Mark | Partner | Restructuring | 2003 (England & Wales) | $2,675.00 | 24.10 | $64,467.50 |
| | | | | $2,350.00 | 94.00 | $220,900.00 |
| Featherman, Greg | Partner | Tax | 2003 | $2,350.00 | 1.00 | $2,350.00 |
| | | | | $2,150.00 | 6.00 | $12,900.00 |
| Cooley, Shawn B. | Partner | Corporate | 2003 | $2,250.00 | 1.50 | $3,375.00 |
| Moghaddam, Nili | Partner | Litigation | 2003 | $2,250.00 | 271.10 | $609,975.00 |
| | | | | $1,125.00† | 14.20 | $15,975.00 |
| | | | | $2,050.00 | 387.90 | $795,195.00 |
| | | | | $1,025.00† | 16.20 | $16,605.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Walker, Oliver | Partner | Tax | 2004 (England & Wales) | $2,675.00 | 4.60 | $12,305.00 |
| | | | | $2,350.00 | 5.70 | $13,395.00 |
| Westerman, Gavin | Partner | Corporate | 2004 | $2,295.00 | 535.80 | $1,229,661.00 |
| | | | | $2,095.00 | 45.20 | $94,694.00 |
| Friedmann, Jared R. | Partner | Litigation | 2004 | $2,275.00 | 6.40 | $14,560.00 |
| | | | | $2,050.00 | 2.60 | $5,330.00 |
| Jagersberger, Barbara | Partner | Corporate | 2004 (Germany) | $1,460.00 | 14.60 | $21,316.00 |
| Tzinova, Antonia I. | Partner | Corporate | 2006 | $2,195.00 | 60.90 | $133,675.50 |
| Seng, Ning-Ly | Partner | Litigation | 2006 (France) | $1,625.00 | 0.80 | $1,300.00 |
| Singh, Sunny | Partner | Restructuring | 2007 | $2,595.00 | 831.80 | $2,158,521.00 |
| | | | | $1,297.50† | 83.50 | $108,341.25 |
| | | | | $2,395.00 | 540.50 | $1,294,497.50 |
| | | | | $1,197.50† | 20.00 | $23,950.00 |
| Aka, Kathleen | Partner | Restructuring | 2007 (New South Wales) | $2,350.00 | 1.60 | $3,760.00 |
| Tripp, Zack | Partner | Litigation | 2007 | $2,250.00 | 54.20 | $121,950.00 |
| Kerschner, Seth | Partner | Corporate | 2007 | $1,975.00 | 1.20 | $2,370.00 |
| Davidson, Jenny | Partner | Restructuring | 2008 (Amsterdam) | $2,675.00 | 359.00 | $960,325.00 |
| | | | | $2,350.00 | 608.20 | $1,429,270.00 |
| | | | | $1,175.00† | 0.40 | $470.00 |
| Maples, Jamie | Partner | Litigation | 2008 (England & Wales) | $2,675.00 | 31.40 | $83,995.00 |
| | | | | $2,350.00 | 207.80 | $488,330.00 |
| Christensen, Evert J. | Partner | Litigation | 2008 | $2,050.00 | 11.00 | $22,550.00 |
| Morgan, Gabriel A. | Partner | Restructuring | 2009 | $2,450.00 | 0.50 | $1,225.00 |
| Seales, Jannelle M. | Partner | Corporate | 2009 | $2,275.00 | 75.30 | $171,307.50 |
| | | | | $2,050.00 | 10.40 | $21,320.00 |
| Fliman, Ariel | Partner | Corporate | 2009 | $2,150.00 | 49.80 | $107,070.00 |
| Macke, Jonathan J. | Partner | Tax | 2009 | $2,050.00 | 8.90 | $18,245.00 |
| Lee, Justin D. | Partner | Corporate | 2010 | $2,295.00 | 5.80 | $13,311.00 |
| | | | | $2,050.00 | 128.30 | $263,015.00 |
| Cruz, Mariel E. | Partner | Corporate | 2010 | $2,275.00 | 314.40 | $715,260.00 |
| | | | | $2,050.00 | 119.70 | $245,385.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Falk, Jessica L. | Partner | Litigation | 2010 | $2,195.00 | 134.80 | $295,886.00 |
| | | | | $1,995.00 | 394.80 | $787,626.00 |
| | | | | $997.50† | 17.50 | $17,456.25 |
| Chan, Celine | Partner | Litigation | 2011 | $2,175.00 | 2.20 | $4,785.00 |
| Noël, Nicola | Partner | Corporate | 2012 (England & Wales) | $2,675.00 | 12.30 | $32,902.50 |
| | | | | $2,350.00 | 78.80 | $185,180.00 |
| Bostel, Kevin | Partner | Restructuring | 2012 | $2,295.00 | 601.60 | $1,380,672.00 |
| | | | | $1,147.50† | 30.30 | $34,769.25 |
| | | | | $2,095.00 | 504.70 | $1,057,346.50 |
| | | | | $1,047.50† | 16.60 | $17,388.50 |
| Granger, Megan A. | Partner | Litigation | 2012 | $2,275.00 | 14.10 | $32,077.50 |
| | | | | $2,050.00 | 6.30 | $12,915.00 |
| Sivitz, Rebecca | Partner | Litigation | 2012 | $2,175.00 | 392.00 | $852,600.00 |
| | | | | $1,975.00 | 123.30 | $243,517.50 |
| Brendon, Patrick | Partner | Corporate | 2013 (England & Wales) | $2,350.00 | 250.30 | $588,205.00 |
| Georgallas, Andriana | Partner | Restructuring | 2013 | $2,295.00 | 910.10 | $2,088,679.50 |
| | | | | $1,147.50† | 44.00 | $50,490.00 |
| | | | | $2,095.00 | 571.50 | $1,197,292.50 |
| | | | | $1,047.50† | 12.00 | $12,570.00 |
| Greer, Olivia J. | Partner | Corporate | 2013 | $2,250.00 | 198.00 | $445,500.00 |
| Adams, Dennis F. | Partner | Corporate | 2014 | $2,250.00 | 24.50 | $55,125.00 |
| Mastoras, Thomas | Partner | Corporate | 2014 | $2,250.00 | 143.00 | $321,750.00 |
| | | | | $1,995.00 | 323.40 | $645,183.00 |
| Carlson, Clifford W. | Partner | Restructuring | 2014 | $2,195.00 | 1,648.40 | $3,618,238.00 |
| | | | | $1,097.50† | 6.50 | $7,133.75 |
| | | | | $1,975.00 | 612.80 | $1,210,280.00 |
| | | | | $987.50† | 19.50 | $19,256.25 |
| Descovich, Kaitlin | Partner | Corporate | 2014 | $2,195.00 | 1.50 | $3,292.50 |
| | | | | $1,975.00 | 11.90 | $23,502.50 |
| Sanford, Kristin | Partner | Litigation | 2014 | $2,195.00 | 61.20 | $134,334.00 |
| | | | | $1,975.00 | 18.80 | $37,130.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Conley, Brendan C. | Partner | Corporate | 2014 | $2,175.00 | 9.70 | $21,097.50 |
| | | | | $1,950.00 | 10.70 | $20,865.00 |
| Dawidowicz, Jeffrey L. | Partner | Corporate | 2014 | $2,175.00 | 0.30 | $652.50 |
| | | | | $1,950.00 | 6.40 | $12,480.00 |
| Gray, Jack | Partner | Corporate | 2015 (England & Wales) | $2,675.00 | 20.90 | $55,907.50 |
| Magill, Graham | Partner | Tax | 2015 | $2,275.00 | 327.60 | $745,290.00 |
| Scott, Max | Partner | Corporate | 2015 | $2,195.00 | 375.40 | $824,003.00 |
| | | | | $1,975.00 | 34.50 | $68,137.50 |
| Crozier, Jennifer Brooks | Partner | Litigation | 2015 | $2,175.00 | 10.20 | $22,185.00 |
| Cotter, Liza | Partner | Corporate | 2017 | $2,175.00 | 0.50 | $1,087.50 |
| | | | | $1,950.00 | 0.80 | $1,560.00 |
| Niles-Weed, Robert B. | Partner | Litigation | 2017 | $2,175.00 | 207.90 | $452,182.50 |
| | | | | $1,975.00 | 311.20 | $614,620.00 |
| Eiden, Matthias | Partner | Restructuring | 2017 (Germany) | $1,580.00 | 45.20 | $71,416.00 |
| | | | | $1,355.00 | 277.10 | $375,470.50 |
| Margolis, Steven M. | Counsel | Tax | 1990 | $1,950.00 | 1,118.50 | $2,181,075.00 |
| | | | | $1,795.00 | 191.10 | $343,024.50 |
| Taylor, Mark | Counsel | Litigation | 1994 (England & Wales) | $2,185.00 | 0.50 | $1,092.50 |
| Zimmermann, Thomas | Counsel | Corporate | 2000 (Germany) | $1,520.00 | 4.40 | $6,688.00 |
| | | | | $1,325.00 | 104.10 | $137,932.50 |
| Hine, Carla | Counsel | Litigation | 2005 | $1,950.00 | 17.30 | $33,735.00 |
| Fliman, Ariel | Counsel | Corporate | 2009 | $1,725.00 | 50.00 | $86,250.00 |
| Sin, Jacky | Counsel | Corporate | 2010 (Law Society of Ontario) | $1,895.00 | 21.40 | $40,553.00 |
| | | | | $1,725.00 | 13.30 | $22,942.50 |
| Crook, James | Counsel | Corporate | 2011 (England & Wales) | $2,005.00 | 6.90 | $13,834.50 |
| | | | | $1,710.00 | 190.80 | $326,268.00 |
| Merritt, Lindsay | Counsel | Restructuring | 2012 (England & Wales) | $2,005.00 | 4.90 | $9,824.50 |
| | | | | $1,710.00 | 40.90 | $69,939.00 |
| Weatherill, Thomas | Counsel | Litigation | 2012 (England & Wales) | $2,005.00 | 46.10 | $92,430.50 |
| | | | | $1,710.00 | 56.90 | $97,299.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Pibworth, Stuart | Counsel | Tax | 2013 (England & Wales) | $2,185.00 | 48.30 | $105,535.50 |
| | | | | $1,900.00 | 25.30 | $48,070.00 |
| Donegan, Kevin | Counsel | Tax | 2013 (England & Wales) | $1,900.00 | 3.70 | $7,030.00 |
| Curtis, Aaron J. | Counsel | Litigation | 2014 | $1,895.00 | 81.50 | $154,442.50 |
| | | | | $1,725.00 | 317.60 | $547,860.00 |
| New, Jonathon | Counsel | Restructuring | 2015 (New South Wales) | $2,005.00 | 391.00 | $783,955.00 |
| | | | | $1,710.00 | 520.00 | $889,200.00 |
| Woods, Jonny | Counsel | Restructuring | 2015 (England & Wales) | $2,005.00 | 71.40 | $143,157.00 |
| Schitka, Barrett | Counsel | Corporate | 2015 | $1,895.00 | 708.70 | $1,342,986.50 |
| | | | | $1,725.00 | 61.80 | $106,605.00 |
| Price, Graham | Counsel | Corporate | 2015 (England & Wales) | $1,725.00 | 3.00 | $5,175.00 |
| Gray, Jack | Counsel | Corporate | 2015 (England & Wales) | $1,710.00 | 47.70 | $81,567.00 |
| Baker, Andrew | Counsel | Corporate | 2016 (England & Wales) | $2,005.00 | 3.40 | $6,817.00 |
| | | | | $1,710.00 | 391.10 | $668,781.00 |
| Heimowitz, Simon | Counsel | Corporate | 2016 | $1,895.00 | 55.70 | $105,551.50 |
| | | | | $1,725.00 | 2.50 | $4,312.50 |
| Repiquet, Adrien | Counsel | Corporate | 2016 | $1,220.00 | 3.20 | $3,904.00 |
| Chambers, Lucy | Counsel | Litigation | 2017 (England & Wales) | $2,005.00 | 217.50 | $436,087.50 |
| | | | | $1,710.00 | 17.80 | $30,438.00 |
| Kite, Chloe | Counsel | Corporate | 2017 (England & Wales) | $2,005.00 | 7.00 | $14,035.00 |
| | | | | $1,710.00 | 36.30 | $62,073.00 |
| Calabrese, Christine | Counsel | Litigation | 2017 | $1,895.00 | 787.90 | $1,493,070.50 |
| | | | | $947.50† | 13.50 | $12,791.25 |
| | | | | $1,725.00 | 450.20 | $776,595.00 |
| | | | | $862.50† | 13.30 | $11,471.25 |
| Nichols, Evan T. | Counsel | Corporate | 2017 | $1,895.00 | 114.90 | $217,735.50 |
| | | | | $1,725.00 | 253.50 | $437,287.50 |
| Puech Routier, Cesar | Counsel | Restructuring | 2017 (France) | $1,460.00 | 23.90 | $34,894.00 |
| | | | | $1,155.00 | 44.30 | $51,166.50 |
| Rueda, Jérôme | Counsel | Tax | 2017 (France) | $1,460.00 | 6.50 | $9,490.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Krumm, Karsten | Counsel | Corporate | 2017 (Germany) | $1,405.00 | 7.30 | $10,256.50 |
| | | | | $1,155.00 | 35.30 | $40,771.50 |
| Pogrzeba, Gero | Counsel | Litigation | 2017 (Germany) | $1,405.00 | 4.10 | $5,760.50 |
| | | | | $1,155.00 | 27.10 | $31,300.50 |
| Kent, Fergus | Counsel | Restructuring | 2018 (England & Wales) | $2,005.00 | 26.40 | $52,932.00 |
| Sousa, Claudia | Counsel | Corporate | 2018 (England & Wales) | $2,005.00 | 1.60 | $3,208.00 |
| Bui, Phong T. | Counsel | Corporate | 2018 | $1,895.00 | 81.60 | $154,632.00 |
| | | | | $1,725.00 | 222.80 | $384,330.00 |
| Fiascone, Tom | Counsel | Litigation | 2018 | $1,895.00 | 802.20 | $1,520,169.00 |
| Kim, Catherine M. | Counsel | Corporate | 2018 | $1,895.00 | 181.90 | $344,700.50 |
| | | | | $1,725.00 | 1.00 | $1,725.00 |
| Merck, David P. | Counsel | Corporate | 2018 | $1,895.00 | 101.90 | $193,100.50 |
| Schusterman, Morgan N. | Counsel | Litigation | 2018 | $1,895.00 | 4.20 | $7,959.00 |
| | | | | $1,725.00 | 113.40 | $195,615.00 |
| Taddei, Michael | Counsel | Litigation | 2018 | $1,895.00 | 339.10 | $642,594.50 |
| | | | | $1,725.00 | 435.90 | $751,927.50 |
| | | | | $862.50† | 46.00 | $39,675.00 |
| Heffernan, Michael P. | Counsel | Litigation | 2018 | $1,725.00 | 34.10 | $58,822.50 |
| Flachs, Ambroise | Counsel | Litigation | 2018 (France) | $1,390.00 | 3.00 | $4,170.00 |
| Fogel, Andreas | Counsel | Corporate | 2018 (Germany) | $1,220.00 | 0.50 | $610.00 |
| Bascoy, Alejandro | Counsel | Restructuring | 2019 | $1,895.00 | 214.40 | $406,288.00 |
| | | | | $947.50† | 7.00 | $6,632.50 |
| Hutman, Joel | Counsel | Corporate | 2019 | $1,895.00 | 0.30 | $568.50 |
| Rhine, Fredrick | Counsel | Litigation | 2019 | $1,895.00 | 717.40 | $1,359,473.00 |
| Hubana, Lidija | Staff Attorney | Litigation | 2001 | $695.00 | 182.80 | $127,046.00 |
| | | | | $650.00 | 18.20 | $11,830.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $985.00 | 379.90 | $374,201.50 |
| | | | | $925.00 | 234.30 | $216,727.50 |
| Moncada, Alcira | Staff Attorney | Litigation | 2004 | $695.00 | 13.20 | $9,174.00 |
| | | | | $650.00 | 19.90 | $12,935.00 |
| Deopersaud, Savitri A. | Staff Attorney | Litigation | 2005 | $695.00 | 302.40 | $210,168.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| McGovern, Kate | Staff Attorney | Litigation | 2008 | $695.00 | 133.80 | $92,991.00 |
| Mick, Hans-Christian | Associate | Corporate | 2013 (Germany) | $1,160.00 | 14.10 | $16,356.00 |
| | | | | $1,010.00 | 155.30 | $156,853.00 |
| Kutner, Alyssa E. | Associate | Corporate | 2016 | $1,560.00 | 77.30 | $120,588.00 |
| Zhang, Minna | Associate | Restructuring | 2017 (New South Wales) | $1,560.00 | 7.70 | $12,012.00 |
| Ng, Connie | Associate | Corporate | 2018 | $1,725.00 | 49.60 | $85,560.00 |
| | | | | $1,560.00 | 6.90 | $10,764.00 |
| Tsukabayashi, Isolde | Associate | Corporate | 2018 (Hong Kong) | $1,725.00 | 1.20 | $2,070.00 |
| Ferrier, Kyle M. | Associate | Restructuring | 2018 | $1,650.00 | 1,556.00 | $2,567,400.00 |
| | | | | $825.00† | 13.10 | $10,807.50 |
| | | | | $1,510.00 | 544.30 | $821,893.00 |
| | | | | $755.00† | 15.30 | $11,551.50 |
| Sachdev, Nupur | Associate | Corporate | 2018 (New South Wales) | $1,650.00 | 131.50 | $216,975.00 |
| | | | | $1,510.00 | 52.70 | $79,577.00 |
| Fiascone, Tom | Associate | Litigation | 2018 | $1,560.00 | 295.70 | $461,292.00 |
| Merck, David P. | Associate | Corporate | 2018 | $1,560.00 | 1.60 | $2,496.00 |
| Li, Hongbei | Associate | Restructuring | 2018 (New South Wales) | $1,540.00 | 25.50 | $39,270.00 |
| | | | | $1,340.00 | 361.30 | $484,142.00 |
| Ellie, Martin | Associate | Litigation | 2018 (France) | $1,390.00 | 1.00 | $1,390.00 |
| Flachs, Ambroise | Associate | Litigation | 2018 (France) | $1,155.00 | 10.50 | $12,127.50 |
| Ekwem, James | Associate | Restructuring | 2019 (England & Wales) | $1,850.00 | 199.10 | $368,335.00 |
| Johnson, Will | Associate | Corporate | 2019 (England & Wales) | $1,850.00 | 0.80 | $1,480.00 |
| | | | | $1,615.00 | 51.70 | $83,495.50 |
| McLachlan, Kyle | Associate | Restructuring | 2019 (New South Wales) | $1,850.00 | 724.80 | $1,340,880.00 |
| | | | | $1,615.00 | 154.50 | $249,517.50 |
| George, Jason | Associate | Restructuring | 2019 | $1,725.00 | 1,521.90 | $2,625,277.50 |
| | | | | $862.50† | 53.00 | $45,712.50 |
| | | | | $1,560.00 | 703.90 | $1,098,084.00 |
| | | | | $780.00† | 11.00 | $8,580.00 |
| MacDougall, Molly | Associate | Corporate | 2019 | $1,725.00 | 52.60 | $90,735.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Schonfeld, Josh A. | Associate | Tax | 2019 | $1,650.00 | 153.00 | $252,450.00 |
| | | | | $1,510.00 | 72.00 | $108,720.00 |
| Bascoy, Alejandro | Associate | Restructuring | 2019 | $1,560.00 | 116.50 | $181,740.00 |
| Hutman, Joel | Associate | Corporate | 2019 | $1,560.00 | 1.90 | $2,964.00 |
| Rhine, Fredrick | Associate | Litigation | 2019 | $1,560.00 | 452.40 | $705,744.00 |
| Watson, Craig | Associate | Litigation | 2020 (England & Wales) | $1,850.00 | 34.90 | $64,565.00 |
| | | | | $1,615.00 | 301.90 | $487,568.50 |
| Wirta, Henrietta | Associate | Corporate | 2020 (England & Wales) | $1,850.00 | 15.30 | $28,305.00 |
| | | | | $1,615.00 | 73.40 | $118,541.00 |
| Klig, Jason | Associate | Corporate | 2020 | $1,725.00 | 9.70 | $16,732.50 |
| | | | | $1,560.00 | 53.80 | $83,928.00 |
| Liu, Ting | Associate | Corporate | 2020 | $1,725.00 | 295.50 | $509,737.50 |
| | | | | $1,560.00 | 42.60 | $66,456.00 |
| Diaz, Joseph | Associate | Corporate | 2020 | $1,650.00 | 660.10 | $1,089,165.00 |
| | | | | $1,510.00 | 17.10 | $25,821.00 |
| Liu, Sisi | Associate | Corporate | 2020 | $1,650.00 | 26.50 | $43,725.00 |
| Wang, Jarui | Associate | Litigation | 2020 | $1,650.00 | 107.50 | $177,375.00 |
| | | | | $1,510.00 | 11.80 | $17,818.00 |
| Wilders, Hilary | Associate | Corporate | 2020 | $1,650.00 | 62.90 | $103,785.00 |
| Baum, Jordan | Associate | Corporate | 2020 (England & Wales) | $1,615.00 | 8.80 | $14,212.00 |
| Lynam, Emma | Associate | Corporate | 2020 (England & Wales) | $1,615.00 | 21.70 | $35,045.50 |
| Tatarova, Malina | Associate | Restructuring | 2020 (England & Wales) | $1,615.00 | 102.10 | $164,891.50 |
| Wang, Willa | Associate | Restructuring | 2020 | $1,510.00 | 205.40 | $310,154.00 |
| | | | | $1,385.00 | 198.10 | $274,368.50 |
| Aquila, Elaina | Associate | Litigation | 2021 | $1,725.00 | 470.00 | $810,750.00 |
| | | | | $862.50† | 20.00 | $17,250.00 |
| | | | | $1,560.00 | 271.60 | $423,696.00 |
| | | | | $780.00† | 8.20 | $6,396.00 |
| Baig, Hira | Associate | Litigation | 2021 | $1,725.00 | 150.80 | $260,130.00 |
| | | | | $1,560.00 | 463.40 | $722,904.00 |
| Bakillah, Zeinab | Associate | Litigation | 2021 | $1,650.00 | 111.30 | $183,645.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Baquet, Daniel A. | Associate | Litigation | 2021 | $1,650.00 | 81.70 | $134,805.00 |
| Coco, Dorothy | Associate | Corporate | 2021 | $1,650.00 | 1,033.00 | $1,704,450.00 |
| | | | | $1,510.00 | 163.80 | $247,338.00 |
| Cohan, Teddy | Associate | Restructuring | 2021 | $1,650.00 | 701.00 | $1,156,650.00 |
| | | | | $1,510.00 | 443.50 | $669,685.00 |
| Findlay, Loren | Associate | Restructuring | 2021 | $1,650.00 | 1,256.10 | $2,072,565.00 |
| | | | | $825.00† | 63.50 | $52,387.50 |
| | | | | $1,510.00 | 678.10 | $1,023,931.00 |
| | | | | $755.00† | 15.70 | $11,853.50 |
| Kanoff, Justin | Associate | Restructuring | 2021 | $1,650.00 | 1,326.50 | $2,188,725.00 |
| | | | | $825.00† | 25.00 | $20,625.00 |
| | | | | $1,510.00 | 385.60 | $582,256.00 |
| Leung, Shireen | Associate | Litigation | 2021 | $1,650.00 | 51.30 | $84,645.00 |
| | | | | $1,510.00 | 26.30 | $39,713.00 |
| Luo, Karen | Associate | Corporate | 2021 | $1,650.00 | 9.00 | $14,850.00 |
| Pryor, Stephanie | Associate | Litigation | 2021 | $1,650.00 | 17.30 | $28,545.00 |
| | | | | $1,510.00 | 41.60 | $62,816.00 |
| Holland, Caleb | Associate | Corporate | 2021 | $1,590.00 | 119.20 | $189,528.00 |
| Schlemeier, Joe | Associate | Corporate | 2021 | $1,590.00 | 505.70 | $804,063.00 |
| Dagley, Elena | Associate | Corporate | 2021 (England & Wales) | $1,540.00 | 3.50 | $5,390.00 |
| | | | | $1,340.00 | 520.00 | $696,800.00 |
| Chaker, Alaa | Associate | Litigation | 2021 | $1,510.00 | 76.40 | $115,364.00 |
| Wang, Honghu | Associate | Litigation | 2021 | $1,510.00 | 2.80 | $4,228.00 |
| Winograd, Joshua H. | Associate | Restructuring | 2021 | $1,390.00 | 1,291.70 | $1,795,463.00 |
| | | | | $695.00† | 22.60 | $15,707.00 |
| | | | | $1,275.00 | 482.50 | $615,187.50 |
| | | | | $637.50† | 5.20 | $3,315.00 |
| Dogbevi, Messan | Associate | Corporate | 2021 (France) | $1,340.00 | 9.50 | $12,730.00 |
| | | | | $1,010.00 | 21.50 | $21,715.00 |
| Hass, Amalie | Associate | Corporate | 2021 (Denmark) | $1,340.00 | 47.20 | $63,248.00 |
| Sheth, Saahil | Associate | Corporate | 2021 (England & Wales) | $1,340.00 | 3.60 | $4,824.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Varvariuk, Nika | Associate | Corporate | 2021 (England & Wales) | $1,340.00 | 76.90 | $103,046.00 |
| Jones, Taylor | Associate | Restructuring | 2022 | $1,650.00 | 1,313.10 | $2,166,615.00 |
| | | | | $825.00† | 6.70 | $5,527.50 |
| | | | | $1,510.00 | 706.30 | $1,066,513.00 |
| Bloom, Max | Associate | Litigation | 2022 | $1,590.00 | 34.70 | $55,173.00 |
| Burke, Gillian | Associate | Corporate | 2022 | $1,590.00 | 105.70 | $168,063.00 |
| | | | | $1,455.00 | 9.20 | $13,386.00 |
| Deutsch, Julia | Associate | Litigation | 2022 | $1,590.00 | 177.10 | $281,589.00 |
| Graham, Kathryn | Associate | Litigation | 2022 | $1,590.00 | 186.90 | $297,171.00 |
| | | | | $1,455.00 | 23.70 | $34,483.50 |
| Leggiero, Angeline | Associate | Restructuring | 2022 | $1,590.00 | 761.70 | $1,211,103.00 |
| | | | | $795.00† | 10.00 | $7,950.00 |
| | | | | $1,455.00 | 493.60 | $718,188.00 |
| Morales Parodie, Sidney | Associate | Litigation | 2022 | $1,590.00 | 30.90 | $49,131.00 |
| | | | | $1,455.00 | 98.60 | $143,463.00 |
| Mutukistna, Jonas | Associate | Corporate | 2022 | $1,590.00 | 146.50 | $232,935.00 |
| Nelson, Joseph | Associate | Litigation | 2022 | $1,590.00 | 149.70 | $238,023.00 |
| | | | | $1,455.00 | 411.50 | $598,732.50 |
| | | | | $727.50† | 7.80 | $5,674.50 |
| Samara, Eleni | Associate | Corporate | 2022 | $1,590.00 | 100.50 | $159,795.00 |
| | | | | $1,455.00 | 135.20 | $196,716.00 |
| Brady, Elizabeth | Associate | Corporate | 2022 (England & Wales) | $1,540.00 | 19.50 | $30,030.00 |
| | | | | $1,340.00 | 124.10 | $166,294.00 |
| Kruizinga, Chris | Associate | Restructuring | 2022 (England & Wales) | $1,540.00 | 20.20 | $31,108.00 |
| | | | | $1,340.00 | 394.50 | $528,630.00 |
| Ritchie, Anna | Associate | Tax | 2022 (New South Wales) | $1,540.00 | 41.10 | $63,294.00 |
| Wingrad, Isobel | Associate | Corporate | 2022 | $1,540.00 | 1.60 | $2,464.00 |
| | | | | $1,340.00 | 232.10 | $311,014.00 |
| D'Arpino, Emma T. | Associate | Litigation | 2022 | $1,510.00 | 19.70 | $29,747.00 |
| Elvig, Caroline E. | Associate | Litigation | 2022 | $1,510.00 | 22.80 | $34,428.00 |
| | | | | $1,385.00 | 396.70 | $549,429.50 |
| Gavin, Nya | Associate | Litigation | 2022 | $1,510.00 | 194.60 | $293,846.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| McHenry, Graham | Associate | Corporate | 2022 | $1,510.00 | 62.80 | $94,828.00 |
| Palisi, Thomas | Associate | Restructuring | 2022 | $1,510.00 | 1,442.10 | $2,177,571.00 |
| | | | | $1,385.00 | 604.60 | $837,371.00 |
| Stanaro, Kathleen M. | Associate | Litigation | 2022 | $1,510.00 | 330.30 | $498,753.00 |
| Teltschik, Megan | Associate | Corporate | 2022 | $1,510.00 | 46.80 | $70,668.00 |
| | | | | $1,385.00 | 131.80 | $182,543.00 |
| Brandfield-Harvey, Camilla | Associate | Litigation | 2022 | $1,455.00 | 73.20 | $106,506.00 |
| Craig, Veronica | Associate | Litigation | 2022 | $1,455.00 | 161.70 | $235,273.50 |
| Gonzalez, Chelsea | Associate | Litigation | 2022 | $1,455.00 | 50.00 | $72,750.00 |
| Bontea, Martin | Associate | Corporate | 2022 (England & Wales) | $1,340.00 | 4.50 | $6,030.00 |
| de Vitry, Charlotte | Associate | Litigation | 2022 (England & Wales) | $1,340.00 | 54.80 | $73,432.00 |
| Lee, Jessica | Associate | Corporate | 2022 (New Zealand) | $1,340.00 | 66.30 | $88,842.00 |
| Williams, Katie | Associate | Litigation | 2022 (England & Wales) | $1,340.00 | 134.50 | $180,230.00 |
| Febles, AJ | Associate | Litigation | 2022 | $1,170.00 | 13.60 | $15,912.00 |
| Berret, Marc-Aurele | Associate | Corporate | 2022 (France) | $1,100.00 | 3.00 | $3,300.00 |
| | | | | $840.00 | 25.30 | $21,252.00 |
| Coppin, Clémence | Associate | Litigation | 2022 (France) | $1,010.00 | 3.00 | $3,030.00 |
| Gross, Nate | Associate | Tax | 2023 | $1,590.00 | 4.50 | $7,155.00 |
| | | | | $1,455.00 | 54.20 | $78,861.00 |
| Haggerty, Caitlin | Associate | Litigation | 2023 (England & Wales) | $1,540.00 | 15.00 | $23,100.00 |
| | | | | $1,340.00 | 15.30 | $20,502.00 |
| Smith, Oliver | Associate | Restructuring | 2023 (England & Wales) | $1,540.00 | 901.10 | $1,387,694.00 |
| | | | | $920.00 | 539.60 | $496,432.00 |
| Belsito, Kate | Associate | Litigation | 2023 | $1,510.00 | 135.70 | $204,907.00 |
| | | | | $1,385.00 | 63.00 | $87,255.00 |
| Bertens, Erin | Associate | Corporate | 2023 | $1,510.00 | 27.60 | $41,676.00 |
| Burton, Greg | Associate | Litigation | 2023 | $1,510.00 | 623.20 | $941,032.00 |
| | | | | $755.00† | 6.00 | $4,530.00 |
| | | | | $1,385.00 | 598.70 | $829,199.50 |
| | | | | $692.50† | 9.50 | $6,578.75 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Hor, Ryan | Associate | Litigation | 2023 | $1,510.00 | 423.00 | $638,730.00 |
| | | | | $1,385.00 | 515.60 | $714,106.00 |
| Howard, Natalie | Associate | Litigation | 2023 | $1,510.00 | 80.20 | $121,102.00 |
| | | | | $1,385.00 | 256.00 | $354,560.00 |
| | | | | $692.50† | 6.80 | $4,709.00 |
| Illsley, Douglas | Associate | Corporate | 2023 | $1,510.00 | 8.50 | $12,835.00 |
| Jacobson, Rebecca | Associate | Litigation | 2023 | $1,510.00 | 9.40 | $14,194.00 |
| Kamath, Priya | Associate | Litigation | 2023 | $1,510.00 | 61.50 | $92,865.00 |
| | | | | $1,385.00 | 338.60 | $468,961.00 |
| Kuebler, John | Associate | Restructuring | 2023 | $1,510.00 | 647.40 | $977,574.00 |
| | | | | $1,385.00 | 536.40 | $742,914.00 |
| Lee, Calvin | Associate | Corporate | 2023 | $1,510.00 | 867.40 | $1,309,774.00 |
| | | | | $1,385.00 | 112.40 | $155,674.00 |
| Patel, Keya | Associate | Litigation | 2023 | $1,510.00 | 585.00 | $883,350.00 |
| | | | | $755.00† | 12.00 | $9,060.00 |
| | | | | $1,385.00 | 479.70 | $664,384.50 |
| Warren, Emily | Associate | Tax | 2023 | $1,510.00 | 319.50 | $482,445.00 |
| | | | | $1,385.00 | 29.00 | $40,165.00 |
| Weinstein, Ben | Associate | Corporate | 2023 | $1,510.00 | 7.60 | $11,476.00 |
| Bajania, Nisha D. | Associate | Corporate | 2023 | $1,390.00 | 67.40 | $93,686.00 |
| | | | | $1,275.00 | 314.90 | $401,497.50 |
| Bajramovic, Adi | Associate | Restructuring | 2023 | $1,390.00 | 786.50 | $1,093,235.00 |
| | | | | $1,275.00 | 585.00 | $745,875.00 |
| Fason, Jordan | Associate | Litigation | 2023 | $1,390.00 | 104.80 | $145,672.00 |
| Harris, Jasmine | Associate | Litigation | 2023 | $1,390.00 | 32.60 | $45,314.00 |
| | | | | $1,275.00 | 182.30 | $232,432.50 |
| McCabe, Nate | Associate | Restructuring | 2023 | $1,390.00 | 1,164.10 | $1,618,099.00 |
| | | | | $1,275.00 | 559.60 | $713,490.00 |
| Tanaka, Ashley | Associate | Corporate | 2023 | $1,390.00 | 391.80 | $544,602.00 |
| Medai, Evelyn | Associate | Litigation | 2023 | $1,385.00 | 227.40 | $314,949.00 |
| Silber, Joseph | Associate | Restructuring | 2023 | $1,385.00 | 2.40 | $3,324.00 |
| Nawaz, Mahereen | Associate | Restructuring | 2023 (England & Wales) | $1,340.00 | 67.70 | $90,718.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Phakey, Asha | Associate | Corporate | 2023 (England & Wales) | $1,340.00 | 57.90 | $77,586.00 |
| Reich, Alexander | Associate | Tax | 2023 (Germany) | $1,040.00 | 9.90 | $10,296.00 |
| | | | | $735.00 | 10.60 | $7,791.00 |
| Lavergne, Louis-Clement | Associate | Restructuring | 2023 (France) | $1,010.00 | 58.90 | $59,489.00 |
| | | | | $735.00 | 53.90 | $39,616.50 |
| Husic, Melina | Associate | Restructuring | 2023 (Germany) | $840.00 | 65.90 | $55,356.00 |
| | | | | $670.00 | 441.40 | $295,738.00 |
| | | | | $335.00† | 4.40 | $1,474.00 |
| Matijevic, Daniel | Associate | Litigation | 2023 (Germany) | $840.00 | 11.50 | $9,660.00 |
| Valio Ottowitz, Lucas | Associate | Corporate | 2023 (Germany) | $840.00 | 0.70 | $588.00 |
| Nöller, Nicolas | Associate | Restructuring | 2023 (Germany) | $670.00 | 98.80 | $66,196.00 |
| Gamayunov, Anna | Associate | Corporate | 2024 | $1,725.00 | 186.20 | $321,195.00 |
| Zaytseva, Alexandra | Associate | Litigation | 2024 (England & Wales) | $1,540.00 | 15.60 | $24,024.00 |
| Dajani, Katya | Associate | Litigation | 2024 | $1,510.00 | 2.00 | $3,020.00 |
| Lopez Scherer, Enrique | Associate | Corporate | 2024 | $1,510.00 | 47.50 | $71,725.00 |
| | | | | $1,385.00 | 261.20 | $361,762.00 |
| Barlow, Jarred | Associate | Restructuring | 2024 | $1,390.00 | 1,479.00 | $2,055,810.00 |
| | | | | $695.00† | 43.60 | $30,302.00 |
| | | | | $1,275.00 | 655.80 | $836,145.00 |
| Bienenfeld, Jules | Associate | Corporate | 2024 | $1,390.00 | 127.00 | $176,530.00 |
| Elsisi, Zane | Associate | Corporate | 2024 | $1,390.00 | 141.90 | $197,241.00 |
| Furlotti, Madison | Associate | Corporate | 2024 | $1,390.00 | 167.20 | $232,408.00 |
| Gang, Matt | Associate | Litigation | 2024 | $1,390.00 | 27.20 | $37,808.00 |
| Hahn, Win | Associate | Litigation | 2024 | $1,390.00 | 41.20 | $57,268.00 |
| | | | | $1,275.00 | 54.70 | $69,742.50 |
| Mackinnon, Josh | Associate | Corporate | 2024 | $1,390.00 | 485.10 | $674,289.00 |
| | | | | $1,275.00 | 80.30 | $102,382.50 |
| McNerney, Brendan | Associate | Corporate | 2024 | $1,390.00 | 517.70 | $719,603.00 |
| | | | | $1,275.00 | 1.30 | $1,657.50 |
| Pacoli, Katharine | Associate | Corporate | 2024 | $1,390.00 | 121.30 | $168,607.00 |
| | | | | $1,275.00 | 219.90 | $280,372.50 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] [3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Rudolph, David | Associate | Corporate | 2024 | $1,390.00 | 9.40 | $13,066.00 |
| Serviss, Jess | Associate | Corporate | 2024 | $1,390.00 | 510.30 | $709,317.00 |
| | | | | $1,275.00 | 231.40 | $295,035.00 |
| Ward, Jon | Associate | Litigation | 2024 | $1,390.00 | 305.50 | $424,645.00 |
| | | | | $1,275.00 | 181.60 | $231,540.00 |
| Bokert, Taya | Associate | Corporate | 2024 | $1,170.00 | 447.70 | $523,809.00 |
| Geisler, Michael | Associate | Litigation | 2024 | $1,170.00 | 224.50 | $262,665.00 |
| | | | | $1,070.00 | 66.20 | $70,834.00 |
| Greinetz, Kraz | Associate | Litigation | 2024 | $1,170.00 | 36.70 | $42,939.00 |
| Hunt, Zachary | Associate | Restructuring | 2024 | $1,170.00 | 268.60 | $314,262.00 |
| Lorente Sorolla, Juan | Associate | Litigation | 2024 | $1,170.00 | 469.20 | $548,964.00 |
| | | | | $1,070.00 | 239.20 | $255,944.00 |
| Nicholson, Tansy | Associate | Restructuring | 2024 | $1,170.00 | 1,448.10 | $1,694,277.00 |
| | | | | $1,070.00 | 412.80 | $441,696.00 |
| Schwarz, Sarah | Associate | Corporate | 2024 | $1,170.00 | 0.30 | $351.00 |
| Voelker, Caroline | Associate | Litigation | 2024 | $1,170.00 | 45.20 | $52,884.00 |
| | | | | $1,070.00 | 216.00 | $231,120.00 |
| Ryan, Will | Associate | Litigation | 2024 | $1,070.00 | 22.20 | $23,754.00 |
| Tregear, Stella | Associate | Litigation | 2024 (England & Wales) | $1,045.00 | 9.20 | $9,614.00 |
| | | | | $920.00 | 280.60 | $258,152.00 |
| He, Sébastien | Associate | Corporate | 2024 | $975.00 | 384.90 | $375,277.50 |
| Matoussi, Josef N. | Associate | Corporate | 2024 (Germany) | $840.00 | 24.80 | $20,832.00 |
| | | | | $670.00 | 299.50 | $200,665.00 |
| Simon, Dennis | Associate | Corporate | 2024 (Germany) | $840.00 | 5.50 | $4,620.00 |
| | | | | $670.00 | 117.00 | $78,390.00 |
| Rothstein, Alexander | Associate | Corporate | 2024 (Germany) | $670.00 | 39.60 | $26,532.00 |
| Kim, Tiffany | Associate | Litigation | 2025 | $1,390.00 | 13.60 | $18,904.00 |
| Bajwa, Priya | Associate | Corporate | 2025 | $1,170.00 | 108.70 | $127,179.00 |
| Carpinello, Courtney | Associate | Litigation | 2025 | $1,170.00 | 205.70 | $240,669.00 |
| | | | | $1,070.00 | 434.50 | $464,915.00 |
| Charles, Evangeline | Associate | Corporate | 2025 | $1,170.00 | 630.80 | $738,036.00 |
| | | | | $1,070.00 | 105.50 | $112,885.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Chriswell, Immer | Associate | Restructuring | 2025 | $1,170.00 | 736.90 | $862,173.00 |
| | | | | $1,070.00 | 264.00 | $282,480.00 |
| DePaola, Katie | Associate | Corporate | 2025 | $1,170.00 | 130.90 | $153,153.00 |
| Freeman, Clyde | Associate | Litigation | 2025 | $1,170.00 | 160.90 | $188,253.00 |
| | | | | $1,070.00 | 292.10 | $312,547.00 |
| Godfryd, Clare | Associate | Litigation | 2025 | $1,170.00 | 138.40 | $161,928.00 |
| | | | | $1,070.00 | 55.00 | $58,850.00 |
| Greenstein, Jon | Associate | Litigation | 2025 | $1,170.00 | 11.00 | $12,870.00 |
| Lane, Jack | Associate | Litigation | 2025 | $1,170.00 | 390.20 | $456,534.00 |
| | | | | $1,070.00 | 347.90 | $372,253.00 |
| Mallowah, Thandi | Associate | Corporate | 2025 | $1,170.00 | 21.20 | $24,804.00 |
| Murdoch, Ian | Associate | Corporate | 2025 | $1,170.00 | 82.90 | $96,993.00 |
| | | | | $1,070.00 | 125.60 | $134,392.00 |
| Pavlounis, Kristen | Associate | Corporate | 2025 | $1,170.00 | 358.00 | $418,860.00 |
| | | | | $1,070.00 | 17.90 | $19,153.00 |
| Rickards, Helena | Associate | Litigation | 2025 | $1,170.00 | 36.20 | $42,354.00 |
| | | | | $1,070.00 | 195.80 | $209,506.00 |
| Roberge, Zach | Associate | Corporate | 2025 | $1,170.00 | 67.00 | $78,390.00 |
| Rosen, Abe | Associate | Restructuring | 2025 | $1,170.00 | 953.80 | $1,115,946.00 |
| | | | | $1,070.00 | 529.50 | $566,565.00 |
| Siskind-Weiss, Jordan | Associate | Litigation | 2025 | $1,170.00 | 89.90 | $105,183.00 |
| | | | | $1,070.00 | 277.00 | $296,390.00 |
| | | | | $535.00† | 10.80 | $5,778.00 |
| Torres, Zachary | Associate | Tax | 2025 | $1,170.00 | 650.10 | $760,617.00 |
| | | | | $1,070.00 | 198.80 | $212,716.00 |
| Traore, Sidy | Associate | Corporate | 2025 | $1,170.00 | 789.40 | $923,598.00 |
| | | | | $1,070.00 | 285.00 | $304,950.00 |
| Vorbach, Immanuel | Associate | Restructuring | 2025 | $1,170.00 | 14.30 | $16,731.00 |
| Williams, Allie | Associate | Corporate | 2025 | $1,170.00 | 73.00 | $85,410.00 |
| | | | | $1,070.00 | 55.90 | $59,813.00 |
| Bruley, Sarah A. | Associate | Corporate | 2025 | $1,070.00 | 0.80 | $856.00 |
| Ceitlin, Laura | Associate | Corporate | 2025 | $1,070.00 | 4.80 | $5,136.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Haglage, Abby | Associate | Litigation | 2025 | $1,070.00 | 67.70 | $72,439.00 |
| | | | | $535.00† | 4.40 | $2,354.00 |
| Leheny, Matt | Associate | Corporate | 2025 | $1,070.00 | 1.40 | $1,498.00 |
| Perbost, Camille | Associate | Corporate | 2025 | $1,070.00 | 4.70 | $5,029.00 |
| Headley, Dumani | Associate | Corporate | 2025 (England & Wales) | $1,045.00 | 18.60 | $19,437.00 |
| | | | | $920.00 | 204.40 | $188,048.00 |
| Kaufman, Sol | Associate | Corporate | 2025 (England & Wales) | $1,045.00 | 10.80 | $11,286.00 |
| | | | | $920.00 | 41.60 | $38,272.00 |
| Salgado, Álvaro | Associate | Litigation | 2025 (Spain) | $1,045.00 | 24.30 | $25,393.50 |
| Bredbenner, Melissa | Associate | Litigation | 2025 | $975.00 | 71.80 | $70,005.00 |
| | | | | $890.00 | 190.10 | $169,189.00 |
| Cho, Jin | Associate | Litigation | 2025 | $975.00 | 14.90 | $14,527.50 |
| Eggertsen, Hoku | Associate | Corporate | 2025 | $975.00 | 619.20 | $603,720.00 |
| Lawless, Ryan | Associate | Corporate | 2025 | $975.00 | 241.70 | $235,657.50 |
| Nemanich, Jacqueline | Associate | Litigation | 2025 | $975.00 | 7.20 | $7,020.00 |
| O'Brien, Fiona | Associate | Litigation | 2025 | $975.00 | 28.50 | $27,787.50 |
| Pope, Audrey | Associate | Litigation | 2025 | $975.00 | 7.80 | $7,605.00 |
| Sivertsen, Kaitlyn | Associate | Litigation | 2025 | $975.00 | 15.70 | $15,307.50 |
| Ziyadi, Yousef | Associate | Litigation | 2025 | $975.00 | 92.10 | $89,797.50 |
| | | | | $890.00 | 13.80 | $12,282.00 |
| Sajeev, Maya | Associate | Corporate | 2025 (England & Wales) | $920.00 | 6.60 | $6,072.00 |
| Zhu, Q | Associate | Corporate | 2025 (England & Wales) | $920.00 | 89.20 | $82,064.00 |
| Valdenaire, Mariane | Associate | Corporate | 2025 (France) | $805.00 | 1.30 | $1,046.50 |
| | | | | $590.00 | 9.40 | $5,546.00 |
| Jelinek, Sven | Associate | Corporate | 2025 (Germany) | $760.00 | 0.90 | $684.00 |
| Fichtner, Antonia | Associate | Corporate | 2025 (Germany) | $590.00 | 2.70 | $1,593.00 |
| Beck, Samuel | Associate | Restructuring | 2026 | $1,170.00 | 536.20 | $627,354.00 |
| | | | | $1,070.00 | 110.00 | $117,700.00 |
| Benson, Fiona | Associate | Litigation | 2026 | $975.00 | 370.70 | $361,432.50 |
| | | | | $890.00 | 330.10 | $293,789.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2 3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Crocco, Megan | Associate | Corporate | 2026 | $975.00 | 429.50 | $418,762.50 |
| | | | | $890.00 | 39.40 | $35,066.00 |
| Davis III, Harry (Trey) | Associate | Corporate | 2026 | $975.00 | 216.70 | $211,282.50 |
| Guitar, Abby | Associate | Litigation | 2026 | $975.00 | 181.60 | $177,060.00 |
| | | | | $890.00 | 14.70 | $13,083.00 |
| Houtz, Amanda | Associate | Tax | 2026 | $975.00 | 416.70 | $406,282.50 |
| Jones, Emily | Associate | Litigation | 2026 | $975.00 | 15.10 | $14,722.50 |
| Kweskin, Spencer | Associate | Corporate | 2026 | $975.00 | 757.20 | $738,270.00 |
| | | | | $890.00 | 35.70 | $31,773.00 |
| Lerner, Haven | Associate | Litigation | 2026 | $975.00 | 89.50 | $87,262.50 |
| | | | | $890.00 | 147.70 | $131,453.00 |
| Pietrowski, Alexa | Associate | Litigation | 2026 | $975.00 | 217.60 | $212,160.00 |
| | | | | $890.00 | 207.70 | $184,853.00 |
| Thayer, John | Associate | Litigation | 2026 | $975.00 | 4.80 | $4,680.00 |
| Gebhardt, Lukas | Associate | Restructuring | 2026 (Germany) | $680.00 | 22.10 | $15,028.00 |
| Fader, Matthew | Associate | Litigation | * | $1,045.00 | 30.60 | $31,977.00 |
| Sendrea, Nicoleta | Associate | Litigation | * | $1,045.00 | 16.90 | $17,660.50 |
| Bantner, Bridget | Associate | Corporate | * | $975.00 | 0.30 | $292.50 |
| Benyaminpour, Shirin | Associate | Corporate | * | $975.00 | 5.60 | $5,460.00 |
| Hoetger, Chloe | Associate | Corporate | * | $975.00 | 3.80 | $3,705.00 |
| Jones, Antonette | Associate | Litigation | * | $975.00 | 253.10 | $246,772.50 |
| | | | | $890.00 | 202.50 | $180,225.00 |
| Phillips, Sean | Associate | Litigation | * | $975.00 | 524.80 | $511,680.00 |
| | | | | $890.00 | 218.70 | $194,643.00 |
| Strollo, Katherine | Associate | Litigation | * | $975.00 | 16.50 | $16,087.50 |
| Tauber, Ben | Associate | Litigation | * | $975.00 | 6.60 | $6,435.00 |
| Wang, Izzy | Associate | Corporate | * | $975.00 | 3.80 | $3,705.00 |
| Düdder, Madleen | Associate | Corporate | * | $840.00 | 1.50 | $1,260.00 |
| Marcellin, Paul | Associate | Litigation | * | $805.00 | 3.00 | $2,415.00 |
| | | | | $590.00 | 9.00 | $5,310.00 |
| Banerjee, Kiran | Law Clerk | Restructuring | * | $710.00 | 239.80 | $170,258.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] [3] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Friedrich, Dominic | Law Clerk | Litigation | * | $710.00 | 112.30 | $79,733.00 |
| | | | | $620.00 | 28.60 | $17,732.00 |
| Godley, Francesca | Law Clerk | Restructuring | * | $710.00 | 107.80 | $76,538.00 |
| | | | | $620.00 | 472.70 | $293,074.00 |
| Horgan, Annabelle | Law Clerk | Corporate | * | $710.00 | 0.60 | $426.00 |
| Kamthe, Manasi | Law Clerk | Litigation | * | $710.00 | 23.40 | $16,614.00 |
| | | | | $620.00 | 6.20 | $3,844.00 |
| Kelly, Meg | Law Clerk | Corporate | * | $710.00 | 18.80 | $13,348.00 |
| Nizarali, Sarah | Law Clerk | Corporate | * | $710.00 | 3.20 | $2,272.00 |
| | | | | $620.00 | 102.00 | $63,240.00 |
| Nouailles, Alexandre | Associate | Corporate | * | $710.00 | 1.50 | $1,065.00 |
| | | | | $590.00 | 50.40 | $29,736.00 |
| Urneviciute, Luka | Law Clerk | Corporate | * | $710.00 | 6.80 | $4,828.00 |
| | | | | $620.00 | 120.40 | $74,648.00 |
| Willis, Liam | Law Clerk | Litigation | * | $710.00 | 13.50 | $9,585.00 |
| | | | | $620.00 | 41.70 | $25,854.00 |
| Wiszowaty, Georgie | Law Clerk | Litigation | * | $710.00 | 3.40 | $2,414.00 |
| Balfe, Rupert | Law Clerk | Restructuring | * | $620.00 | 5.00 | $3,100.00 |
| Vyas, Dhru | Law Clerk | Litigation | * | $620.00 | 11.00 | $6,820.00 |
| Doyle, Ruby | Law Clerk | Corporate | * | $610.00 | 0.40 | $244.00 |
| | | | | $540.00 | 12.60 | $6,804.00 |
| Lonsdale, Isaac | Law Clerk | Corporate | * | $540.00 | 6.30 | $3,402.00 |
| **Total:** | | | | | **103,588.50** | **$161,013,341.75** |

The paraprofessionals and other non-legal staff who rendered professional services in the Debtors' chapter 11 cases during the Final Compensation Period are:

| NAME OF PARAPROFESSIONALS OR OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen A. | Paralegal | Restructuring | $675.00 | 401.10 | $270,742.50 |
| | | | $630.00 | 196.50 | $123,795.00 |
| Stauble, Christopher A. | Paralegal | Restructuring | $675.00 | 89.00 | $60,075.00 |
| | | | $630.00 | 154.20 | $97,146.00 |
| Lee, Brian | Paralegal | Corporate | $650.00 | 52.30 | $33,995.00 |
| Petropoulos, Christine | Paralegal | Litigation | $630.00 | 3.00 | $1,890.00 |
| Arias, Juan C. | Paralegal | Corporate | $620.00 | 139.90 | $86,738.00 |
| | | | $575.00 | 2.40 | $1,380.00 |
| Ellsworth, John A. | Paralegal | Corporate | $620.00 | 65.70 | $40,734.00 |
| | | | $575.00 | 18.80 | $10,810.00 |
| George, Camille A. | Paralegal | Litigation | $620.00 | 0.40 | $248.00 |
| | | | $575.00 | 8.30 | $4,772.50 |
| Marquez, Francheska | Paralegal | Corporate | $620.00 | 28.40 | $17,608.00 |
| | | | $575.00 | 5.90 | $3,392.50 |
| Amos, Tash | Paralegal | Corporate | $590.00 | 48.90 | $28,851.00 |
| | | | $550.00 | 3.40 | $1,870.00 |
| Esquivel, Mari | Paralegal | Litigation | $590.00 | 2.20 | $1,298.00 |
| Karkat, Sakina | Paralegal | Corporate | $590.00 | 3.50 | $2,065.00 |
| | | | $550.00 | 4.00 | $2,200.00 |
| Reyes, Yahayra | Paralegal | Corporate | $590.00 | 4.50 | $2,655.00 |
| | | | $550.00 | 2.00 | $1,100.00 |
| Martorell, Jorge | Litigation Support | Litigation Support Services | $580.00 | 6.20 | $3,596.00 |
| Biratu, Sirak D. | Paralegal | Litigation | $560.00 | 32.60 | $18,256.00 |
| | | | $525.00 | 11.50 | $6,037.50 |
| Chan, Herbert | Paralegal | Litigation | $560.00 | 15.70 | $8,792.00 |
| | | | $525.00 | 7.80 | $4,095.00 |
| Fortune, Shelley J. | Paralegal | Litigation | $560.00 | 4.80 | $2,688.00 |
| | | | $525.00 | 9.30 | $4,882.50 |
| Grochowski, Joseph | Paralegal | Litigation | $560.00 | 1.30 | $728.00 |

| NAME OF PARAPROFESSIONALS OR OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Jewett, Laura (LJ) | Litigation Support | Litigation Support Services | $560.00 | 102.10 | $57,176.00 |
| | | | $520.00 | 114.90 | $59,748.00 |
| McCray, Crystal | Paralegal | Litigation | $560.00 | 4.80 | $2,688.00 |
| Mosin, Olga | Litigation Support | Litigation Support Services | $560.00 | 1.20 | $672.00 |
| Olvera, Rene | Paralegal | Restructuring | $560.00 | 169.70 | $95,032.00 |
| | | | $525.00 | 61.10 | $32,077.50 |
| Ting, Lara | Litigation Support | Litigation Support Services | $560.00 | 160.90 | $90,104.00 |
| | | | $520.00 | 114.00 | $59,280.00 |
| Wong, Sandra | Paralegal | Litigation | $550.00 | 5.40 | $2,970.00 |
| Haiken, Lauren C. | Litigation Support | Litigation Support Services | $540.00 | 10.30 | $5,562.00 |
| Aaron-Yard, Merlyn | Paralegal | Corporate | $525.00 | 7.50 | $3,937.50 |
| Dang, Thai | Litigation Support | Litigation Support Services | $525.00 | 42.50 | $22,312.50 |
| | | | $490.00 | 23.30 | $11,417.00 |
| Mo, Michael | Litigation Support | Litigation Support Services | $525.00 | 143.80 | $75,495.00 |
| | | | $490.00 | 51.00 | $24,990.00 |
| Robin, Artur | Litigation Support | Litigation Support Services | $525.00 | 55.20 | $28,980.00 |
| | | | $490.00 | 51.20 | $25,088.00 |
| Yau, Tommy | Litigation Support | Litigation Support Services | $525.00 | 8.00 | $4,200.00 |
| Armah, Nina | Paralegal | Litigation | $510.00 | 2.50 | $1,275.00 |
| Kleissler, Matthew J. | Paralegal | Restructuring | $510.00 | 241.40 | $123,114.00 |
| | | | $475.00 | 122.00 | $57,950.00 |
| Thomas, Clint | Litigation Support | Litigation Support Services | $490.00 | 21.90 | $10,731.00 |
| Wu, Kim L. | Litigation Support | Litigation Support Services | $490.00 | 2.00 | $980.00 |
| Bogota, Alejandro | Litigation Support | Litigation Support Services | $485.00 | 61.30 | $29,730.50 |
| | | | $450.00 | 37.80 | $17,010.00 |
| Chavez, Miguel | Litigation Support | Litigation Support Services | $485.00 | 14.40 | $6,984.00 |
| | | | $450.00 | 8.90 | $4,005.00 |
| Jalomo, Chris | Paralegal | Restructuring | $475.00 | 171.80 | $81,605.00 |
| | | | $450.00 | 49.30 | $22,185.00 |
| Joseph, Carlos | Litigation Support | Litigation Support Services | $430.00 | 22.50 | $9,675.00 |
| Bailey, Aela | Paralegal | Litigation | $395.00 | 2.00 | $790.00 |

| NAME OF PARAPROFESSIONALS OR OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Eliane, Nick | Paralegal | Restructuring | $395.00 | 114.30 | $45,148.50 |
| | | | $375.00 | 18.40 | $6,900.00 |
| Gleason, Evan | Paralegal | Restructuring | $395.00 | 88.20 | $34,839.00 |
| Goodman, Bailey | Paralegal | Corporate | $395.00 | 1.50 | $592.50 |
| Griffiths, Emilia | Paralegal | Litigation | $395.00 | 15.00 | $5,925.00 |
| | | | $375.00 | 27.90 | $10,462.50 |
| Jacobs, Caroline | Paralegal | Litigation | $395.00 | 14.80 | $5,846.00 |
| | | | $375.00 | 4.60 | $1,725.00 |
| Meskan, Madeleine | Paralegal | Corporate | $395.00 | 12.50 | $4,937.50 |
| | | | $375.00 | 1.30 | $487.50 |
| Ng, Ching Luk Burton | Paralegal | Restructuring | $395.00 | 14.50 | $5,727.50 |
| | | | $375.00 | 6.40 | $2,400.00 |
| Okada, Tyler | Paralegal | Restructuring | $395.00 | 536.40 | $211,878.00 |
| | | | $375.00 | 149.50 | $56,062.50 |
| Prescod, Morgan | Paralegal | Corporate | $395.00 | 44.40 | $17,538.00 |
| | | | $375.00 | 26.80 | $10,050.00 |
| Spierer, Ellie | Paralegal | Litigation | $395.00 | 17.90 | $7,070.50 |
| | | | $375.00 | 86.10 | $32,287.50 |
| Johnson, Cameron | Paralegal | Litigation | $375.00 | 3.60 | $1,350.00 |
| Ostacher, Talia | Paralegal | Litigation | $375.00 | 1.50 | $562.50 |
| Selnow, Annika | Paralegal | Corporate | $220.00 | 4.00 | $880.00 |
| Stoetzer, Jan | Paralegal | Corporate | $200.00 | 2.20 | $440.00 |
| **Total:** | | | | **4,400.10** | **$2,273,314.50** |

The total fees for the Final Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $2,102.15 | 29,833.80 | $62,714,994.50 |
| Associates | $1,332.77 | 73,754.70 | $98,298,347.25 |
| Paraprofessionals and Other Non-Legal Staff | $516.65 | 4,400.10 | $2,273,314.50 |
| **Blended Attorney Rate** | **$1,554.36** | | |
| **Blended Rate for All Timekeepers** | **$1,512.07** | | |
| **Total:** | | **107,988.60** | **$163,286,656.25** |

**COMPENSATION BY PROJECT CATEGORY**
**FOR FOURTH INTERIM COMPENSATION PERIOD**
**JULY 1, 2026 THROUGH AND INCLUDING AUGUST 31, 2026**

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 001 | Administrative Expense Claims | 175.20 | $250,586.00 |
| 002 | Adversary Proceedings | 65.70 | $97,908.00 |
| 003 | Asset Sales / 363 Matters | 161.30 | $245,605.00 |
| 004 | Aequum Matters | 5.80 | $7,311.00 |
| 005 | Automatic Stay | 49.90 | $77,043.50 |
| 008 | Bar Date/Claim Reconciliation and Disputes | 2.50 | $3,403.00 |
| 009 | CarVal Matters | 3.10 | $4,669.50 |
| 010 | Case Administration (Docket, WIP and Calendar Updates Only) | 56.90 | $76,392.00 |
| 011 | Chapter 11 Plan / Confirmation / Implementation | 6,322.80 | $9,975,327.50 |
| 012 | Corporate Governance (Including Board Meetings) | 44.50 | $75,090.00 |
| 013 | Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues | 102.50 | $127,008.00 |
| 014 | DIP Financing / Cash Collateral / Cash Management | 133.00 | $243,453.00 |
| 015 | Disclosure Statement/Solicitation/Voting | 96.20 | $126,409.50 |
| 016 | Employee Issues / Communications | 838.10 | $1,496,373.00 |
| 017 | Evolution Matters | 888.20 | $1,004,417.00 |
| 018 | Exclusivity | 40.10 | $56,824.00 |
| 019 | Executory Contracts / Leases / 365 | 108.60 | $149,728.00 |
| 020 | Other Factoring / Inventory Financing / Supply Chain Financing | 9.30 | $14,465.50 |
| 021 | General Case Strategy (Team and Client Calls) | 11.30 | $28,617.00 |
| 022 | Hearings and Court Matters | 1,283.80 | $1,820,453.50 |
| 023 | Insurance Issues | 8.90 | $16,701.00 |
| 024 | Non-Debtor Subsidiary Matters | 216.30 | $349,692.00 |
| 026 | Non-Bankruptcy Litigation | 9.90 | $12,413.00 |
| 027 | Non-Working Travel | 164.30 | $159,743.75 |
| 028 | Onset Matters | 19.00 | $16,216.00 |
| 029 | Regulatory Issues | 24.40 | $44,993.50 |
| 030 | Retention / Fee Applications: Ordinary Course Professionals | 21.40 | $28,063.00 |
| 031 | Retention / Fee Applications: Other Professionals | 28.90 | $37,130.00 |
| 032 | Schedules / Statements of Financial Affairs / Rule 2015.3 Reports | 11.90 | $16,400.00 |
| 033 | Tax Issues | 64.00 | $111,058.00 |

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 035 | US Trustee Issues / Meetings / Communications / MORs | 36.30 | $28,160.00 |
| 036 | Utility Issues | 15.40 | $22,109.50 |
| 037 | Weil Retention / Billing / Fee Applications | 146.20 | $186,788.00 |
| 039 | Examiner Matters | 1.70 | $3,221.50 |
| 041 | Government Investigation Matters | 67.70 | $118,538.00 |
| 043 | RoW Ultinon | 11.70 | $17,496.50 |
| 044 | RoW Horizon / FMP | 79.10 | $129,930.00 |
| 046 | RoW Trico / Airtex / South America / Germany | 18.70 | $20,958.00 |
| 048 | WARN Adversary Proceeding | 29.00 | $50,937.50 |
| 049 | Other Non-Debtor Sales | 12.70 | $7,874.00 |
| **Total:** | | **11,386.30** | **$17,259,507.25** |

**COMPENSATION BY PROJECT CATEGORY FOR FINAL COMPENSATION PERIOD SEPTEMBER 29, 2025 THROUGH AND INCLUDING AUGUST 31, 2026**

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 001 | Administrative Expense Claims | 357.10 | $524,949.50 |
| 002 | Adversary Proceedings | 6,025.00 | $8,771,230.00 |
| 003 | Asset Sales / 363 Matters | 20,882.00 | $31,148,988.50 |
| 004 | Aequum Matters | 865.40 | $1,221,534.00 |
| 005 | Automatic Stay | 131.90 | $198,321.50 |
| 008 | Bar Date/Claim Reconciliation and Disputes | 71.00 | $97,904.00 |
| 009 | CarVal Matters | 1,996.40 | $2,853,577.50 |
| 010 | Case Administration (Docket, WIP and Calendar Updates Only) | 689.60 | $926,294.00 |
| 011 | Chapter 11 Plan / Confirmation / Implementation | 11,045.00 | $17,998,759.50 |
| 012 | Corporate Governance (Including Board Meetings) | 2,557.10 | $4,184,501.00 |
| 013 | Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues | 1,970.60 | $2,702,565.00 |
| 014 | DIP Financing / Cash Collateral / Cash Management | 4,949.60 | $7,390,318.00 |
| 015 | Disclosure Statement/Solicitation/Voting | 2,257.10 | $3,356,722.00 |
| 016 | Employee Issues / Communications | 6,016.00 | $10,488,178.00 |
| 017 | Evolution Matters | 3,147.10 | $4,520,313.00 |
| 018 | Exclusivity | 261.00 | $377,340.50 |
| 019 | Executory Contracts / Leases / 365 | 1,101.20 | $1,535,780.00 |
| 020 | Other Factoring / Inventory Financing / Supply Chain Financing | 1,874.40 | $2,877,065.00 |
| 021 | General Case Strategy (Team and Client Calls) | 1,321.10 | $2,642,453.00 |
| 022 | Hearings and Court Matters | 4,427.60 | $6,369,613.50 |
| 023 | Insurance Issues | 445.20 | $757,435.50 |
| 024 | Non-Debtor Subsidiary Matters | 13,042.50 | $18,514,901.50 |
| 025 | Debtors' Investigation Matters | 3,130.90 | $4,019,551.50 |
| 026 | Non-Bankruptcy Litigation | 96.30 | $132,918.00 |
| 027 | Non-Working Travel | 891.30 | $876,168.25 |
| 028 | Onset Matters | 3,278.30 | $4,791,326.00 |
| 029 | Regulatory Issues | 1,912.20 | $2,849,419.00 |
| 030 | Retention / Fee Applications: Ordinary Course Professionals | 189.00 | $252,634.50 |
| 031 | Retention / Fee Applications: Other Professionals | 859.80 | $1,209,796.00 |
| 032 | Schedules / Statements of Financial Affairs / Rule 2015.3 Reports | 393.30 | $533,875.50 |
| 033 | Tax Issues | 1,981.20 | $3,508,307.50 |

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 034 | Unsecured Creditor Issues / Meetings / Comms (Including UCC Matters) | 381.30 | $706,254.50 |
| 035 | US Trustee Issues / Meetings / Communications / MORs | 466.40 | $582,096.50 |
| 036 | Utility Issues | 107.20 | $144,467.50 |
| 037 | Weil Retention / Billing / Fee Applications | 1,227.80 | $1,418,975.00 |
| 038 | Lender Issues / Meetings / Comms | 556.50 | $1,075,509.00 |
| 039 | Examiner Matters | 1,077.90 | $1,733,970.50 |
| 040 | Factoring Receivables Escrow Matters | 4.60 | $6,913.50 |
| 041 | Government Investigation Matters | 2,282.20 | $3,699,893.00 |
| 042 | UMB Matters | 306.80 | $450,560.00 |
| 043 | RoW Ultinon | 319.40 | $490,001.50 |
| 044 | RoW Horizon / FMP | 1,465.00 | $2,611,115.50 |
| 045 | RoW FMP | 11.60 | $19,197.00 |
| 046 | RoW Trico / Airtex / South America / Germany | 627.70 | $923,240.50 |
| 047 | Mediation | 478.70 | $1,038,961.50 |
| 048 | WARN Adversary Proceeding | 488.80 | $731,903.50 |
| 049 | Other Non-Debtor Sales | 20.50 | $20,856.50 |
| **Total:** | | **107,988.60** | **$163,286,656.25** |

# Exhibit D

## Time Records

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| First Fee Application | | | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 12/9/2025 | 9/29/2025 through 10/31/2025 | $23,472,740.00 | $265,254.88 | $23,472,740.00 | $265,254.88 |
| 12/15/2025 | 11/1/2025 through 11/30/2025 | $19,637,642.25 | $239,431.72 | $19,637,642.25 | $239,431.72 |
| 1/24/2026 | 12/1/2025 through 12/31/2025 | $16,409,320.50 | $191,381.51 | $16,409,320.50 | $191,381.51 |
| **Total for First Fee Application** | | **$59,519,702.75** | **$696,068.11** | **$59,519,702.75** | **$696,068.11** |

| Second Fee Application | | | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 3/5/2026 | 1/1/2026 through 1/31/2026 | $21,825,582.75 | $187,798.56 | $21,825,582.75 | $187,798.56 |
| 4/24/2026 | 2/1/2026 through 2/28/2026 | $13,013,521.50 | $108,727.12 | $13,013,521.50 | $108,727.12 |
| 5/21/2026 | 3/1/2026 through 3/31/2026 | $14,692,920.50 | $75,728.28 | $14,692,920.50 | $75,728.28 |
| **Total for Second Fee Application** | | **$49,532,024.75** | **$372,253.96** | **$49,532,024.75** | **$372,253.96** |

| Third Fee Application | | | | | |
|---|---|---|---|---|---|
| Date Served | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
| | | Fees | Expenses | Fees | Expenses |
| 7/11/2026 | 4/1/2026 through 4/30/2026 | $15,027,396.00 | $103,359.50 | $15,027,396.00 | $103,359.50 |
| 8/10/2026 | 5/1/2026 through 5/31/2026 | $12,918,236.00 | $102,232.63 | $12,918,236.00 | $102,232.63 |
| 8/28/2026 | 6/1/2026 through 6/30/2026 | $9,029,789.50 | $77,903.81 | $9,029,789.50 | $77,903.81 |
| **Total for Third Fee Application** | | **$36,975,421.50** | **$283,495.94** | **$36,975,421.50** | **$283,495.94** |

| Fourth Fee Application | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Previously Requested with Prior Monthly Fee Statement** | | **Total Amount Paid to Date** | | **Holdback Fees Requested** |
| | | **Fees** | **Expenses** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 20%)** |
| 9/29/2026 | 7/1/2026 through 7/31/2026 | $13,297,059.50 | $89,307.06 | $10,637,647.60 | $89,307.06 | $10,637,647.60 | $89,307.06 | $2,659,411.90 |
| 10/9/2026[1] | 8/1/2026 through 8/31/2026 | $3,962,447.75 | $177,303.32 | $3,169,958.20 | $177,258.37[2] | $0.00 | $0.00 | $792,489.55 |
| **Total for Fourth Fee Application** | | **$17,259,507.25** | **$266,610.38** | **$13,807,605.80** | **$266,610.38** | **$10,637,647.60** | **$89,307.06** | **$3,451,901.45** |

Summary of Any Objections to Monthly Fee Statements: None.

**Compensation Sought in this Application Not Yet Paid: $6,799,162.97**

1 The objection deadline with respect to Weil's Eleventh Monthly Fee Statement is October 23, 2026. Once the objection deadline has passed without objection, the Debtors are authorized to pay Weil $3,169,958.20 in fees (80% of $3,962,447.75) and $177,258.37 in expenses.

2 Weil recently received a refund from a vendor in the amount of $44.95 for an expense that was previously billed to the Debtors on the May Fee Statement. Accordingly, Weil provided the Debtors with a credit of the expenses sought by the same amount on the August Fee Statement.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/01/26 | Carlson, Clifford W. | 0.30 | 658.50 | 001 | 76975743 |
| | MULTIPLE EMAILS WITH COUNSEL TO ADMIN CREDITOR RE: ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 07/01/26 | Findlay, Loren | 0.20 | 330.00 | 001 | 76968944 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER. | | | | |
| 07/01/26 | Rosen, Abe | 0.80 | 936.00 | 001 | 77389416 |
| | UPDATE ADMIN TRACKER. | | | | |
| 07/02/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 76968998 |
| | REVIEW AND RESPOND TO EMAILS RE ADMIN CLAIMS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 07/02/26 | Barlow, Jarred | 0.10 | 139.00 | 001 | 76970565 |
| | REVIEW ISSUES RE: ADMINISTRATIVE CLAIMS ASSERTED BY VENDORS. | | | | |
| 07/05/26 | Carlson, Clifford W. | 0.40 | 878.00 | 001 | 77032418 |
| | EMAILS WITH J. BARLOW RE ADMIN CLAIM MOTION. | | | | |
| 07/05/26 | Barlow, Jarred | 0.30 | 417.00 | 001 | 77073400 |
| | DRAFT CORRESPONDENCE RE: ADMINISTRATIVE EXPENSE CLAIM MOTION. | | | | |
| 07/06/26 | Carlson, Clifford W. | 0.30 | 658.50 | 001 | 77032433 |
| | MULTIPLE CALLS AND EMAILS RE STIPULATION WITH ADMIN CLAIMANT (.2); CALL WITH J. BARLOW RE: ADMINISTRATIVE CLAIM ISSUES (.1). | | | | |
| 07/06/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 77029783 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.5); REVIEW AND RESPOND TO VARIOUS EMAILS RE PAYMENT OF ADMIN CLAIMS (.5). | | | | |
| 07/06/26 | Barlow, Jarred | 0.90 | 1,251.00 | 001 | 77073470 |
| | CORRESPOND WITH ADMINISTRATIVE CLAIMANT COUNTERPARTIES (.6); CALL WITH C. CARLSON RE: ADMINISTRATIVE CLAIM ISSUES (.1); ATTEND CALL WITH GOVERNMENTAL UNIT RE: OUTSTANDING CLAIMS (.2). | | | | |
| 07/06/26 | Rosen, Abe | 0.50 | 585.00 | 001 | 77405668 |
| | UPDATE ADMIN TRACKER (.3); REVIEW NEW APPLICATION FOR ADMIN CLAIM FROM VENDOR (.2). | | | | |
| 07/07/26 | Bostel, Kevin | 0.90 | 2,065.50 | 001 | 77036183 |
| | REVIEW MOTIONS TO COMPEL PAYMENT (.3); REVIEW DRAFT RESPONSE AND COMMENT ON SAME (.6). | | | | |
| 07/07/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 77029890 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION (.4); REVIEW AND RESPOND TO VARIOUS EMAILS RE PAYMENT OF ADMIN CLAIMS (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/07/26 | Barlow, Jarred | 0.20 | 278.00 | 001 | 77073531 |
| | REVIEW CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANT. | | | | |
| 07/07/26 | Leggiero, Angeline | 1.60 | 2,544.00 | 001 | 77007664 |
| | REVIEW AND REVISE OBJECTION TO TQL ADMIN CLAIM MOTION (1.4); CORRESPONDENCE WITH A. ROSEN RE SAME (.2). | | | | |
| 07/07/26 | Lee, Kathleen A. | 2.90 | 1,957.50 | 001 | 77001816 |
| | CONDUCT PRECEDENT RESEARCH ADMINISTRATIVE EXPENSE CLAIM STIPULATIONS WITH RELEASES FOR S. BECK. | | | | |
| 07/07/26 | Okada, Tyler | 1.10 | 434.50 | 001 | 77028812 |
| | CONDUCT RESEARCH RE: PRECEDENT ADMINISTRATIVE CLAIM STIPULATIONS FOR S. BECK. | | | | |
| 07/07/26 | Gleason, Evan | 0.70 | 276.50 | 001 | 77034630 |
| | CONDUCT PRECEDENT RESEARCH RE: ADMINISTRATIVE EXPENSE CLAIM STIPULATIONS FOR S. BECK. | | | | |
| 07/08/26 | Bostel, Kevin | 0.30 | 688.50 | 001 | 77036397 |
| | REVIEW UPDATED DRAFT OF OBJECTION RE: ADMIN CLAIM PAYMENT AND COMMENT ON SAME. | | | | |
| 07/08/26 | Carlson, Clifford W. | 0.30 | 658.50 | 001 | 77035550 |
| | REVIEW OBJECTION TO ADMIN MOTION. | | | | |
| 07/08/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 77029980 |
| | REVIEW AND REVISE ADMIN MOTION TRACKER (.2); REVIEW AND RESPOND TO VARIOUS EMAILS RE ADMIN CLAIMS (.3). | | | | |
| 07/08/26 | Barlow, Jarred | 0.50 | 695.00 | 001 | 77032986 |
| | PREPARE UPDATED OBJECTION MATERIALS RE: ADMIN EXPENSE MOTION. | | | | |
| 07/08/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 001 | 77020308 |
| | CORRESPONDENCE WITH A. ROSEN RE OBJECTION TO TQL ADMIN MOTION AND COORDINATE FILING OF SAME. | | | | |
| 07/08/26 | Rosen, Abe | 0.20 | 234.00 | 001 | 77412732 |
| | UPDATE ADMIN MOTION TRACKER. | | | | |
| 07/08/26 | Okada, Tyler | 0.30 | 118.50 | 001 | 77028770 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO TQL'S MOTION TO ALLOW AND COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM FOR A. ROSEN. | | | | |
| 07/09/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 77029988 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE PAYMENT OF ADMIN CLAIMS. | | | | |
| 07/09/26 | Barlow, Jarred | 4.40 | 6,116.00 | 001 | 77034740 |
| | REVIEW AND PREPARE UPDATED STIPULATION RE: ADMINISTRATIVE CLAIM ISSUE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/10/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 77036076 |
| | CORRESPOND WITH A. ROSEN RE: ARC MOTION AND NEXT STEPS. | | | | |
| 07/10/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 001 | 77037110 |
| | REVIEW ADMIN CREDITOR STIPULATION AND EMAILS RE SAME. | | | | |
| 07/10/26 | Findlay, Loren | 0.40 | 660.00 | 001 | 77029905 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE PAYMENT OF ADMIN CLAIMS. | | | | |
| 07/10/26 | Barlow, Jarred | 0.50 | 695.00 | 001 | 77034427 |
| | REVIEW AND REVISE DRAFT ADMIN CLAIM STIPULATIONS. | | | | |
| 07/10/26 | Rosen, Abe | 1.00 | 1,170.00 | 001 | 77413124 |
| | REVIEW NEW MOTIONS FOR NEW ADMIN CLAIMS FILED BY VENDORS. | | | | |
| 07/10/26 | Lee, Kathleen A. | 0.90 | 607.50 | 001 | 77022191 |
| | CONDUCT PRECEDENT RESEARCH FOR J. BARLOW RE: ADMINISTRATIVE CLAIM MOTIONS (.4); CONDUCT PRECEDENT RESEARCH RE: STIPULATION RESOLVING ADMINISTRATIVE EXPENSE MOTIONS FOR J . BRLOW (.5). | | | | |
| 07/10/26 | Gleason, Evan | 0.20 | 79.00 | 001 | 77034422 |
| | CONDUCT PRECEDENT RESEARCH RE: ADMIN EXPENSE CLAIMS FOR J. BARLOW. | | | | |
| 07/11/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 001 | 77022911 |
| | REVIEW AND COMMENT ON LHM STIPULATION (0.5); EMAIL WITH TEAM RE: STIPULATION (0.1). | | | | |
| 07/11/26 | Barlow, Jarred | 1.60 | 2,224.00 | 001 | 77088728 |
| | PREPARE UPDATED STIPULATION AND OBJECTION RE: ADMINISTRATIVE EXPENSE CLAIM ISSUES. | | | | |
| 07/12/26 | Barlow, Jarred | 0.80 | 1,112.00 | 001 | 77089318 |
| | REVIEW STIPULATION RE: ADMIN CLAIMS SENT BY ADMIN CLAIMANT COUNSEL. | | | | |
| 07/12/26 | Rosen, Abe | 0.50 | 585.00 | 001 | 77027964 |
| | UPDATE ADMIN MOTION TRACKER. | | | | |
| 07/13/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 001 | 77073227 |
| | REVIEW AND COMMENT ON LHM DRAFT STIPULATION AND COMMENT RE: SAME (0.6); EMAIL WITH TEAM RE: COMMENTS (0.1). | | | | |
| 07/13/26 | Findlay, Loren | 1.20 | 1,980.00 | 001 | 77083348 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER (.5); REVIEW AND RESPOND TO VARIOUS EMAILS RE PAYMENT OF ADMIN CLAIMS (.5); REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION (.2). | | | | |
| 07/13/26 | Barlow, Jarred | 1.50 | 2,085.00 | 001 | 77083472 |
| | REVIEW CORRESPONDENCE AND STIPULATIONS WITH ADMINISTRATIVE CLAIMANTS (.5); REVIEW AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE STIPULATION FOR LITIGATION SCHEDULE WITH ADMIN CLAIMANT (1.0). | | | | |
| 07/13/26 | Rosen, Abe | 4.40 | 5,148.00 | 001 | 77429613 |
| | UPDATE ADMIN TRACKER (1.5); REVIEW CORRESPONDENCE RELATED TO VENDOR AND ADMIN CLAIM ISSUES (1.9); REVIEW MOTIONS FILED BY VENDOR FOR ADMIN CLAIMS (1.0). | | | | |
| 07/14/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 77083308 |
| | ATTEND CALL WITH COUNSEL TO ADMIN CREDITOR RE ADMIN MOTION (.3); REVIEW AND RESPOND TO EMAILS RE PAYMENT OF ADMIN CLAIMS (.7). | | | | |
| 07/14/26 | Barlow, Jarred | 1.00 | 1,390.00 | 001 | 77083806 |
| | REVIEW CORRESPONDENCE AND STIPULATIONS RE: ADMINISTRATIVE CLAIMANTS (.8); EMAILS WITH A. ROSEN RE: ADMIN CLAIMANT MOTIONS (.2). | | | | |
| 07/14/26 | Rosen, Abe | 0.60 | 702.00 | 001 | 77612899 |
| | CORRESPOND WITH TEAM RE ADMIN CLAIM ISSUE FROM VENDOR. | | | | |
| 07/14/26 | Lee, Kathleen A. | 0.50 | 337.50 | 001 | 77050962 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM MOTIONS FOR J. BARLOW. | | | | |
| 07/15/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 77094909 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE REQUEST FOR PAYMENT OF ADMIN CLAIMS (.5); REVIEW AND PROVIDE COMMENTS TO STIPULATIONS FOR ALLOWANCE OF ADMIN CLAIMS (.5). | | | | |
| 07/15/26 | Barlow, Jarred | 0.30 | 417.00 | 001 | 77085607 |
| | REVIEW CORRESPONDENCE RE: LITIGATION OF ADMINISTRATIVE CLAIM WITH ADMINISTRATIVE CLAIMANT (.2); ATTEND CALL WITH COUNSEL FOR ADMINISTRATIVE CLAIMANT RE: SAME (.1). | | | | |
| 07/15/26 | Rosen, Abe | 0.50 | 585.00 | 001 | 77612902 |
| | REVIEW STIPULATION FOR VENDOR RE ADMIN CLAIM. | | | | |
| 07/15/26 | Eliane, Nick | 1.20 | 474.00 | 001 | 77091493 |
| | CONDUCT RESEARCH RE: TOTAL ADMIN CLAIM ALLOWANCE STIPULATIONS FOR S. BECK. | | | | |
| 07/16/26 | Bostel, Kevin | 0.30 | 688.50 | 001 | 77084082 |
| | REVIEW ADMIN CLAIM STIPULATION AND CONFER WITH S. BECK RE: SAME. | | | | |
| 07/16/26 | Carlson, Clifford W. | 0.30 | 658.50 | 001 | 77319390 |
| | CALL WITH J. BARLOW RE ADMIN CLAIM. | | | | |
| 07/16/26 | Findlay, Loren | 1.50 | 2,475.00 | 001 | 77094911 |
| | ATTEND CALL WITH COUNSEL TO ADMIN CREDITOR RE PAYMENT OF ADMIN CLAIMS (.3); REVIEW AND PROVIDE COMMENTS TO ADMIN STIPULATION (.3); REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER (.2); REVIEW AND RESPOND TO VARIOUS EMAILS RE PAYMENT OF ADMIN CLAIMS (.7). | | | | |
| 07/16/26 | Barlow, Jarred | 0.70 | 973.00 | 001 | 77087718 |
| | CORRESPOND WITH COUNSEL TO ADMINISTRATIVE CLAIMANTS. | | | | |
| 07/16/26 | Rosen, Abe | 0.60 | 702.00 | 001 | 77505163 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE ADMIN TRACKER. | | | | |
| 07/16/26 | Eliane, Nick | 0.50 | 197.50 | 001 | 77091329 |
| | ASSIST WITH PREPARATION OF STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF REBUILDERS AUTOMOTIVE SUPPLY CO. FOR S. BECK (.2); FILE AND SERVE STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF REBUILDERS AUTOMOTIVE SUPPLY CO. FOR S. BECK (.3). | | | | |
| 07/17/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 77070215 |
| | REVIEW AND RESPOND TO EMAILS RE PAYMENT OF ADMIN CLAIMS (.5); REVIEW AND REVISE ADMIN STIPULATION (.5). | | | | |
| 07/17/26 | Okada, Tyler | 0.10 | 39.50 | 001 | 77090132 |
| | ASSIST WITH PREPARATION OF TA DEDICATED ADMIN EXPENSE CLAIM STIPULATION FOR S. BECK. | | | | |
| 07/19/26 | Barlow, Jarred | 0.10 | 139.00 | 001 | 77337606 |
| | REVIEW CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANT COUNSEL. | | | | |
| 07/20/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 77136859 |
| | REVIEW AND RESPOND TO EMAILS RE PAYMENT OF ADMIN CLAIMS (.3); REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER (.2). | | | | |
| 07/20/26 | Barlow, Jarred | 1.10 | 1,529.00 | 001 | 77188362 |
| | DISCUSS ADMINISTRATIVE CLAIM ISSUES WITH A. BAJRAMOVIC (.1); REVIEW ISSUE ADMINISTRATIVE CLAIMS PERTAINING TO WALBRO BUSINESS LINE (.1); PREPARE ADMINISTRATIVE CLAIMANT STIPULATION (.9). | | | | |
| 07/20/26 | Rosen, Abe | 0.30 | 351.00 | 001 | 77614800 |
| | UPDATE ADMIN TRACKER. | | | | |
| 07/20/26 | Lee, Kathleen A. | 0.50 | 337.50 | 001 | 77110534 |
| | CONDUCT RESEARCH RE: MOTIONS FOR ADMINISTRATIVE EXPENSE CLAIMS FOR J. BARLOW (.3); CONDUCT RESEARCH FOR RESOLUTIONS RE: SAME (.2). | | | | |
| 07/20/26 | Okada, Tyler | 0.30 | 118.50 | 001 | 77204496 |
| | ASSIST WITH PREPARATION AND FILING OF TA DEDICATED ADMIN CLAIM STIPULATION FOR S. BECK. | | | | |
| 07/21/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 77136867 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.3); REVIEW AND REVISE ADMIN CLAIM STIPULATIONS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.4); ATTEND CALL WITH COUNSEL TO ADMIN CREDITOR RE ADMIN MOTION (.3). | | | | |
| 07/22/26 | Bostel, Kevin | 0.30 | 688.50 | 001 | 77628135 |
| | REVIEW OPEN CLAIM ISSUES AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 07/22/26 | Barlow, Jarred | 0.60 | 834.00 | 001 | 77191312 |
| | PROVIDE C. CARLSON SUMMARY RE: ADMINISTRATIVE CLAIMANT STIPULATION. | | | | |
| 07/22/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 001 | 77614803 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE ADMIN STIPULATIONS FROM RESTRUCTURING VENDOR TEAM. | | | | |
| 07/22/26 | Rosen, Abe | 1.50 | 1,755.00 | 001 | 77507045 |
| | DRAFT STIPULATION FOR VENDOR ADMIN CLAIM (1.0); UPDATE ADMIN TRACKER AND STIPULATION TRACKER (.5). | | | | |
| 07/23/26 | Leggiero, Angeline | 2.60 | 4,134.00 | 001 | 77193547 |
| | EMAIL A&M TEAM RE LONGKOU STIPULATION (.6); REVIEW AND REVISE LONGKOU STIPULATION AND CORRESPONDENCE WITH LONGKOU'S COUNSEL RE SAME (1.5); EMAIL C. CARLSON RE SAME (.5). | | | | |
| 07/24/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 001 | 77178109 |
| | REVIEW REVISED STIPULATION (0.2); CALL WITH C. CARLSON RE STIPULATION (0.2). | | | | |
| 07/24/26 | Carlson, Clifford W. | 0.20 | 439.00 | 001 | 77296487 |
| | CALL WITH T. TSEKERIDES RE ADMINISTRATIVE EXPENSE CLAIM STIPULATION. | | | | |
| 07/24/26 | Findlay, Loren | 0.60 | 990.00 | 001 | 77179623 |
| | REVIEW AND RESPOND TO EMAILS RE ADMIN CLAIM MOTIONS. | | | | |
| 07/24/26 | Leggiero, Angeline | 2.00 | 3,180.00 | 001 | 77332781 |
| | CORRESPONDENCE WITH A. ROSEN RE ADMIN CLAIM STIPULATION (.2); CORRESPONDENCE AND CALLS WITH C. CARLSON AND A&M RE LONGKOU STIPULATION (1.2); CORRESPONDENCE TO T. TSEKERIDES RE SAME (.3); CIRCULATE LONGKOU STIPULATION TO GIBSON AND BROWN RUDNICK TEAMS (.3). | | | | |
| 07/25/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 001 | 77333813 |
| | CORRESPONDENCE WITH C. CARLSON RE LONGKOU STIPULATION (.8); CALLS AND CORRESPONDENCE WITH GIBSON AND BROWN RUDNICK RE SAME (.7); REVISE SAME AND SHARE WITH LONGKOU’S COUNSEL (.4). | | | | |
| 07/26/26 | Carlson, Clifford W. | 0.20 | 439.00 | 001 | 77333159 |
| | MULTIPLE EMAILS RE ADMINISTRATIVE EXPENSE CLAIM STIPULATION. | | | | |
| 07/26/26 | Leggiero, Angeline | 0.40 | 636.00 | 001 | 77333895 |
| | CORRESPONDENCE WITH GIBSON AND BROWN RUDNICK RE LONGKOU STIPULATION. | | | | |
| 07/27/26 | Okada, Tyler | 0.30 | 118.50 | 001 | 77337680 |
| | FILE AND SERVE LONGKOU HAIMENG MACHINERY CO., LTD. ADMIN EXPENSE CLAIM STIPULATION FOR J. BARLOW. | | | | |
| 07/27/26 | Eliane, Nick | 0.30 | 118.50 | 001 | 77340920 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF SMURFIT KAPPA NORTH AMERICA LLC AND AFFILIATES FOR A. ROSEN. | | | | |
| 07/28/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 77336690 |
| | CONFER WITH A. ROSEN RE: ADMIN CLAIMS ISSUES. | | | | |
| 07/30/26 | Bajramovic, Adi | 0.20 | 278.00 | 001 | 77331335 |
| | CORRESPONDENCE WITH WEIL TEAM RE: MULTIPLE OUTSTANDING ADMINISTRATIVE CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/31/26 | Leggiero, Angeline | 0.30 | 477.00 | 001 | 77335996 |
| | CORRESPONDENCE WITH S. BECK RE ADMIN CLAIM STIPULATION. | | | | |
| 07/31/26 | Rosen, Abe | 0.30 | 351.00 | 001 | 77325127 |
| | UPDATE ADMIN TRACKER. | | | | |
| 07/31/26 | Lee, Kathleen A. | 0.50 | 337.50 | 001 | 77322555 |
| | UPDATE MATERIALS RE: MOTIONS FOR ADMINISTRATIVE EXPENSE CLAIMS FOR J. BARLOW (.3); UPDATE MATERIALS RE: ADMINISTRATIVE EXPENSE CLAIMS APPROVED STIPULATIONS (.2). | | | | |
| 07/31/26 | Gleason, Evan | 0.20 | 79.00 | 001 | 77336797 |
| | ASSIST WITH PREPARATION OF STIPULATION AND AGREED ORDER REGARDING (I) ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM AND PREPETITION CLAIM, AND (II) REJECTION OF EXECUTORY CONTRACTS OF SYNTAX SYSTEMS USA LP FOR S. BECK. | | | | |
| **SUBTOTAL Task 001 - Administrative Expense Claims** | | **65.70** | **$90,735.50** | | |
| 07/01/26 | Moghaddam, Nili | 0.80 | 1,800.00 | 002 | 76952706 |
| | PREPARE STATUS REPORT TO COURT RE: STATUS OF CRIMINAL ACTION (.4); CORRESPOND INTERNALLY AND WITH DEBEVOISE RE: STATUS OF EFFORTS TO COLLECT DOCUMENTS REQUESTED BY P. JAMES (.4). | | | | |
| 07/01/26 | Hor, Ryan | 0.60 | 906.00 | 002 | 76961543 |
| | MEETING WITH N. MOGHADDAM AND T. TSEKERIDES RE DOCUMENT REQUESTS (.4); SEND CORRESPONDENCE TO RESTRUCTURING TEAM REGARDING SAME (.2). | | | | |
| 07/01/26 | Benson, Fiona | 1.50 | 1,462.50 | 002 | 76960634 |
| | RESEARCH CRIMINAL CASE STATUS AND BEGIN DRAFTING STATUS REPORT. | | | | |
| 07/01/26 | Nicholson, Tansy | 0.20 | 234.00 | 002 | 76974574 |
| | CORRESPOND WITH F. BENSON REGARDING P. JAMES AND ONSET ADVERSARY PROCEEDINGS. | | | | |
| 07/02/26 | Benson, Fiona | 1.40 | 1,365.00 | 002 | 76960637 |
| | DRAFT STATUS UPDATE FOR THE COURT AND SEND TO R. HOR. | | | | |
| 07/06/26 | Hor, Ryan | 0.90 | 1,359.00 | 002 | 76979527 |
| | MEET WITH F. BENSON TO DISCUSS DRAFT STATUS REPORT (.1); REVIEW AND PROVIDE REVISIONS TO DRAFT STATUS REPORT (.7); DRAFT CORRESPONDENCE TO M. TADDEI REGARDING DOCUMENT REQUESTS (.1). | | | | |
| 07/06/26 | Benson, Fiona | 0.60 | 585.00 | 002 | 77013270 |
| | REVISE STATUS UPDATE AND PREPARE FILE OF CITED MATERIALS TO SEND TO PARTNERS FOR REVIEW (.5); MEET WITH R. HOR TO DISCUSS DRAFT STATUS REPORT (.1). | | | | |
| 07/07/26 | Moghaddam, Nili | 1.10 | 2,475.00 | 002 | 76994094 |
| | PREPARE STATUS UPDATE FILING RE: CRIMINAL ACTION (.6); REVIEW RESPONSE TO P. JAMES' REQUEST FOR DOCUMENTS (.5). | | | | |
| 07/07/26 | Hor, Ryan | 3.20 | 4,832.00 | 002 | 76993325 |
| | REVIEW DOCUMENTS PRODUCED BY A&M RESPONSIVE TO DOCUMENT REQUEST FROM OPPOSING COUNSEL (.8); DRAFT CORRESPONDENCES TO A&M AND FBG TEAM REGARDING DOCUMENT REQUESTS | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FROM OPPOSING COUNSEL (.6); DRAFT LETTER IN RESPONSE TO OPPOSING COUNSEL (1.8). | | | | |
| 07/07/26 | Benson, Fiona | 0.80 | 780.00 | 002 | 77009605 |
| | REVISE STATUS REPORT FOR COURT FILING. | | | | |
| 07/08/26 | Niles-Weed, Robert B. | 0.30 | 652.50 | 002 | 77013228 |
| | COMMUNICATIONS WITH AFFIRMATIVE LITIGATION TEAM RE: STATUS REPORT TO COURT. | | | | |
| 07/08/26 | Moghaddam, Nili | 1.50 | 3,375.00 | 002 | 77005979 |
| | REVIEW, REVISE AND CORRESPOND WITH TEAM ABOUT REVISIONS TO DRAFT STATUS UPDATE TO COURT (1.1); REVIEW DRAFT RESPONSE TO P. JAMES DOCUMENT REQUESTS (.3) AND CALL WITH R. HOR RE: SAME (.1). | | | | |
| 07/08/26 | Hor, Ryan | 2.10 | 3,171.00 | 002 | 76993377 |
| | COMPLETE DRAFT LETTER REGARDING DOCUMENT REQUESTS TO SEND TO N. MOGHADDAM AND T. TSEKERIDES (.8); REVIEW AND PROVIDE P. JAMES REVISIONS TO JOINT STATUS REPORT (.2); FINALIZE DRAFT LETTER IN RESPONSE TO OPPOSING COUNSEL (.8); DRAFT CORRESPONDENCE TO N. MOGHADDAM AND T. TSEKERIDES REGARDING SAME (.2); CALL WITH N. MOGHADDAM REGARDING REVISIONS (.1). | | | | |
| 07/08/26 | Benson, Fiona | 0.70 | 682.50 | 002 | 77009613 |
| | REVISE STATUS UPDATE FOR THE COURT RE CRIMINAL PROCEEDINGS. | | | | |
| 07/09/26 | Moghaddam, Nili | 0.10 | 225.00 | 002 | 77013919 |
| | REVIEW DRAFT STATUS UPDATE TO COURT. | | | | |
| 07/09/26 | Hor, Ryan | 0.60 | 906.00 | 002 | 77013280 |
| | PREPARATION OF RESPONSE LETTER RE: OPPOSING COUNSEL'S DOCUMENT REQUEST, INCLUDING CORRESPONDING WITH CUSTODIANS OF RELEVANT DOCUMENTS AND ESTABLISHING PLATFORM TO RECEIVE DOCUMENTS. | | | | |
| 07/10/26 | Singh, Sunny | 0.50 | 1,297.50 | 002 | 77021338 |
| | REVIEW STATUS REPORT RE JAMES ADVERSARY AND EMAILS WITH LITIGATION TEAM RE SAME. | | | | |
| 07/10/26 | Barr, Matt | 0.20 | 570.00 | 002 | 77030949 |
| | CORRESPONDENCE RE: STATUS REPORT ISSUES WITH TEAM. | | | | |
| 07/10/26 | Moghaddam, Nili | 0.90 | 2,025.00 | 002 | 77027060 |
| | CORRESPOND INTERNALLY AND WITH COUNSEL FOR DEFENDANTS RE: STATUS UPDATE TO COURT. | | | | |
| 07/10/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 77023843 |
| | DRAFT CORRESPONDENCE REGARDING P. JAMES DOCUMENT REQUESTS. | | | | |
| 07/12/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 002 | 77027570 |
| | CORRESPOND INTERNALLY AND WITH COUNSEL FOR EACH DEFENDANT RE: STATUS UPDATE FILING (.3); REVIEW REVISIONS TO DRAFT FILING (.2). | | | | |
| 07/13/26 | Niles-Weed, Robert B. | 0.20 | 435.00 | 002 | 77040021 |
| | FINALIZE AND FILE STATUS UPDATE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/13/26 | Moghaddam, Nili | 1.40 | 3,150.00 | 002 | 77040571 |
| | REVIEW DOCKET ALERTS (.2); REVIEW AND REVISE STATUS UPDATE FILING (1.2). | | | | |
| 07/13/26 | Hor, Ryan | 1.20 | 1,812.00 | 002 | 77043937 |
| | REVIEW JOINT STATUS REPORT AND ASSIST IN THE COORDINATION OF ITS FILING. | | | | |
| 07/13/26 | Benson, Fiona | 1.20 | 1,170.00 | 002 | 77067222 |
| | CITE CHECK, FILE AND FINALIZE STATUS UPDATE RE THE CRIMINAL CASE IN PJ ADVERSARY. | | | | |
| 07/13/26 | Okada, Tyler | 0.60 | 237.00 | 002 | 77089940 |
| | ASSIST WITH PREPARATION OF STATUS REPORT REGARDING P. JAMES CRIMINAL CASE FOR F. BENSON (.4); FILE AND SERVE SAME (.2). | | | | |
| 07/13/26 | Eliane, Nick | 0.60 | 237.00 | 002 | 77091293 |
| | ASSIST WITH PREPARATION OF STATEMENT OF THE DEBTORS REGARDING STATUS OF CRIMINAL PROCEEDING AND THE CONTINUED STAY IN THIS ADVERSARY PROCEEDING FOR T. NICHOLSON. | | | | |
| 07/14/26 | Moghaddam, Nili | 2.10 | 4,725.00 | 002 | 77048260 |
| | REVIEW DOCKET UPDATES (.2); REVIEW AND REVISE DRAFT LETTER IN RESPONSE TO MAY 29 DOCUMENT REQUESTS FROM P. JAMES AND RELATED ENTITIES (1.9). | | | | |
| 07/14/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 77051779 |
| | REVIEW N. MOGHADDAM'S COMMENTS ON RESPONSE LETTER TO OPPOSING COUNSEL. | | | | |
| 07/14/26 | Benson, Fiona | 0.40 | 390.00 | 002 | 77067368 |
| | COMMUNICATE WITH N. MOGHADDAM RE: STATUS UPDATES FILED IN ADVERSARY PROCEEDINGS. | | | | |
| 07/15/26 | Moghaddam, Nili | 1.90 | 4,275.00 | 002 | 77055169 |
| | REVIEW RESPONSE TO MAY 29 LETTER FROM P. JAMES AND RELATED ENTITIES (1.0); REVIEW STATUS UPDATE FILINGS IN JAMES AND ONSET ADVERSARY PROCEEDINGS (.6) AND INTERNAL CORRESPONDENCE RE: SAME (.3). | | | | |
| 07/15/26 | Hor, Ryan | 3.60 | 5,436.00 | 002 | 77051764 |
| | CALL WITH N. MOGHADDAM REGARDING REVISIONS TO P. JAMES DRAFT RESPONSE LETTER (.3); MEETING WITH J. SISKIND-WEISS REGARDING P. JAMES DOCUMENT PRODUCTION (.3); MEETING WITH G. BURTON REGARDING SAME (.3); REVIEW N. MOGHADDAM'S COMMENTS TO DRAFT RESPONSE LETTER AND PROVIDE RESPONSES REGARDING SAME (.8); DRAFT CORRESPONDENCE REGARDING SEARCH FOR RESPONSIVE DOCUMENTS (.5); REVIEW DOCUMENTS TO INCLUDE IN PRODUCTION (.8); REVISE DRAFT RESPONSE LETTER (.6). | | | | |
| 07/15/26 | Spierer, Ellie | 3.50 | 1,382.50 | 002 | 77082533 |
| | ORGANIZE DEPOSITIONS FOR NEXT WEEK (0.7); TAB AND CREATE AND INDEX FOR 7.15 FIRST BRANDS BINDER (2.8). | | | | |
| 07/16/26 | Moghaddam, Nili | 3.30 | 7,425.00 | 002 | 77067428 |
| | REVIEW AND REVISE DRAFT RESPONSE TO MAY 29 LETTER (.6) AND REVIEW DOCUMENT PRODUCTION IN CONNECTION WITH SAME (.2); REVIEW DOCKET ALERTS (.1); REVIEW SUPPLEMENTAL STATUS UPDATE BY P. JAMES AND RELATED ENTITIES AND CONFER WITH TEAM RE: SAME (.4); REVIEW MATERIALS IN CONNECTION WITH DEFENDANT N. GOLDMAN DEPOSITION (.5); CONFER WITH TEAM RE: SAME (1.5). | | | | |
| 07/16/26 | Hor, Ryan | 1.20 | 1,812.00 | 002 | 77059253 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW MATERIALS AND RELEVANT CORRESPONDENCE TO ASSIST N. MOGHADDAM IN DRAFTING RESPONSE LETTER TO OPPOSING COUNSEL (.2); MEETING WITH H. LERNER REGARDING FORTHCOMING DOCUMENT PRODUCTION (.3); COORDINATE DISCOVERY WORKPLACE FOR FORTHCOMING DOCUMENT REVIEW WITH PARALEGAL TEAM (.7). | | | | |
| 07/16/26 | Spierer, Ellie | 0.30 | 118.50 | 002 | 77082541 |
| | COORDINATE DEPOSITIONS FOR NEXT WEEK. | | | | |
| 07/17/26 | Moghaddam, Nili | 5.90 | 13,275.00 | 002 | 77081882 |
| | REVIEW BACKGROUND MATERIALS IN CONNECTION WITH N. GOLDMAN DEPOSITION. | | | | |
| 07/17/26 | Ting, Lara | 1.60 | 896.00 | 002 | 77124777 |
| | ASSIST WEIL CASE TEAM COORDINATE PROCESSING AND REVIEW CLIENT DATA IN PREPARATION FOR RESPONSE TO P. JAMES REQUEST LETTER. | | | | |
| 07/18/26 | Singh, Sunny | 0.20 | 519.00 | 002 | 77072766 |
| | REVIEW DRAFT LETTER RESPONSE TO P. JAMES RE INFO REQUEST. | | | | |
| 07/18/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 77081888 |
| | ATTENTION TO RESPONSE TO MAY 29 LETTER FROM P. JAMES AND RELATED ENTITIES (.3); REVIEW DOCKET ALERTS (.1). | | | | |
| 07/19/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 77082091 |
| | REVIEW DOCKET ALERTS (.1); REVIEW AND PROPOSE EDITS TO DRAFT HEARING AGENDA (.1). | | | | |
| 07/20/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 77108721 |
| | REVIEW DOCKET ALERTS. | | | | |
| 07/20/26 | Ting, Lara | 0.70 | 392.00 | 002 | 77124788 |
| | COORDINATE AND DOWNLOAD REPLACEMENT CLIENT DATA RELATED TO P. JAMES REQUESTS (0.5); COMMUNICATION WITH VENDOR KLD RE: SAME AND TRANSFER DOCS TO KLD (0.2). | | | | |
| 07/21/26 | Ting, Lara | 0.60 | 336.00 | 002 | 77124803 |
| | DOWNLOAD AND TRANSFER ADDITIONAL DOCUMENTS RE: P. JAMES REQUESTS TO VENDOR KLD IN PREPARATION FOR ATTORNEY REVIEW AND PRODUCTION (0.6). | | | | |
| 07/22/26 | Moghaddam, Nili | 0.10 | 225.00 | 002 | 77155059 |
| | REVIEW CASE DOCKET ALERTS. | | | | |
| 07/22/26 | Benson, Fiona | 0.40 | 390.00 | 002 | 77133228 |
| | REVIEW DOCUMENTS RE: PRIVILEGE. | | | | |
| 07/25/26 | Moghaddam, Nili | 0.10 | 225.00 | 002 | 77185806 |
| | REVIEW RELEVANT PLEADING/FILINGS IN ADVERSARY PROCEEDING. | | | | |
| 07/27/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 77223967 |
| | REVIEW RELEVANT PLEADING/FILINGS IN ADVERSARY PROCEEDING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **51.00** | **$81,545.00** | | |
| 07/01/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 003 | 76976004 |
| | MULTIPLE EMAILS RE: HILCO SALES (.2); CALLS AND EMAILS WITH KATTEN RE: JASPER SALE MOTION (.4). | | | | |
| 07/01/26 | Kanoff, Justin | 0.50 | 825.00 | 003 | 76975340 |
| | CORRESPOND WITH M&A RE: SALE ISSUES (.2); CORRESPOND WITH RESTRUCTURING TEAM RE: VENDOR ISSUES (.1); CORRESPOND WITH A. GEORGALLAS AND J. BARLOW RE: SALE GOVERNANCE PROCESS (.2). | | | | |
| 07/01/26 | Barlow, Jarred | 0.20 | 278.00 | 003 | 76970116 |
| | ATTEND CALL WITH C. CARLSON RE: GOVERNANCE PROCESS FOR INVENTORY SALES. | | | | |
| 07/01/26 | Leggiero, Angeline | 0.60 | 954.00 | 003 | 76972197 |
| | CORRESPONDENCE WITH HILCO, A&M AND C. CARLSON RE MEXICAN WIND DOWN ISSUES. | | | | |
| 07/01/26 | Bajwa, Priya | 0.50 | 585.00 | 003 | 76961175 |
| | REVISE NDA. | | | | |
| 07/01/26 | Ferrier, Kyle M. | 0.40 | 660.00 | 003 | 76975767 |
| | REVIEW AND REVISE NDA. | | | | |
| 07/02/26 | Georgallas, Andriana | 0.90 | 2,065.50 | 003 | 76971063 |
| | CONFER WITH TEAM RE AND REVIEW ASSUMPTION DOCUMENTS (.7); REVIEW REVISED RE SAME (.2). | | | | |
| 07/02/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76976615 |
| | CALL WITH MILBANK RE HILCO SALES. | | | | |
| 07/02/26 | McNerney, Brendan | 0.50 | 695.00 | 003 | 76964375 |
| | COORDINATE WITH FBG AND A&M ON AMAZON ACCOUNT TRANSFER. | | | | |
| 07/02/26 | Leggiero, Angeline | 0.20 | 318.00 | 003 | 76972016 |
| | CORRESPONDENCE TO GIBSON RE HILCO/ONSET AGREEMENT (.1); CORRESPONDENCE TO J. BARLOW RE WIND DOWN SALE MATERIALS (.1). | | | | |
| 07/02/26 | Bokert, Taya | 0.10 | 117.00 | 003 | 76964534 |
| | REVIEW EMAILS ON ADVERTISING ACCOUNTS FOR PGI. | | | | |
| 07/02/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 003 | 76976131 |
| | TELEPHONE CONFERENCE WITH S. KWAK (.4); REVIEW AND REVISE NDA RE SAME (.5). | | | | |
| 07/06/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 003 | 77389968 |
| | REVIEW PURCHASE AGREEMENT. | | | | |
| 07/06/26 | Scott, Max | 0.80 | 1,756.00 | 003 | 77031458 |
| | ADDRESS REGISTERED IP ISSUES IN SALES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/06/26 | George, Jason | 0.80 | 1,380.00 | 003 | 77018606 |
| | CALL WITH M. MORTON RE: DALTON ASSETS (0.3); CALL WITH KATTEN TEAM RE: DALTON SALE (0.3); CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 07/06/26 | Kanoff, Justin | 0.50 | 825.00 | 003 | 76979956 |
| | CALLS AND CORRESPONDENCE WITH KATTEN TEAM RE: WIND DOWN SALES (.3); CORRESPOND WITH A&M AND WEIL TEAMS RE: WIND DOWN SALES (.2). | | | | |
| 07/06/26 | Elsisi, Zane | 0.40 | 556.00 | 003 | 77013693 |
| | REVIEW ESTATE SALE NDA. | | | | |
| 07/06/26 | Tanaka, Ashley | 1.40 | 1,946.00 | 003 | 77022743 |
| | REVIEW FOREIGN REGISTERED IP FOR TRICO AND RELATED FOREIGN IP ASSIGNMENTS (0.8); REVIEW FOREIGN REGISTERED IP FOR WALBRO AND RELATED FOREIGN IP ASSIGNMENTS (0.6). | | | | |
| 07/06/26 | Bajwa, Priya | 1.60 | 1,872.00 | 003 | 76979722 |
| | REVIEW AND REVISE MULTIPLE NDAS. | | | | |
| 07/06/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 003 | 77035758 |
| | REVIEW AND REVISE MARKETING CORRESPONDENCE. | | | | |
| 07/07/26 | Barlow, Jarred | 0.90 | 1,251.00 | 003 | 77073530 |
| | CALL WITH D. SPIES RE: CONTRACT ASSUMPTION ISSUES (.1); COORDINATE WITH A&M TEAM RE: MEETING FOR ASSUMPTION OF IT CONTRACTS (.4); PREPARE DECLARATION IN SUPPORT OF CONFIRMATION OF PLAN (.4). | | | | |
| 07/07/26 | Bienenfeld, Jules | 0.80 | 1,112.00 | 003 | 77033940 |
| | REVIEW RE PARCELS FOR DALTON. | | | | |
| 07/07/26 | McNerney, Brendan | 0.50 | 695.00 | 003 | 77024295 |
| | REVIEW AND RESPOND TO KATTEN QUESTIONS. | | | | |
| 07/07/26 | Tanaka, Ashley | 1.50 | 2,085.00 | 003 | 77022983 |
| | REVIEW FOREIGN REGISTERED IP FOR TRICO AND RELATED FOREIGN IP ASSIGNMENTS (0.9); REVIEW FOREIGN REGISTERED IP FOR WALBRO AND RELATED FOREIGN IP ASSIGNMENTS (0.6). | | | | |
| 07/07/26 | Bajwa, Priya | 0.50 | 585.00 | 003 | 76994141 |
| | REVISE NDAS. | | | | |
| 07/07/26 | Bokert, Taya | 0.20 | 234.00 | 003 | 76983726 |
| | EMAIL A&M, M&A AND PRIVACY TEAM ON DATA TRANSFER. | | | | |
| 07/07/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 003 | 77036008 |
| | REVIEW AND REVISE MARKETING CORRESPONDENCE. | | | | |
| 07/08/26 | Scott, Max | 1.00 | 2,195.00 | 003 | 77031473 |
| | ADDRESS IP SALE ISSUES (.5); CORRESPOND WITH N. MENASHE AND OTHERS REGARDING REGISTERED IP FOR SALES (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/08/26 | George, Jason | 0.50 | 862.50 | 003 | 77019139 |
| | CALL WITH S. WILLIAMS AND KATTEN TEAM RE: DALTON SALE (0.3); CALL WITH P. KLESADT AND J. MITCHELL RE: TARIFF RECONCILIATIONS (0.2). | | | | |
| 07/08/26 | McNerney, Brendan | 0.50 | 695.00 | 003 | 77024547 |
| | COORDINATE WITH FBG TEAM ON AMAZON ACCOUNT ACCESS. | | | | |
| 07/08/26 | Tanaka, Ashley | 1.30 | 1,807.00 | 003 | 77022998 |
| | REVIEW IP AND CORRESPONDENCE WITH FBG AND DEAL TEAM RE: SAME (0.5); REVIEW FOREIGN REGISTERED IP FOR TRICO AND RELATED FOREIGN IP ASSIGNMENTS (0.8). | | | | |
| 07/08/26 | Leggiero, Angeline | 1.60 | 2,544.00 | 003 | 77020307 |
| | DRAFT NOTICE OF REVISED PROPOSED ORDER FOR WIND DOWN ORDER TO APPLY TO CHAPTER 7 DEBTORS (1.2); REVIEW CORRESPONDENCE WITH GIBSON AND WINSTON RE SAME (.4). | | | | |
| 07/08/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 003 | 77036121 |
| | REVIEW AND REVISE MARKETING CORRESPONDENCE. | | | | |
| 07/09/26 | Schitka, Barrett | 0.30 | 568.50 | 003 | 77015805 |
| | CALL WITH A&M TEAM RE: IMPORT DUTIES. | | | | |
| 07/09/26 | George, Jason | 0.10 | 172.50 | 003 | 77020142 |
| | EMAIL WITH KATTEN TEAM RE: WIND DOWN SALE. | | | | |
| 07/09/26 | Kanoff, Justin | 0.80 | 1,320.00 | 003 | 77004223 |
| | COORDINATE FILING OF ASSUMPTION NOTICE. | | | | |
| 07/09/26 | Barlow, Jarred | 0.10 | 139.00 | 003 | 77078859 |
| | ATTEND CALL WITH COUNTERPARTY INTERESTED IN PURCHASING ASSETS RE: GOING CONCERN SALE INFORMATION. | | | | |
| 07/09/26 | McNerney, Brendan | 0.30 | 417.00 | 003 | 77025057 |
| | COORDINATE WITH FBG TEAM ON AMAZON ACCOUNT ACCESS. | | | | |
| 07/09/26 | Bajwa, Priya | 0.10 | 117.00 | 003 | 77020557 |
| | REVIEW NDA. | | | | |
| 07/09/26 | Ferrier, Kyle M. | 0.80 | 1,320.00 | 003 | 77036021 |
| | REVIEW AND REVISE NDAS AND VDR MATERIAL. | | | | |
| 07/10/26 | George, Jason | 0.30 | 517.50 | 003 | 77022441 |
| | EMAIL WITH O. SMITH RE: EQUITY SALES (0.1); CALL WITH O. SMITH RE: SAME (0.2). | | | | |
| 07/10/26 | Kanoff, Justin | 0.50 | 825.00 | 003 | 77023038 |
| | CORRESPOND WITH DEBTOR ADVISORS RE: SALES (.2); CORRESPOND WITH M&A RE: HORIZON SETTLEMENT (.2); CORRESPOND WITH J. BARLOW RE: SAME (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/10/26 | Traore, Sidy | 0.30 | 351.00 | 003 | 77030259 |
| | CORRESPONDENCES WITH B. SCHITKA RE: AMENDMENT. | | | | |
| 07/10/26 | Tanaka, Ashley | 0.40 | 556.00 | 003 | 77023246 |
| | REVIEW FOREIGN REGISTERED IP FOR TRICO. | | | | |
| 07/10/26 | Ferrier, Kyle M. | 1.00 | 1,650.00 | 003 | 77036026 |
| | REVIEW AND REVISE NDAS AND VDR MATERIAL. | | | | |
| 07/11/26 | McNerney, Brendan | 0.30 | 417.00 | 003 | 77024493 |
| | REVIEW DOCUMENTATION FOR POTENTIAL AMAZON LOGINS. | | | | |
| 07/12/26 | Kanoff, Justin | 0.20 | 330.00 | 003 | 77040477 |
| | CORRESPOND WITH HILCO RE: WIND DOWN SALES. | | | | |
| 07/13/26 | Scott, Max | 1.70 | 3,731.50 | 003 | 77084761 |
| | REVIEW SALE ISSUES WITH IP PORTFOLIO AND CALL WITH A. TANAKA REGARDING SAME (1.3); CALL WITH W. GLOVER AT KATTEN REGARDING IP SALES AND FOLLOW UP REGARDING SAME (.4). | | | | |
| 07/13/26 | Schitka, Barrett | 0.20 | 379.00 | 003 | 77068397 |
| | CORRESPONDENCE WITH TIPT TEAM RE: LIQUIDATION SALES. | | | | |
| 07/13/26 | Coco, Dorothy | 0.50 | 825.00 | 003 | 77073034 |
| | COMMUNICATIONS WITH KATTEN TEAM ON TRANSACTIONS (.2), COMMUNICATIONS WITH A&M ON TRANSACTIONS (.1); COMMUNICATIONS WITH TIPT ON TRANSACTIONS (.2). | | | | |
| 07/13/26 | Kanoff, Justin | 0.20 | 330.00 | 003 | 77049546 |
| | CORRESPOND WITH KATTEN RE: ASSET SALES. | | | | |
| 07/13/26 | Elsisi, Zane | 0.50 | 695.00 | 003 | 77048022 |
| | REVIEW NDA. | | | | |
| 07/13/26 | Traore, Sidy | 1.20 | 1,404.00 | 003 | 77078612 |
| | DRAFT AMENDMENT TO TRANSACTION DOCUMENT. | | | | |
| 07/13/26 | Tanaka, Ashley | 1.60 | 2,224.00 | 003 | 77051456 |
| | REVIEW WALBRO ASIA APA AND CALLS WITH THE DEAL TEAM RE: SAME. | | | | |
| 07/13/26 | Bajwa, Priya | 0.80 | 936.00 | 003 | 77044349 |
| | REVIEW NDA. | | | | |
| 07/13/26 | Rosen, Abe | 0.10 | 117.00 | 003 | 77041588 |
| | CORRESPOND WITH HILCO RE ASSET SALES FOR S. BECK. | | | | |
| 07/13/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 003 | 77339116 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE NDAS AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 07/14/26 | Scott, Max | 1.20 | 2,634.00 | 003 | 77084763 |
| | CORRESPOND WITH N. HAUGHEY AND B. SCHITKA REGARDING WALBRO ASIA PACIFIC ISSUES. | | | | |
| 07/14/26 | Schitka, Barrett | 0.70 | 1,326.50 | 003 | 77068399 |
| | CORRESPONDENCE WITH KATTEN, A&M, AND TIPT TEAM RE: LIQUIDATION SALES. | | | | |
| 07/14/26 | Traore, Sidy | 3.10 | 3,627.00 | 003 | 77078616 |
| | DRAFT AMENDMENTS TO TRANSACTION DOCUMENTS. | | | | |
| 07/14/26 | Tanaka, Ashley | 1.30 | 1,807.00 | 003 | 77051448 |
| | REVIEW FOREIGN REGISTERED IP FOR WALBRO (0.7); REVIEW WALBRO ASIA SALE APA (0.6). | | | | |
| 07/14/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 77051112 |
| | CALL WITH T. PALISI RE HILCO AGREEMENT (.1); CORRESPOND WITH C. CARLSON RE SAME (.2). | | | | |
| 07/14/26 | Eggertsen, Hoku | 0.50 | 487.50 | 003 | 77050975 |
| | COORDINATE IP TRANSFER LICENSE EXECUTION. | | | | |
| 07/14/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 003 | 77339811 |
| | CORRESPOND WITH BIDDERS RE NDAS. | | | | |
| 07/15/26 | Westerman, Gavin | 0.40 | 918.00 | 003 | 77089519 |
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.3); CONFER WITH B. SCHITKA RE SAME (.1). | | | | |
| 07/15/26 | Scott, Max | 0.50 | 1,097.50 | 003 | 77084773 |
| | REVIEW WALBRO ASIA PACIFIC DOCUMENTS FROM KATTEN AND OTHER TEAMS. | | | | |
| 07/15/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 003 | 77333145 |
| | PARTICIPATE ON CALL RE SALE TRANSACTIONS WITH WEIL CORPORATE AND TAX TEAMS (.7); PARTICIPATE ON CALL WITH K. FERRIER AND J. GEORGE RE SALE PROCESS AND CREDIT BID (.7); PARTICIPATE ON CALL WITH A&M RE TARIFF ISSUES (.3); REVIEW HILCO AGREEMENT AND EMAILS WITH A. LEGGIERO RE SAME (.2); EMAILS WITH HILCO AND A&M RE AR COLLECTION (.2). | | | | |
| 07/15/26 | Calabrese, Christine | 0.70 | 1,326.50 | 003 | 77073736 |
| | REVIEW EMAILS RE: UBS SSA (.2); CALL WITH K. MCLACHLAN, B. SCHITKA, J. KANOFF, J. BARLOW RE: SAME (.5). | | | | |
| 07/15/26 | Schitka, Barrett | 1.90 | 3,600.50 | 003 | 77068337 |
| | CALL WITH KATTEN, A&M, AND GDC TEAM RE: LIQUIDATION SALES (0.5); CALL WITH RESTRUCTURING TEAM RE: RECEIVABLES ASSIGNMENT (0.5); REVIEW DRAFT OF RECEIVABLES ASSIGNMENT (0.6); REVIEW REVISIONS TO LIQUIDATION SALE PURCHASE AGREEMENT (0.3). | | | | |
| 07/15/26 | George, Jason | 0.40 | 690.00 | 003 | 77072908 |
| | CALL WITH G. THOMPSON RE: DALTON SALE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/15/26 | Kanoff, Justin | 1.30 | 2,145.00 | 003 | 77082076 |
| | REVIEW HORIZON SALE DOCUMENTS (.5); CALL WITH LONDON RESTRUCTURING TEAM RE: SAME (.5); CORRESPOND WITH A&M TEAM RE: MICROSOFT ASSUMPTION ISSUES (.3). | | | | |
| 07/15/26 | Elsisi, Zane | 0.70 | 973.00 | 003 | 77067826 |
| | INTERNAL DISCUSSION WITH RESTRUCTURING TEAM (.3) AND REVIEW BUFORD NDA (.4). | | | | |
| 07/15/26 | Bajwa, Priya | 0.10 | 117.00 | 003 | 77069975 |
| | REVIEW NDA. | | | | |
| 07/15/26 | Bokert, Taya | 0.10 | 117.00 | 003 | 77051658 |
| | REVIEW EMAIL FROM PGI. | | | | |
| 07/15/26 | Rosen, Abe | 0.20 | 234.00 | 003 | 77054897 |
| | REVIEW CORRESPONDENCE RELATED TO SALE PROCESS. | | | | |
| 07/15/26 | Palisi, Thomas | 3.20 | 4,832.00 | 003 | 77089012 |
| | REVISE HILCO / ONSET M&E ENGAGEMENT LETTER (2.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.9). | | | | |
| 07/15/26 | Ferrier, Kyle M. | 4.00 | 6,600.00 | 003 | 77339684 |
| | TELEPHONE CONFERENCE WITH C. CARLSON RE CREDIT BID AND CASH BIDS (.6); RESEARCH RE SAME (.9); REVIEW VDR MATERIALS (1.0); REVISE NDAS (.8); CORRESPOND WITH BID PARTIES RE MARKETING AND UPDATE RE DECLARATIONS (.7). | | | | |
| 07/16/26 | Carlson, Clifford W. | 0.40 | 878.00 | 003 | 77319389 |
| | MULTIPLE EMAILS RE SALE MARKETING PROCESS. | | | | |
| 07/16/26 | George, Jason | 0.50 | 862.50 | 003 | 77073083 |
| | CALL WITH KATTEN AND GIBSON TEAMS RE: DALTON SALE. | | | | |
| 07/16/26 | Rosen, Abe | 0.20 | 234.00 | 003 | 77070642 |
| | REVIEW CORRESPONDENCE RELATED TO SALE FROM HILCO. | | | | |
| 07/16/26 | Ferrier, Kyle M. | 3.30 | 5,445.00 | 003 | 77340529 |
| | REVIEW NDAS (.4); CORRESPOND WITH POTENTIAL BIDDERS (.7); REVIEW VDR (.8); CORRESPOND WITH C. CARLSON AND WEIL TEAM RE MARKETING AND CREDIT BID (.9); RESEARCH RE SAME (.5). | | | | |
| 07/16/26 | Lee, Kathleen A. | 0.40 | 270.00 | 003 | 77069430 |
| | CONDUCT PRECEDENT RESEARCH FOR T. NICHOLSON RE: SUCCESSFUL BIDDER NOTIFICATION. | | | | |
| 07/17/26 | Carlson, Clifford W. | 0.20 | 439.00 | 003 | 77316242 |
| | REVIEW HILCO MEXICO AGREEMENT AND EMAILS WITH WEIL TEAM RE SAME. | | | | |
| 07/17/26 | Kanoff, Justin | 0.40 | 660.00 | 003 | 77080870 |
| | CORRESPOND WITH A&M RE: ASSET SALE ISSUES. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/17/26 | McNerney, Brendan | 0.30 | 417.00 | 003 | 77079067 |
| | COORDINATE WITH FBG AND K&S ON BOOKS AND RECORD TRANSFER. | | | | |
| 07/17/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 77070535 |
| | REVIEW CORRESPONDENCE RELATES TO SALE ISSUES. | | | | |
| 07/17/26 | Palisi, Thomas | 1.20 | 1,812.00 | 003 | 77089801 |
| | REVISE HILCO / ONSET M&E ENGAGEMENT AGREEMENT. | | | | |
| 07/17/26 | Ferrier, Kyle M. | 2.10 | 3,465.00 | 003 | 77340765 |
| | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE WITH BIDDER RE ESTATE CLAIMS (1.4); CORRESPOND WITH BIDDERS RE SAME (.7). | | | | |
| 07/18/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 003 | 77340544 |
| | CORRESPOND WITH T. PALISI RE BID APPROVAL (.3); REVIEW MARKETING CORRESPONDENCE RE SAME (.5); REVIEW DATA SHARED RE MARKETING (1.0). | | | | |
| 07/19/26 | George, Jason | 0.20 | 345.00 | 003 | 77181981 |
| | REVIEW AND REVISE DALTON SALE ORDER AND EMAIL WITH G. THOMPSON RE: SAME. | | | | |
| 07/19/26 | Leggiero, Angeline | 0.10 | 159.00 | 003 | 77187345 |
| | EMAIL MILBANK ON M&E PROCEEDS ALLOCATION STIPULATION. | | | | |
| 07/19/26 | Ferrier, Kyle M. | 5.40 | 8,910.00 | 003 | 77204306 |
| | REVIEW AND REVISE VDR UPLOAD (1.9); CORRESPOND WITH LAZARD TEAM RE SAME (.4); CORRESPOND WITH WEIL TEAM RE POTENTIAL ADDITIONS TO VDR (.5); REVIEW POTENTIAL ADDITIONS TO VDR (2.1); CORRESPOND WITH POTENTIAL BIDDERS (.5). | | | | |
| 07/20/26 | Cohan, Teddy | 0.60 | 990.00 | 003 | 77094694 |
| | REVIEW SIDE LETTER (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |
| 07/20/26 | Leggiero, Angeline | 0.20 | 318.00 | 003 | 77187392 |
| | EMAIL A. GEORGALLAS AND C. CARLSON RE M&E PROCEEDS STIPULATION. | | | | |
| 07/20/26 | Bokert, Taya | 1.10 | 1,287.00 | 003 | 77095111 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT, DIP LENDER CREDIT AGREEMENT, AND DIP TRUST PLAN FOR PRIVACY ISSUES AND SEND THOUGHTS TO H. WILDERS. | | | | |
| 07/21/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 003 | 77188806 |
| | REVIEW AND REVISE HILCO MEXICO ENGAGEMENT LETTER (.6); CORRESPONDENCE TO C. CARLSON AND A&M RE SAME (.2). | | | | |
| 07/21/26 | Bokert, Taya | 0.80 | 936.00 | 003 | 77127565 |
| | EMAIL PRIVACY TEAM AND M&A AND RESTRUCTURING TEAM ON DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 07/21/26 | Rosen, Abe | 0.20 | 234.00 | 003 | 77128850 |
| | CALL WITH POTENTIAL BUYER FOR SUBSIDIARY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/22/26 | Coco, Dorothy | 0.40 | 660.00 | 003 | 77290965 |
| | COMMUNICATIONS WITH CONSENTING PARTIES ON POST-CLOSING MATTERS (.2); COMMUNICATIONS WITH WEIL RESTRUCTURING TEAM ON POST-CLOSING MATTERS (.2). | | | | |
| 07/22/26 | Tanaka, Ashley | 1.20 | 1,668.00 | 003 | 77180139 |
| | REVIEW WALBRO FOREIGN IP ASSIGNMENT AGREEMENTS. | | | | |
| 07/22/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 003 | 77190871 |
| | REVISE HILCO MEXICO ENGAGEMENT LETTER COMMENTS AND SHARE WITH HILCO, MILBANK AND GIBSON (.5); CORRESPONDENCE TO C. CARLSON RE SAME (.2). | | | | |
| 07/22/26 | Rosen, Abe | 0.60 | 702.00 | 003 | 77158949 |
| | CORRESPOND WITH TEAM RE SALES OF M&E (.2); CORRESPOND WITH TEAM RE SALE OF EQUITY (.3); DRAFT CNO FOR SALE CONTRACT (.1). | | | | |
| 07/23/26 | Schitka, Barrett | 0.20 | 379.00 | 003 | 77178486 |
| | REVIEW CORRESPONDENCE WITH RESTRUCTURING TEAM RE: ASSIGNMENT AND ASSUMPTION OF CUSTOMER CONTRACT. | | | | |
| 07/23/26 | Leggiero, Angeline | 0.20 | 318.00 | 003 | 77193555 |
| | EMAIL GALICIA AND HILCO RE HILCO MEXICO ENGAGEMENT LETTER. | | | | |
| 07/23/26 | Ferrier, Kyle M. | 1.40 | 2,310.00 | 003 | 77204055 |
| | REVIEW AND REVISE DEC APPROVING SALES. | | | | |
| 07/24/26 | Westerman, Gavin | 0.50 | 1,147.50 | 003 | 77187644 |
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.3); REVIEW NDA REVISIONS (.2). | | | | |
| 07/24/26 | Carlson, Clifford W. | 0.20 | 439.00 | 003 | 77296488 |
| | CALL WITH KATTEN RE ASSET SALE. | | | | |
| 07/24/26 | Tanaka, Ashley | 1.10 | 1,529.00 | 003 | 77180140 |
| | REVIEW WALBRO FOREIGN IP ASSIGNMENT AGREEMENTS. | | | | |
| 07/25/26 | Charles, Evangeline | 0.40 | 468.00 | 003 | 77190105 |
| | COORDINATE EXECUTION OF MAQUILA TERMINATION AGREEMENT. | | | | |
| 07/27/26 | Scott, Max | 0.30 | 658.50 | 003 | 77335531 |
| | REVIEW REGISTERED IP ISSUES FOR FOLLOW ON SALES. | | | | |
| 07/27/26 | Traore, Sidy | 0.70 | 819.00 | 003 | 77326577 |
| | COMPILE CLOSING DOCUMENTS. | | | | |
| 07/27/26 | Tanaka, Ashley | 1.40 | 1,946.00 | 003 | 77327615 |
| | REVIEW WALBRO FOREIGN REGISTERED IP. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/27/26 | Leggiero, Angeline | 0.50 | 795.00 | 003 | 77333852 |
| | EMAIL KATTEN RE CERTAIN SALE AND PROCEEDS FROM SAME. | | | | |
| 07/27/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 77220374 |
| | REVIEW CORRESPONDENCE RELATED TO SALE PROCEEDS. | | | | |
| 07/27/26 | Eggertsen, Hoku | 1.40 | 1,365.00 | 003 | 77240017 |
| | COORDINATE RUSSIAN IP TRANSFER EXECUTION RE: WALBRO SALE. | | | | |
| 07/27/26 | Davis III, Harry (Trey) | 1.00 | 975.00 | 003 | 77327222 |
| | DISCUSS IP WALBRO DOCUMENTS WITH A. TANAKA AND REVIEW SAME. | | | | |
| 07/28/26 | McNerney, Brendan | 0.50 | 695.00 | 003 | 77325613 |
| | COORDINATE EMAIL ACCOUNT ACCESS (.2); REVIEW IPAA AND COORDINATE WITH WEIL TEAM ON THE SAME (.3). | | | | |
| 07/28/26 | Tanaka, Ashley | 1.70 | 2,363.00 | 003 | 77327616 |
| | REVIEW PGI FOREIGN REGISTERED IP. | | | | |
| 07/28/26 | Leggiero, Angeline | 3.30 | 5,247.00 | 003 | 77334191 |
| | EMAIL C. CARLSON AND A&M RE M&E STIPULATION AMONG LENDERS (.7); CALL WITH C. CARLSON RE PGI 2 PROCEEDS ISSUE (.1); CORRESPONDENCE TO C. CARLSON RE SAME (.7); CALLS WITH KATTEN AND A&M RE SAME (.3); CORRESPONDENCE WITH MILBANK, GIBSON AND PLANTERS' COUNSEL RE M&E STIPULATION (1.5). | | | | |
| 07/29/26 | Coco, Dorothy | 0.40 | 660.00 | 003 | 77290964 |
| | COMMUNICATIONS WITH BUYER COUNSEL ON POST-CLOSING MATTERS (.2); COMMUNICATIONS WITH WEIL TEAM AND A&M ON POST-CLOSING MATTERS (.2). | | | | |
| 07/29/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 77325622 |
| | COORDINATE WITH DAY PITNEY AND FBG ON SCOPE OF SOLD IP. | | | | |
| 07/29/26 | Tanaka, Ashley | 1.60 | 2,224.00 | 003 | 77327619 |
| | REVIEW WALBRO AND PGI FOREIGN REGISTERED IP (1.2); CORRESPONDENCE WITH FIRST BRANDS RE: PGI SOLD IP (0.4). | | | | |
| 07/29/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 003 | 77334465 |
| | CORRESPONDENCE WITH GIBSON RE M&E STIPULATION (.2); CORRESPONDENCE WITH PLANTERS' COUNSEL AND MILBANK RE SAME (.5); CORRESPONDENCE WITH A&M RE M&E PROCEEDS ISSUES (.7). | | | | |
| 07/30/26 | Westerman, Gavin | 0.40 | 918.00 | 003 | 77335020 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE SALE MATTERS. | | | | |
| 07/30/26 | Scott, Max | 0.30 | 658.50 | 003 | 77335586 |
| | FINAL IP ASSIGNMENT AND SIGNATURE ISSUES. | | | | |
| 07/30/26 | Traore, Sidy | 1.80 | 2,106.00 | 003 | 77326592 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE CLOSING DOCUMENT (.5); CORRESPONDENCE WITH LONDON TEAM, WEIL M&A AND RESTRUCTURING RE GOVERNANCE MATTERS (1.1); CALL WITH LONDON TEAM RE: GOVERNANCE (.2). | | | | |
| 07/30/26 | Tanaka, Ashley | 1.20 | 1,668.00 | 003 | 77327620 |
| | REVIEW WALBRO AND PGI FOREIGN REGISTERED IP. | | | | |
| 07/30/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 003 | 77334867 |
| | REVISE HILCO MEXICO ENGAGEMENT LETTER AND CORRESPONDENCE WITH C. CARLSON RE SAME (.7); CORRESPONDENCE WITH MILBANK RE SAME (.2). | | | | |
| 07/30/26 | Charles, Evangeline | 1.70 | 1,989.00 | 003 | 77329361 |
| | EXECUTION AND NOTARIZATION OF M&A AND TIPT ASSIGNMENT DOCUMENTS WITH S. KUMAR AND T. DAVIS. | | | | |
| 07/30/26 | Davis III, Harry (Trey) | 3.30 | 3,217.50 | 003 | 77327186 |
| | PREPARE FOR AND ATTEND WALBRO AND PGI IP ASSIGNMENTS SIGNING APPOINTMENTS WITH S. KUMAR. | | | | |
| 07/30/26 | Karkat, Sakina | 1.50 | 885.00 | 003 | 77336134 |
| | NOTARIZE MULTIPLE IP AGREEMENTS TO BE FILED IN VARIOUS COUNTRIES FOR S. KUMAR. | | | | |
| 07/30/26 | Goodman, Bailey | 1.50 | 592.50 | 003 | 77332902 |
| | WITNESS NUMEROUS IP AGREEMENTS FOR VARIOUS COUNTRIES BEFORE A NOTARY FOR S. KUMAR. | | | | |
| 07/31/26 | Kanoff, Justin | 0.20 | 330.00 | 003 | 77329495 |
| | CORRESPOND WITH RESTRUCTURING TEAM RE: HORIZON SALE MATTERS. | | | | |
| 07/31/26 | Tanaka, Ashley | 0.70 | 973.00 | 003 | 77327623 |
| | REVIEW AND SEND FOREIGN REGISTERED IP. | | | | |
| 07/31/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 77334881 |
| | CORRESPONDENCE WITH C. CARLSON AND KATTEN RE M&E PROCEEDS ISSUES. | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **115.40** | **$174,850.00** | | |
| 07/06/26 | George, Jason | 0.20 | 345.00 | 005 | 77019851 |
| | CALL WITH T. LEDAY RE: LIFT-STAY MOTION. | | | | |
| 07/07/26 | George, Jason | 0.40 | 690.00 | 005 | 77023322 |
| | EMAIL WITH J. POLLAN RE: LIFT-STAY REQUEST (0.1); EMAIL WITH J. KUEBLER AND C. CALABRESE RE: DISCOVERY REQUEST FROM LIFT-STAY MOVANT (0.1); CORRESPOND WITH T. LEDAY RE: INSURANCE COVERAGE FOR LIFT-STAY MOVANT'S CLAIM (0.2). | | | | |
| 07/08/26 | Kuebler, John | 2.60 | 3,926.00 | 005 | 77036000 |
| | CALL WITH OPPOSING COUNSEL TO DISCUSS POTENTIAL RESOLUTION OF BUENO LIFT-STAY MOTION (.6); COORDINATE WITH LITIGATION ON RESPONSE TO DOCUMENT PRODUCTION REQUESTS BY M. BUENO (.9); DRAFT RESPONSE TO M. BUENO LIFT-STAY MOTION (1.1). | | | | |
| 07/09/26 | Kuebler, John | 3.00 | 4,530.00 | 005 | 77035909 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT PROPOSAL TO LITIGATION REGARDING BUENO DISCOVERY RESPONSE (.5); DRAFT OBJECTION TO M. BUENO LIFT-STAY MOTION (2.5). | | | | |
| 07/10/26 | Kuebler, John | 1.90 | 2,869.00 | 005 | 77036249 |
| | DRAFT OBJECTION TO M. BUENO LIFT-STAY MOTION (1.5); COORDINATE DEADLINE FOR M. BUENO LIFT-STAY MOTION (.4). | | | | |
| 07/11/26 | George, Jason | 2.10 | 3,622.50 | 005 | 77023161 |
| | REVIEW AND REVISE OBJECTION TO MOTION FOR RELIEF FROM STAY. | | | | |
| 07/12/26 | George, Jason | 0.20 | 345.00 | 005 | 77072755 |
| | REVIEW AND REVISE OBJECTION TO LIFT-STAY MOTION. | | | | |
| 07/12/26 | Kuebler, John | 3.00 | 4,530.00 | 005 | 77036659 |
| | REVISE OBJECTION TO BUENO LIFT-STAY MOTION. | | | | |
| 07/14/26 | Bostel, Kevin | 1.90 | 4,360.50 | 005 | 77084029 |
| | REVIEW AUTO STAY MOTION AND COMMENT ON DRAFT REPLY (1.2); CALLS WITH TEAM RE: SAME (.4); FOLLOW-UP EMAILS AND FINALIZE PAPERS FOR FILING (.3). | | | | |
| 07/14/26 | George, Jason | 0.20 | 345.00 | 005 | 77072924 |
| | REVIEW REVISE OBJECTION TO LIFT-STAY MOTION AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 07/14/26 | Cohan, Teddy | 0.20 | 330.00 | 005 | 77047084 |
| | CORRESPOND WITH WEIL TEAM RE: STAY RELIEF MOTION. | | | | |
| 07/14/26 | Kuebler, John | 4.50 | 6,795.00 | 005 | 77089857 |
| | REVISE BUENO OBJECTION AND PREPARING FOR FILING. | | | | |
| 07/14/26 | Okada, Tyler | 0.50 | 197.50 | 005 | 77089946 |
| | FILE AND SERVE OBJECTION TO MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY M. BUENO FOR J. KUEBLER (.2); ASSIST WITH PREPARATION OF YUSEN LIFT STAY STIPULATION FOR S. BECK (.3). | | | | |
| 07/15/26 | Bostel, Kevin | 0.40 | 918.00 | 005 | 77626734 |
| | REVIEW INSURANCE POLICY AND CONFER WITH J. KUEBLER RE: SIR ISSUES. | | | | |
| 07/15/26 | Cohan, Teddy | 0.10 | 165.00 | 005 | 77058511 |
| | CORRESPOND WITH WEIL TEAM RE: STAY RELIEF MOTION. | | | | |
| 07/15/26 | Okada, Tyler | 0.30 | 118.50 | 005 | 77090119 |
| | ASSIST WITH PREPARATION OF YUSEN LIFT STAY STIPULATION FOR S. BECK. | | | | |
| 07/15/26 | Eliane, Nick | 0.60 | 237.00 | 005 | 77091477 |
| | FILE AND SERVE NOTICE OF FILING OF STIPULATION AND AGREED ORDER BETWEEN DEBTORS, ARC CGMARSC001, LLC, AND ARC CGLGNIN001, LLC (I) MODIFYING THE AUTOMATIC STAY AND (II) AUTHORIZING THE ABANDONMENT OF CERTAIN PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN (.3); FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND YUSEN LOGISTICS (CHINA) CO., LTD. MODIFYING THE AUTOMATIC STAY FOR L. FINDLAY (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/16/26 | Kuebler, John | 0.50 | 755.00 | 005 | 77090428 |
| | FOLLOW UP WITH THE COMPANY ON BUENO REQUEST FOR PRODUCTION. | | | | |
| 07/17/26 | George, Jason | 0.50 | 862.50 | 005 | 77073101 |
| | REVIEW BUENO REPLY IN SUPPORT OF AUTOMATIC STAY MOTION AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 07/18/26 | Cohan, Teddy | 0.10 | 165.00 | 005 | 77072762 |
| | CORRESPOND WITH WEIL TEAM RE: STAY RELIEF MOTION. | | | | |
| 07/18/26 | Kuebler, John | 4.30 | 6,493.00 | 005 | 77090230 |
| | PULL CASES CITED IN BUENO OBJECTION AND REPLY (.7); RESEARCH WHETHER PORTIONS OF BUENO'S REPLY ARGUMENT WERE WAIVED (3.6). | | | | |
| 07/20/26 | Bostel, Kevin | 0.20 | 459.00 | 005 | 77628123 |
| | REVIEW BUENO LIFT STAY ISSUES AND CONFER WITH TEAM RE: HEARING. | | | | |
| 07/20/26 | George, Jason | 0.40 | 690.00 | 005 | 77182129 |
| | CORRESPOND WITH C. CARLSON RE: ADJOURNMENT OF LIFT-STAY HEARING (0.3); REVIEW NOTICE OF ADJOURNMENT AND EMAIL WITH J. KUEBLER RE: SAME (0.1). | | | | |
| 07/20/26 | Kuebler, John | 2.40 | 3,624.00 | 005 | 77193697 |
| | DRAFT NOTICE OF ADJOURNMENT FOR M. BUENO LIFT-STAY MOTION AND FILING. | | | | |
| 07/20/26 | Okada, Tyler | 0.20 | 79.00 | 005 | 77204337 |
| | FILE AND SERVE JOINT NOTICE OF ADJOURNMENT OF HEARING ON M. BUENO LIFT STAY MOTION FOR J. KUEBLER. | | | | |
| 07/24/26 | Kuebler, John | 1.50 | 2,265.00 | 005 | 77200400 |
| | REVISE DISCOVERY RESPONSE TO BUENO MOTION. | | | | |
| 07/25/26 | Kuebler, John | 3.00 | 4,530.00 | 005 | 77211161 |
| | REVISE RESPONSE TO BUENO DISCOVERY MOTION. | | | | |
| 07/26/26 | Kuebler, John | 0.90 | 1,359.00 | 005 | 77211165 |
| | REVISE RESPONSE TO BUENO DISCOVERY REQUEST. | | | | |
| 07/27/26 | Kuebler, John | 2.00 | 3,020.00 | 005 | 77338760 |
| | REVISE RULE 2004 RESPONSE AND PREPARE FINAL VERSION. | | | | |
| 07/28/26 | George, Jason | 0.30 | 517.50 | 005 | 77326818 |
| | REVIEW AND REVISE RESPONSE TO RULE 2004 REQUESTS RE: LIFT-STAY MOTION. | | | | |
| 07/28/26 | Kuebler, John | 0.50 | 755.00 | 005 | 77338833 |
| | FINALIZE RULE 2004 RESPONSE AND SEND ACROSS TO COUNSEL FOR M. BUENO. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL Task 005 - Automatic Stay** | | **38.90** | **$59,898.00** | | |
| 07/06/26 | Morton, Matthew D. | 0.20 | 439.00 | 008 | 77389967 |
| | CORRESPONDENCE WITH KROLL TEAM RE: PENDING CLAIMS. | | | | |
| 07/06/26 | Findlay, Loren | 0.50 | 825.00 | 008 | 77029786 |
| | REVIEW AND PROVIDE COMMENTS TO OMNIBUS CLAIMS OBJECTION. | | | | |
| 07/06/26 | Rosen, Abe | 0.20 | 234.00 | 008 | 76982845 |
| | RETURN CALL FROM HOTLINE FOR VENDOR RE POCS. | | | | |
| 07/06/26 | Lorente Sorolla, Juan | 0.70 | 819.00 | 008 | 77038329 |
| | ANALYZE CLAIMS RE: OMNIBUS OBJECTIONS AND RESPOND TO INBOUND RE: SAME. | | | | |
| 07/07/26 | Morton, Matthew D. | 0.30 | 658.50 | 008 | 77405710 |
| | REVIEW PENDING PROOFS OF CLAIM. | | | | |
| 07/28/26 | Kleissler, Matthew J. | 0.20 | 102.00 | 008 | 77337159 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROOFS OF CLAIM FOR S. BECK. | | | | |
| 07/29/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 008 | 77337105 |
| | CONDUCT RESEARCH RE: PROOF OF CLAIM PRECEDENT FOR S. BECK. | | | | |
| 07/31/26 | George, Jason | 0.10 | 172.50 | 008 | 77326845 |
| | CALL WITH C. MOORE RE: BAR DATE. | | | | |
| **SUBTOTAL Task 008 - Bar Date/Claim Reconciliation and Disputes** | | **2.50** | **$3,403.00** | | |
| 07/01/26 | Georgallas, Andriana | 0.40 | 918.00 | 010 | 76971168 |
| | CONFER WITH TEAM RE LOCAL COUNSEL MATTERS. | | | | |
| 07/01/26 | George, Jason | 0.20 | 345.00 | 010 | 76975234 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 07/01/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 010 | 76973623 |
| | CORRESPONDENCE WITH WEIL TEAM AND FBG HOTLINE CALLERS (.4); REVIEW KROLL INQUIRY LOG AND SUMMARIZE FINDINGS FOR J. GEORGE (.5). | | | | |
| 07/01/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76976264 |
| | REVISE CASE CALENDAR. | | | | |
| 07/01/26 | Jalomo, Chris | 0.30 | 142.50 | 010 | 76974703 |
| | REVIEW AND ORGANIZE DEPOSITION TRANSCRIPTS IN CONNECTION WITH LITIGATION FOR J. WINOGRAD. | | | | |
| 07/01/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76970513 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.2); UPDATE CASE CALENDAR FOR T. NICHOLSON (.1). | | | | |
| 07/02/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 76964994 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 07/02/26 | Rosen, Abe | 0.30 | 351.00 | 010 | 76962167 |
| | RETURN CALLS FROM HOTLINE. | | | | |
| 07/02/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 76973388 |
| | CORRESPONDENCE WITH WEIL TEAM AND FBG HOTLINE CALLER. | | | | |
| 07/02/26 | Jalomo, Chris | 0.20 | 95.00 | 010 | 76974701 |
| | REVIEW AND ORGANIZE REQUESTED CASE LAW FOR T. NICHOLSON. | | | | |
| 07/02/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76970571 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/03/26 | George, Jason | 0.10 | 172.50 | 010 | 76975206 |
| | REVIEW CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME. | | | | |
| 07/06/26 | George, Jason | 0.20 | 345.00 | 010 | 77019857 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 07/06/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 77035920 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/06/26 | Beck, Samuel | 0.10 | 117.00 | 010 | 76975291 |
| | RESPOND TO CALLERS FROM KROLL. | | | | |
| 07/06/26 | Jalomo, Chris | 0.10 | 47.50 | 010 | 77032411 |
| | EMAIL JULY 2, 2026 HEARING TRANSCRIPT TO TEAM. | | | | |
| 07/06/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77028741 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/07/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 76989014 |
| | RETURN CALLS FROM HOTLINE THAT LEFT MESSAGES. | | | | |
| 07/07/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 77036936 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/08/26 | George, Jason | 0.20 | 345.00 | 010 | 77019888 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/08/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 77029969 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 07/08/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 77005027 |
| | RETURN CALLS FROM HOTLINE. | | | | |
| 07/08/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 77035923 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/08/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 010 | 77034700 |
| | CONFERENCE REGARDING PLAN WIP ITEMS WITH RESTRUCTURING TEAM. | | | | |
| 07/08/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77028767 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/09/26 | George, Jason | 0.10 | 172.50 | 010 | 77020547 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 07/09/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 77029989 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 07/09/26 | Rosen, Abe | 0.20 | 234.00 | 010 | 77014115 |
| | CALL WITH INBOUND FROM HOTLINE. | | | | |
| 07/09/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 77035925 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/09/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 77028700 |
| | UPDATE CASE CALENDAR FOR J. GEORGE (.1); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.2). | | | | |
| 07/10/26 | George, Jason | 0.10 | 172.50 | 010 | 77020987 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 07/13/26 | Jalomo, Chris | 0.10 | 47.50 | 010 | 77083538 |
| | EMAIL TO TEAM REGARDING MAY 20, 2026 HEARING TRANSCRIPT. | | | | |
| 07/14/26 | Rosen, Abe | 0.60 | 702.00 | 010 | 77051108 |
| | RETURN CALLS FROM HOTLINE THAT LEFT MESSAGES REGARDING CASES. | | | | |
| 07/14/26 | Okada, Tyler | 0.10 | 39.50 | 010 | 77090095 |
| | UPDATE CASE CALENDAR FOR S. BECK. | | | | |
| 07/15/26 | Kuebler, John | 2.60 | 3,926.00 | 010 | 77090273 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE CASE CALENDAR. | | | | |
| 07/15/26 | Beck, Samuel | 0.50 | 585.00 | 010 | 77050897 |
| | REVIEW INQUIRY LOG FROM KROLL (0.4); EMAIL WEIL TEAM RE SAME (0.1). | | | | |
| 07/15/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 77090069 |
| | UPDATE CASE CALENDAR FOR J. KANOFF (.1); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.2). | | | | |
| 07/16/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 77094902 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 07/16/26 | Rosen, Abe | 0.20 | 234.00 | 010 | 77070639 |
| | RETURN CALLS FROM MESSAGES LEFT ON HOTLINE NUMBER. | | | | |
| 07/16/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 77090004 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/17/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 77081985 |
| | REVIEW MASTER SERVICE LIST DEADLINES AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 07/17/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77090131 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/20/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 77108994 |
| | RETURN CALL FROM HOTLINE. | | | | |
| 07/20/26 | Okada, Tyler | 0.10 | 39.50 | 010 | 77204495 |
| | UPDATE CASE CALENDAR FOR J. KUEBLER. | | | | |
| 07/21/26 | Kuebler, John | 2.70 | 4,077.00 | 010 | 77193799 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/21/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 77204587 |
| | UPDATE CASE CALENDAR FOR T. NICHOLSON (.1); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.3). | | | | |
| 07/22/26 | Bostel, Kevin | 0.20 | 459.00 | 010 | 77628139 |
| | REVIEW MSL FOR FILING AND CONFER WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 07/22/26 | George, Jason | 0.20 | 345.00 | 010 | 77182148 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 07/22/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 010 | 77194403 |
| | REVIEW MASTER SERVICE LIST FOR FILING AND DRAFT SUMMARY OF REVISIONS FOR J. GEORGE (.6); REVIEW MULTIPLE NOTICE OF APPEARANCES IN CONNECTION WITH REVIEW OF MASTER SERVICE LIST | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AND CORRESPOND WITH J. GEORGE RE: SAME (.2); CORRESPONDENCE WITH WEIL AND KROLL TEAMS RE: FILING OF MASTER SERVICE LIST (.2); REVIEW KROLL INQUIRY LOG AND DRAFT SUMMARY OF SAME FOR J. GEORGE (.2). | | | | |
| 07/22/26 | Olvera, Rene | 0.10 | 56.00 | 010 | 77181163 |
| | PREPARE EMAIL TO TEAM ATTACHING JULY 20, 2026 HEARING TRANSCRIPT. | | | | |
| 07/22/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77204259 |
| | FILE DEBTORS' MASTER SERVICE LIST FOR A. BAJRAMOVIC. | | | | |
| 07/23/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77204673 |
| | UPDATE CASE CALENDAR RE: ULTINON COMBINED HEARING (.1); UPDATE CASE CALENDAR RE: CHAPTER 7 STATUS CONFERENCE FOR T. JONES (.1). | | | | |
| 07/27/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 77338743 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/27/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 77337608 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/28/26 | George, Jason | 0.10 | 172.50 | 010 | 77326813 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 07/28/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77337692 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/29/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77337411 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/30/26 | Rosen, Abe | 0.20 | 234.00 | 010 | 77308710 |
| | CALL WITH CALLER WHO LEFT MESSAGE ON HOTLINE. | | | | |
| 07/30/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77337420 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 07/31/26 | George, Jason | 0.10 | 172.50 | 010 | 77326846 |
| | REVIEW AND COMMENT ON CASE CALENDAR. | | | | |
| 07/31/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 77325128 |
| | RETURN CALLS FROM HOTLINE. | | | | |
| 07/31/26 | Bajramovic, Adi | 0.40 | 556.00 | 010 | 77331572 |
| | REVIEW KROLL INQUIRY LOG AND DRAFT SUMMARY OF SAME FOR J. GEORGE. | | | | |
| 07/31/26 | Jalomo, Chris | 0.10 | 47.50 | 010 | 77337571 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND EMAIL TEAM JULY 28, 2026 HEARING TRANSCRIPT. | | | | |
| 07/31/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77337430 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **31.90** | **$41,999.00** | | |
| 07/01/26 | Berezin, Robert S. | 6.50 | 14,917.50 | 011 | 76952718 |
| | ANALYSIS OF CASE LAW REGARDING FRAUDULENT TRANSFERS (2.2); CALL WITH C. CARLSON REGARDING CONFIRMATION PROOF (.8); CALL WITH UCC REGARDING CONFIRMATION ISSUES (.5); ANALYSIS OF INVESTIGATION FINDINGS IN REGARDS TO CLAIMS ISSUES FOR CONFIRMATION (1.6); CALL WITH C. CARLSON REGARDING JOINT PROSECUTION AGREEMENT (1.4). | | | | |
| 07/01/26 | Tsekerides, Theodore E. | 3.60 | 8,262.00 | 011 | 76972466 |
| | CALL WITH GIBSON AND TEAM RE: OPEN CONFIRMATION ISSUES (0.5); CALL WITH A&M RE: EVIDENCE FOR HEARING (0.7); REVIEW MATERIALS RE: EVIDENCE FOR HEARING (0.4); REVIEW RESPONSES TO LAM REQUESTS (0.4); CALL WITH C. CALABRESE RE PLAN DISCOVERY (0.3); WEIL TEAMS CALL TO DISCUSS EVIDENCE FOR CONFIRMATION (1.3). | | | | |
| 07/01/26 | Heyliger, Adé | 1.70 | 3,867.50 | 011 | 77323620 |
| | DISCUSS QI LANGUAGE AND BCA AMENDMENTS WITH CAPM AND RESTRUCTURING TEAMS (.9); REVIEW BCA MATERIALS (.8). | | | | |
| 07/01/26 | Westerman, Gavin | 0.30 | 688.50 | 011 | 76970079 |
| | REVIEW WEIL AND ADVISOR CORRESPONDENCE RE PROCESS (.2); REVIEW BCA PAGE (.1). | | | | |
| 07/01/26 | Singh, Sunny | 2.20 | 5,709.00 | 011 | 76952511 |
| | STRATEGY CALL WITH WEIL AND A&M (.7); UPDATE CALL WITH DEBTOR AND AD HOC ADVISORS (.5); STRATEGY CALL WITH C. CARLSON (.5); CALL WITH J. UZZI RE PLAN ISSUES (.3); CALL WITH C. CARLSON RE SAME (.2). | | | | |
| 07/01/26 | Bostel, Kevin | 3.90 | 8,950.50 | 011 | 76975641 |
| | ATTEND CALL WITH A&M AND WEIL RE: PLAN ISSUES (.5); ATTEND PLAN WIP WITH WEIL TEAM (.8); ATTEND CALL WITH M. KIRSCHNER AND WEIL TEAM RE: CONFIRMATION ISSUES (1.5); REVIEW DOCUMENTS FOR CONFIRMATION (.4); CONFER WITH C. CARLSON RE: CONFIRMATION ISSUES (.5); CALL WITH D. DEUTSCH RE: PLAN ISSUES (.2). | | | | |
| 07/01/26 | Barr, Matt | 2.40 | 6,840.00 | 011 | 76975527 |
| | REVIEW LITIGATION PLAN ISSUES (1.0) AND CALL WITH TEAM RE: SAME (.2); REVIEW NEXT STEPS ISSUES (.3) AND STRATEGY (.9). | | | | |
| 07/01/26 | Carlson, Clifford W. | 6.00 | 13,170.00 | 011 | 76975635 |
| | CALL WITH K. BOSTEL RE: CONFIRMATION EVIDENCE (.5); PARTICIPATE ON PLAN WIP CALL (.8); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING RE: JPA (.4); PARTICIPATE ON CALL WITH A&M RE: CONFIRMATION FEASIBILITY (1.0); PARTICIPATE ON WEIL RESTRUCTURING AND LITIGATION CALL RE: DECLARATIONS (1.4); REVIEW AND REVISE JPA AND EMAILS WITH TEAM RE: SAME (.3); CALL WITH R. BEREZIN RE: SAME (1.4); CALL WITH S. SINGH RE: PLAN ISSUES (.2). | | | | |
| 07/01/26 | Crozier, Jennifer Brooks | 1.40 | 3,045.00 | 011 | 76975323 |
| | STRATEGY CALL RE DECLARATIONS AND EVIDENCE AND PRESENTATION OF CASE. | | | | |
| 07/01/26 | Calabrese, Christine | 5.40 | 10,233.00 | 011 | 76962565 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH A&M RE: CONFIRMATION EVIDENCE (.4); REVIEW AND RESPOND TO EMAILS RE: PLAN DISCOVERY (.4); FINALIZE RESPONSES/OBJECTIONS TO PLAN DISCOVERY (2.2); CALL WITH T. TSEKERIDES RE: SAME (.2); CALL WITH A&M RE: KATSUMI PLAN DISCOVERY (.4); CALL WITH A&M RE: MOORE DECLARATION (.8); DISCUSS PLAN DISCOVERY WITH T. TSEKERIDES (.2); EMAILS WITH J. WARD AND K. PATEL RE: PLAN DISCOVERY (.3); REVIEW CASELAW ANALYSIS RELEVANT TO CONFIRMATION EVIDENCE AND PLAN DISCOVERY (.5). | | | | |
| 07/01/26 | Aquila, Elaina | 2.30 | 3,967.50 | 011 | 76957340 |
| | CALL WITH ASSOCIATE TEAM ON PLAN DECLARATIONS (.4); LITIGATION AND RESTRUCTURING CALL ON PLAN DECLARATIONS (.9); REVIEW BACKGROUND MATERIALS FOR M. KIRSCHNER DECLARATION (.7); REVIEW DISCOVERY DOCUMENTS AS DECLARATION SUPPORT (.3). | | | | |
| 07/01/26 | George, Jason | 5.10 | 8,797.50 | 011 | 76975225 |
| | COMPILE DILIGENCE IN CONNECTION WITH PLAN DISCOVERY REQUESTS (0.4); CALL WITH GIBSON TEAM RE: PLAN WORKSTREAMS (0.4); REVISE DRAFT OF PLAN WIP (0.3); ATTEND CALL WITH COMPANY ADVISORS RE: PLAN WORKSTREAMS (0.8); CALL WITH A&M TEAM RE: FEASIBILITY DECLARATIONS (1.0); CALL WITH K. FERRIER AND E. AQUILA RE: M. KIRSCHNER DECLARATION (0.4); CALL WITH WEIL TEAM RE: M. KIRSCHNER DECLARATION (1.4); CALL WITH WEIL TEAM RE: JPA TERM SHEET (0.4). | | | | |
| 07/01/26 | Findlay, Loren | 3.40 | 5,610.00 | 011 | 76968939 |
| | ATTEND CALL WITH COMPANY AND AHG ADVISORS RE CONFIRMATION WORKSTREAMS (.5); ATTEND COMPANY ADVISOR CALL RE PLAN STRATEGY (.5); REVIEW AND PROVIDE COMMENTS TO CONFIRMATION DECLARATION (1.0); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.8); ATTEND (PARTIAL) CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS AND A&M RE: FEASIBILITY DECLARATION (.6). | | | | |
| 07/01/26 | Kanoff, Justin | 1.50 | 2,475.00 | 011 | 76975290 |
| | REVIEW AND RESPOND TO C. CALABRESE COMMENTS TO 1129 DECLARATION (.8); CORRESPOND WITH J. WINOGRAD RE: SAME (.2); CHAPTER 11 PLAN CALL WITH WEIL TEAM (.5). | | | | |
| 07/01/26 | Burton, Greg | 6.60 | 9,966.00 | 011 | 76957796 |
| | CALL WITH K. FERRIER RE DECLARATION (0.3); CALL WITH WEIL AND A&M TEAMS RE SAME (1.0); CALL WITH WEIL TEAM RE DRAFTING (0.7); CALL WITH WEIL CONFIRMATION TEAM (1.3); REVIEW AND REVISE DRAFT DECLARATION (2.5); REVIEW INVESTIGATION MATERIALS (0.8). | | | | |
| 07/01/26 | Patel, Keya | 8.30 | 12,533.00 | 011 | 76976327 |
| | COLLECT, REVIEW, AND PREPARE DOCUMENTS FOR PRODUCTION (3.1); DRAFT/REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS FROM THE LAM PARTIES AND ONSET IN CONNECTION WITH PLAN CONFIRMATION HEARING (5.2). | | | | |
| 07/01/26 | Barlow, Jarred | 5.70 | 7,923.00 | 011 | 76970287 |
| | RESEARCH ISSUES RE: TARIFFS (1.0); CONDUCT RESEARCH ON INTEREST ISSUE PERTAINING TO ADMINISTRATIVE CLAIM SIZING (1.4); PREPARE UPDATED ADMINISTRATIVE CLAIM SIZING DECLARATION INSERT (1.3); ATTEND CALL WITH GIBSON TEAM AND WEIL RESTRUCTURING TEAMS RE: TARIFF ISSUES PERTAINING TO PLAN (.5); ATTEND PLAN TOUCHBASE CALL WITH WEIL, A&M, AND LAZARD TEAMS (.8); ATTEND CALL RE: DECLARATION FOR FEASIBILITY OF PLAN WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (.7). | | | | |
| 07/01/26 | Ward, Jon | 7.10 | 9,869.00 | 011 | 76957854 |
| | DRAFT AND REVISE R&OS AND ORGANIZATIONAL CHART FOR EVOLUTION'S AND KATSUMI'S RFPS (5.2); DISCUSS DOCUMENT PRODUCTION WITH A&M (.6); RESEARCH AND COMPILE DOCUMENTS IN RESPONSE TO RFP REQUESTS (1.3). | | | | |
| 07/01/26 | Jones, Taylor | 6.80 | 11,220.00 | 011 | 76965049 |
| | CALL WITH COMPANY AND AD HOC GROUP ADVISORS RE: ONGOING CONFIRMATION WORKSTREAMS (PARTIAL) (0.3); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.4); PLAN | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WIP CALL (0.7); REVIEW DOCUMENTS, CORRESPOND WITH N. MCCABE AND WEIL LITIGATION TEAM RE: LITIGATION TRUSTEE DOCUMENTS AND PRIVILEGE ANALYSIS (1.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF AND RESEARCH (0.6); RESEARCH AND REVIEW PRIOR CONFIRMATION BRIEFS (0.3); RESEARCH CONFIRMATION ISSUES (0.4); REVIEW AND REVISE CONFIRMATION ORDER (1.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: JOINT PROSECUTION AGREEMENT (0.9); REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (0.8). | | | | |
| 07/01/26 | Chriswell, Immer | 9.30 | 10,881.00 | 011 | 76974731 |
| | PREPARE JPA TERM SHEET WITH SPVS (3.8); PREPARE RETENTION APPLICATION FOR CONFIRMATION M. KIRSCHNER (5.0); ATTEND TEAM PLAN STRATEGY MEETING (0.5). | | | | |
| 07/01/26 | Lane, Jack | 4.60 | 5,382.00 | 011 | 76970291 |
| | ATTEND MEETING REGARDING STRATEGY FOR PLAN DECLARATIONS WITH C. MOORE, WEIL AND A&M TEAM (1.1); PREPARE BINDERS FOR PLAN DECLARATIONS (1.2); REVIEW DOCUMENT SEARCH FOR PLAN DECLARATIONS (2.3). | | | | |
| 07/01/26 | Palisi, Thomas | 7.90 | 11,929.00 | 011 | 76973720 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE: PLAN WORKSTREAMS (0.4); ATTEND CALL WITH WEIL TEAM RE: PLAN WORKSTREAMS (0.7); REVISE CONFIRMATION ORDER (3.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.6); REVISE ANALYSIS OF CONFIRMATION VS EFFECTIVE DATE ITEMS (2.8). | | | | |
| 07/01/26 | Phillips, Sean | 10.40 | 10,140.00 | 011 | 76965127 |
| | RESEARCH CASELAW RE CONFIRMATION EVIDENCE (4.5); MEET WITH A&M AND WEIL TEAM RE PLAN DISCOVERY REQUESTS (1.0); REVISE RESPONSES AND OBJECTIONS TO SAME (4.9). | | | | |
| 07/01/26 | Winograd, Joshua H. | 5.40 | 7,506.00 | 011 | 76955163 |
| | PREPARE PLAN RESEARCH (2.4); ATTEND CATCH-UP CALL WITH AHG ADVISORS (0.5); ATTEND PLAN CALL WITH DEBTOR ADVISORS (0.5); ATTEND PLAN WIP CALL (0.8); ATTEND CALL ON DECLARATION EVIDENCE (1.0); PREPARE PLAN EVIDENCE (0.2). | | | | |
| 07/01/26 | McCabe, Nate | 9.70 | 13,483.00 | 011 | 76974222 |
| | MEETING WITH GIBSON AND HURON RE CONFIRMATION WORKSTREAMS (0.5); PLAN WIP MEETING (0.8); CALL WITH A&M RE CONFIRMATION EVIDENCE (1.0); CALL WITH WEIL TEAM RE CONFIRMATION DECLARATIONS (0.8); DRAFT LIST OF PRIVILEGED DOCUMENTS FOR LITIGATION TRUSTEE (3.0); CORRESPOND WITH PBGC RE STIPULATION (0.2); DRAFT CONFIRMATION DECLARATION INSERT (3.4). | | | | |
| 07/01/26 | Ferrier, Kyle M. | 14.40 | 23,760.00 | 011 | 76975765 |
| | REVIEW AND REVISE EVIDENCE BINDERS (1.9); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW CRIMINAL PROCEEDINGS AND PLEADINGS (1.9); REVIEW COMMENTS TO DECLARATION OUTLINES (1.8); CORRESPOND WITH J. GEORGE AND E. AQUILA RE KIRSHNER DECLARATION (.4); REVIEW SAME (.4); REVIEW AND REVISE DECLARATION RE SCF AND AR FACTORING (2.1); REVIEW AND REVISE SPV SECTIONS (1.3); REVIEW AND REVISE INSIDER SECTIONS (.7); TELEPHONE CONFERENCE WITH WEIL TEAM RE FEASIBILITY AND PLAN WORKSTREAMS (.4); TELEPHONE CONFERENCE WITH A&M TEAM RE MOORE DECLARATION AND OUTLINE (.9); TELEPHONE CONFERENCE WITH WEIL TEAM RE M. KIRSCHNER'S DECLARATION (.5); TELEPHONE CONFERENCE WITH WEIL TEAM RE DECLARATIONS (.5); REVIEW AND REVISE MOORE DECLARATION (.8); CALL WITH K. FERRIER RE DECLARATION (.3). | | | | |
| 07/01/26 | Nicholson, Tansy | 5.00 | 5,850.00 | 011 | 76974578 |
| | CORRESPOND WITH A. BASCOY REGARDING D&O INSURANCE POLICIES (.2); CONFERENCE WITH A&M TEAM REGARDING EVIDENCE FOR DECLARATIONS IN SUPPORT OF CONFIRMATION (1.0); CONFERENCE INTERNALLY REGARDING M. KIRSCHNER DECLARATION IN SUPPORT OF CONFIRMATION (.8); REVISE DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (2.2); CONFERENCE WITH PLAN TEAM REGARDING WORKS IN PROGRESS (.8). | | | | |
| 07/01/26 | Lorente Sorolla, Juan | 3.60 | 4,212.00 | 011 | 76977348 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH THE TEAM AND THE ADVISORS REGARDING INFORMATION NEEDED FOR THE DEBTORS' RESPONSES TO KATSUMI'S PLAN INTERROGATORIES (0.9); UPDATE DEBTORS' RESPONSES AND OBJECTIONS TO KATSUMI'S PLAN INTERROGATORIES AND THE RESPONSE CHART TO INCORPORATE INFORMATION DEVELOPED ON THE ADVISORS' CALL (1.8); FINALIZE SUBJECT-MATTER WAIVER MEMORANDUM AND SUMMARY ON THE INTERNAL INVESTIGATION WITNESS INTERVIEW NOTES AND TRANSMIT THEM TO THE PARTNERS (0.9). | | | | |
| 07/01/26 | Hunt, Zachary | 1.00 | 1,170.00 | 011 | 76976380 |
| | ATTEND CALL RE: CASE STATUS AND PROGRESS WITH INTERNAL WEIL TEAM. | | | | |
| 07/01/26 | Jewett, Laura (LJ) | 1.50 | 840.00 | 011 | 76948814 |
| | DOWNLOAD INCOMING PRODUCTION VOLUME AND LOAD INTO IN-HOUSE DATABASE. | | | | |
| 07/01/26 | Lee, Kathleen A. | 0.30 | 202.50 | 011 | 76956839 |
| | CONDUCT PRECEDENT RESEARCH FOR N. MCCABE REGARDING CONFIRMATION BRIEFS. | | | | |
| 07/01/26 | Dang, Thai | 2.30 | 1,207.50 | 011 | 77348644 |
| | UPLOAD E-DISCOVERY PRODUCTION VOLUME INTO RELATIVITY DATABASE (1.1); CREATE SEARCH ABLE-PDF FOR CASE TEAM REVIEW (1.2). | | | | |
| 07/01/26 | Eliane, Nick | 0.50 | 197.50 | 011 | 76971769 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF M. KIRSCHNER BIO FOR I. CHRISWELL. | | | | |
| 07/01/26 | Gleason, Evan | 1.80 | 711.00 | 011 | 76976588 |
| | CONDUCT LEGAL RESEARCH RE: M. KIRSCHNER DECLARATION FOR I. CHRISWELL. | | | | |
| 07/02/26 | Berezin, Robert S. | 8.40 | 19,278.00 | 011 | 76971151 |
| | CALL WITH WEIL TEAMS REGARDING JOINT PROSECUTION AGREEMENT (.5); ATTEND CALL WITH A&M REGARDING PLAN LITIGATION (.5); REVIEW AND ANALYSIS OF FACTORS AND SUPPLY CHAIN ISSUES FOR CONFIRMATION (2.8); CALL WITH LITIGATION M. KIRSCHNER (2.1); CONDUCT RESEARCH IN CONNECTION WITH M. KIRSCHNER DISCUSSION (2.2); CALL WITH C. CARLSON REGARDING CONFIRMATION EVIDENCE (.3). | | | | |
| 07/02/26 | Tsekerides, Theodore E. | 4.30 | 9,868.50 | 011 | 76970631 |
| | CALL WITH C. CALABRESE RE: DISCOVERY AND PREP FOR KATSUMI MEET AND CONFER (0.9); ATTEND KATSUMI MEET AND CONFER (1.0); CALL WITH KIRSCHNER RE: DECLARATION ISSUES (1.5); ANALYZE AND REVIEW DOCUMENTS FOR DECLARATION (0.4); CONSIDER EVIDENCE FOR HEARING (0.5). | | | | |
| 07/02/26 | Heyliger, Adé | 1.10 | 2,502.50 | 011 | 77323622 |
| | REVIEW BCA AMENDMENTS. | | | | |
| 07/02/26 | Singh, Sunny | 0.50 | 1,297.50 | 011 | 76962792 |
| | REVIEW COMMENTS TO CARNABY JPA. | | | | |
| 07/02/26 | Bostel, Kevin | 4.90 | 11,245.50 | 011 | 75975886 |
| | ATTEND CALL WITH TEAM RE: PLAN ISSUES (.4); CALL WITH WEIL TEAM AND M. KIRSCHNER RE: CONFIRMATION ISSUES (1.4); CALL WITH A&M TEAM RE: PLAN ISSUES (.4); CALLS WITH C. CARLSON RE: PLAN STRATEGY (.3); REVIEW OUTLINE FOR CONFIRMATION ISSUES (.8); CALL WITH KATSUMI RE: DISCOVERY ISSUES (.9); REVIEW PLAN RESEARCH (.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/02/26 | Barr, Matt | 2.30 | 6,555.00 | 011 | 76975479 |
| | ATTEND TO LITIGATION STRATEGY (1.0) AND CORRESPONDENCE RE: SAME WITH TEAM (.2); CALL WITH TEAM RE: DECLARATION (.9) AND FOLLOW UP WITH TEAM RE: SAME (.2). | | | | |
| 07/02/26 | Carlson, Clifford W. | 5.60 | 12,292.00 | 011 | 76976604 |
| | PARTICIPATE ON CALL WITH WEIL TEAMS RE JPA (.8); REVIEW AND REVISE SAME (.4); PARTICIPATE ON CALL RE CONFIRMATION ORDER (.5); PARTICIPATE ON CALL WITH KATSUMI'S COUNSEL RE CONFIRMATION DISCOVERY (1.0); PARTICIPATE ON CALL WITH M. KIRSCHNER RE SAME (2.1); CALL WITH GIBSON RE VARIOUS PLAN ISSUES (.2); CALL WITH R. BEREZIN RE CONFIRMATION EVIDENCE (.3); CALL WITH K. BOSTEL RE PLAN STRATEGY (.3). | | | | |
| 07/02/26 | Calabrese, Christine | 8.80 | 16,676.00 | 011 | 76962366 |
| | CALL WITH A&M RE: CONFIRMATION/PLAN (.3); REVIEW KATSUMI DISCOVERY REQUESTS (.8); DRAFT AGENDA FOR MEET AND CONFER WITH KATSUMI COUNSEL (.4); DISCUSS KATSUMI MEET AND CONFER WITH T. TSEKERIDES (1.0); CONFER WITH KATSUMI COUNSEL RE: DISCOVERY REQUESTS (1.0); CALL WITH E. AQUILA, K. PATEL, AND J. LANE RE: LAM DOCUMENT PRODUCTION (.6); REVIEW AND REVISE C. MOORE CONFIRMATION DECLARATION (3.1); REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: PLAN DISCOVERY (.6); REVIEW ANALYSIS RELEVANT TO COMMON INTEREST/MEDIATION PRIVILEGE (.2); REVIEW PROPOSED RESPONSES/OBJECTIONS TO PLAN DISCOVERY (.4); EMAILS RE: MATERIALS FOR CONFIRMATION DECLARANTS (.2); EMAILS RE: LAM DISCOVERY REQUESTS (.2). | | | | |
| 07/02/26 | Aquila, Elaina | 5.50 | 9,487.50 | 011 | 76962519 |
| | ATTEND MEET AND CONFER WITH KATSUMI ON PLAN DISCOVERY (1.0); CALL ON PLAN PRODUCTION WITH K. PATEL AND J. LANE AND C. CALABRESE (.7); CALL WITH M. KIRSCHNER (2.0); CALL WITH J. GEORGE AND K. FERRER REGARDING M. KIRSCHNER DECLARATION (.3); RELATED CORRESPONDENCE WITH ASSOCIATE TEAM ON M. KIRSCHNER DECLARATION (.2); CORRESPONDENCE WITH R. BEREZIN T. TSEKERIDES AND J. LANE RE DOCUMENTS TO M. KIRSCHNER (.5); CALL ON M. KIRSCHNER DECLARATION WITH ASSOCIATE TEAM (.4); CALL WITH F. BENSON REGARDING SAME (.2); SEND DOCUMENTS TO M. KIRSCHNER (.2). | | | | |
| 07/02/26 | George, Jason | 7.40 | 12,765.00 | 011 | 76975099 |
| | CALL WITH WEIL TEAM RE: JOINT PROSECUTION AGREEMENT (0.5); REVIEW AND REVISE SAME (1.0); ATTEND CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.4); REVIEW AND REVISE M. KIRSCHNER RETENTION APPLICATION (1.2); CALL WITH M. KIRSCHNER RE: CONFIRMATION EVIDENCE (2.0); REVIEW DILIGENCE IN CONNECTION WITH SAME (1.0); DRAFT OUTLINE FOR M. KIRSCHNER DECLARATION (0.5); CALL WITH E. AQUILA RE: SAME (0.4); CALL WITH WEIL TEAM RE: CONFIRMATION DECLARATION (0.4). | | | | |
| 07/02/26 | Findlay, Loren | 3.00 | 4,950.00 | 011 | 76968982 |
| | REVIEW AND REVISE CONFIRMATION DECLARATIONS (1.0); REVIEW AND REVISE RESEARCH ANALYSIS IN CONNECTION WITH CONFIRMATION BRIEFING (.6); ATTEND CALL WITH COMPANY ADVISORS RE PLAN STRATEGY (.4); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE CONFIRMATION DISCOVERY REQUESTS (1.0). | | | | |
| 07/02/26 | Kanoff, Justin | 3.30 | 5,445.00 | 011 | 76952817 |
| | CALLS AND EMAILS WITH WEIL TEAM RE: DECLARATIONS FOR CONFIRMATION (.9); PLAN WIP CALL (1.0); REVIEW CORRESPONDENCE RE: PLAN SUPPLEMENT WORKSTREAMS (.4); CALL WITH GIBSON RE: OUTSTANDING PLAN ITEMS (.5); CALL WITH A&M TEAM RE: PLAN AND CONFIRMATION ISSUES (.5). | | | | |
| 07/02/26 | Burton, Greg | 1.50 | 2,265.00 | 011 | 76962794 |
| | REVIEW AND REVISE DRAFT DECLARATION. | | | | |
| 07/02/26 | Patel, Keya | 10.50 | 15,855.00 | 011 | 76976382 |
| | COLLECT, REVIEW, AND PREPARE DOCUMENTS FOR PRODUCTION (4.0); DRAFT AND REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS FROM THE LAM PARTIES AND ONSET IN CONNECTION WITH PLAN CONFIRMATION HEARING (6.0); CALL TO DISCUSS DRAFTING OF | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WITNESS DECLARATION FOR M. KIRSCHNER (.5). | | | | |
| 07/02/26 | Ward, Jon | 6.10 | 8,479.00 | 011 | 76972339 |
| | REVIEW AND COMPILE DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS (3.9); REVISE EVOLUTION RFP R&OS (1.2); MEET AND CONFER WITH KATSUMI RE: DISCOVERY REQUESTS (1.0). | | | | |
| 07/02/26 | Jones, Taylor | 3.40 | 5,610.00 | 011 | 76965060 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (PARTIAL) (0.2); REVIEW DOCUMENTS, CORRESPOND WITH N. MCCABE AND WEIL LITIGATION TEAM RE: LITIGATION TRUSTEE DOCUMENTS AND PRIVILEGE ANALYSIS (0.9); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF AND RESEARCH (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: JOINT PROSECUTION AGREEMENT (0.5); REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (0.9); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: JOINT PROSECUTION AGREEMENT (0.6). | | | | |
| 07/02/26 | Chriswell, Immer | 6.60 | 7,722.00 | 011 | 76974737 |
| | PREPARE RETENTION APPLICATION FOR CONFIRMATION M. KIRSCHNER (2.3); TEAM MEETING REGARDING M. KIRSCHNER DECLARATION (0.4); PREPARE SPV JPA TERM SHEET (1.6); PREPARE RETENTION APPLICATION FOR CONFIRMATION M. KIRSCHNER (2.3). | | | | |
| 07/02/26 | Lane, Jack | 5.30 | 6,201.00 | 011 | 76970201 |
| | CALL WITH C. CALABRESE, E. AQUILA AND K. PATEL REGARDING PLAN PRODUCTIONS (.7); CALL WITH WEIL TEAM REGARDING PLAN DECLARATIONS (.5); PREPARE BINDER OF INVESTIGATION DOCUMENTS IN CONNECTION WITH PLAN DECLARATIONS (1.1); REVIEW DOCUMENTS IN CONNECTION WITH PLAN DECLARATIONS (1.3); COORDINATE WITH KLD TO CHECK PREVIOUS DOCUMENT PRODUCTIONS IN CONNECTION WITH PLAN DECLARATIONS (.2); ANALYZE AND COLLECT CASES ON RECHARACTERIZATION OF LEASE (1.5). | | | | |
| 07/02/26 | Palisi, Thomas | 4.10 | 6,191.00 | 011 | 76975003 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: PLAN WORKSTREAMS (0.5); ATTEND CALL WITH WEIL TEAM RE: CONFIRMATION EVIDENCE (0.5); REVISE ANALYSIS OF CONFIRMATION VS EFFECTIVE DATE ITEMS (2.7); REVISE CONFIRMATION ORDER (0.4). | | | | |
| 07/02/26 | Benson, Fiona | 2.00 | 1,950.00 | 011 | 76969972 |
| | MEETING WITH WEIL TEAM RE DECLARATION DRAFTING (.4); DRAFT DECLARATION (1.6). | | | | |
| 07/02/26 | Phillips, Sean | 6.90 | 6,727.50 | 011 | 76965184 |
| | RESEARCH CASELAW RE CONFIRMATION EVIDENCE (3.5); PREPARE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (3.4). | | | | |
| 07/02/26 | Winograd, Joshua H. | 2.90 | 4,031.00 | 011 | 76977220 |
| | DRAFT CONFIRMATION DECLARATIONS (1.3); ATTEND PLAN CALL (0.4); PREPARE CONFIRMATION EVIDENCE (0.7); ATTEND CALL ON M. KIRSCHNER DECLARATION (0.5). | | | | |
| 07/02/26 | McCabe, Nate | 1.70 | 2,363.00 | 011 | 76974236 |
| | CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER LANGUAGE (0.8); REVISE LIST OF PRIVILEGED DOCUMENTS (0.9). | | | | |
| 07/02/26 | Ferrier, Kyle M. | 12.10 | 19,965.00 | 011 | 76976257 |
| | REVIEW INVESTIGATION REPORT (1.9); REVIEW DECLARATIONS, COMPLAINTS, AND CRIMINAL PROCEEDINGS (2.0); REVIEW AND REVISE MOORE DECLARATION RE SAME (2.1); REVIEW AND REVISE AR AND SCF DECLARATION INSERTS (1.9); REVIEW AND REVISE INSIDER DECLARATION INSERT (1.7); CONDUCT RESEARCH RE PONZI SCHEME (2.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/02/26 | Nicholson, Tansy | 0.50 | 585.00 | 011 | 76974658 |
| | CORRESPOND WITH K. FERRIER REGARDING DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/02/26 | Lorente Sorolla, Juan | 2.80 | 3,276.00 | 011 | 76977351 |
| | CONFER WITH KATSUMI'S COUNSEL REGARDING THE DEBTORS' PLAN DISCOVERY AND KATSUMI'S DEPOSITION REQUESTS FOR CONFIRMATION (0.5); ANALYZE THE DEPOSITION TESTIMONY AGAINST THE DEBTORS' RESPONSES TO KATSUMI'S PLAN INTERROGATORIES TO DETERMINE WHETHER TO INCORPORATE TESTIMONY INTO THE RESPONSES, AND ADVISE THE SUPERVISING PARTNER ON THE APPROACH (2.3). | | | | |
| 07/02/26 | Ting, Lara | 0.40 | 224.00 | 011 | 76970223 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: SPECIFICATIONS FOR PRODUCTION. | | | | |
| 07/03/26 | Berezin, Robert S. | 7.30 | 16,753.50 | 011 | 76971262 |
| | REVIEW HOT DOCUMENTS REGARDING CLAIMS (1.8); CALL WITH M. KIRSCHNER RE: DECLARATION (1.9); CALL WITH E. AQUILA AND J. LANE REGARDING M. KIRSCHNER DECLARATION (.6); CALL WITH M. KIRSCHNER RE: DECLARATION (1.7); CALL WITH M. KIRSCHNER (1.3). | | | | |
| 07/03/26 | Tsekerides, Theodore E. | 4.20 | 9,639.00 | 011 | 76964573 |
| | CALLS WITH M. KIRSCHNER RE: DECLARATION (2.7); EMAIL WITH TEAM RE: DECLARATION EVIDENCE (0.2); CONSIDER MATERIALS AND ARGUMENTS FOR PLAN CONFIRMATION (0.6); CALL WITH UCC COUNSEL RE: DISCOVERY UPDATE AND RELATED ISSUES (0.3); CONSIDER ISSUES RE: RESPONSE ON DISCOVERY AND ISSUES RE: TIMING (0.4). | | | | |
| 07/03/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 76964958 |
| | CALL WITH SIMPSON RE: JPA (.5); REVIEW PLAN RESEARCH (.5). | | | | |
| 07/03/26 | Bostel, Kevin | 2.20 | 5,049.00 | 011 | 76975872 |
| | CALL WITH WEIL TEAM AND M. KIRSCHNER RE: CONFIRMATION ISSUES (1.8); ATTEND PLAN UPDATE CALL WITH TEAM (PARTIAL) (.4). | | | | |
| 07/03/26 | Barr, Matt | 2.80 | 7,980.00 | 011 | 76975481 |
| | ATTEND TO PLAN CONFIRMATION STRATEGY ISSUES (1.0) AND CORRESPONDENCE RE: SAME WITH TEAM (.1) AND REVIEW DECLARATION CORRESPONDENCE (.3); ATTEND TO PLAN CONFIRMATION STRATEGY ISSUES (1.0) AND CORRESPONDENCE RE: SAME WITH TEAM (.1); REVIEW DECLARATION ISSUE CORRESPONDENCE (.3). | | | | |
| 07/03/26 | Carlson, Clifford W. | 3.70 | 8,121.50 | 011 | 76976755 |
| | PARTICIPATE ON MULTIPLE CALLS RE CONFIRMATION DECLARATIONS (2.9); PARTICIPATE ON PLAN UPDATE CALL WITH DEBTOR ADVISORS (.3); PARTICIPATE ON CALL WITH SIMPSON RE JPA DISCUSSIONS (.5). | | | | |
| 07/03/26 | Aquila, Elaina | 5.40 | 9,315.00 | 011 | 76965023 |
| | PREPARE DOCUMENTS FOR M. KIRSCHNER (.4); CORRESPONDENCE WITH LITIGATION AND RESTRUCTURING TEAM ON M. KIRSCHNER DECLARATION PLAN (.5); M. KIRSCHNER CALL RE KATSUMI/LUKEDIA (2.0); CALL WITH J. LANE AND F. BENSON ON M. KIRSCHNER DECLARATION (.5); CALL WITH R. BEREZIN AND J. LANE REGARDING M. KIRSCHNER DECLARATION (.6); M. KIRSCHNER CALL RE ONSET / E. JAMES DOCUMENTS (.7); M. KIRSCHNER CALL ON PONZI PRESUMPTION CASES (.7). | | | | |
| 07/03/26 | George, Jason | 2.00 | 3,450.00 | 011 | 76975199 |
| | CALL WITH M. KIRSCHNER RE: CONFIRMATION EVIDENCE (1.4); ATTEND CHECK-IN CALL WITH A&M TEAM RE: PLAN PROCESS (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/03/26 | Kanoff, Justin | 4.60 | 7,590.00 | 011 | 76969498 |
| | CALL WITH PLAN TEAM (1.0); CORRESPOND WITH J. WINOGRAD RE: DECLARATIONS FOR CONFIRMATION (.7); REVIEW SAME (2.1); CORRESPOND WITH R. BEREZIN RE: SAME (.1); REVIEW AND RESPOND TO C. CALEBRESE COMMENTS TO CONFIRMATION DECLARATION (.7). | | | | |
| 07/03/26 | Burton, Greg | 1.50 | 2,265.00 | 011 | 76963889 |
| | REVIEW AND REVISE DRAFT DECLARATION. | | | | |
| 07/03/26 | Patel, Keya | 1.80 | 2,718.00 | 011 | 76976292 |
| | REVIEW AND PRODUCE DOCUMENTS FOR PRODUCTION TO LAM PARTIES IN CONNECTION WITH PLAN CONFIRMATION HEARING. | | | | |
| 07/03/26 | Jones, Taylor | 1.50 | 2,475.00 | 011 | 77029709 |
| | REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (1.2); CORRESPOND WITH C. CARLSON, J. GEORGE, AND I. CHRISWELL RE: JOINT PROSECUTION AGREEMENT (0.3). | | | | |
| 07/03/26 | Chriswell, Immer | 4.30 | 5,031.00 | 011 | 76974905 |
| | DRAFT FEASIBILITY DECLARATION. | | | | |
| 07/03/26 | Lane, Jack | 5.00 | 5,850.00 | 011 | 76970171 |
| | ATTEND CALLS WITH T. TSEKERIDES, R. BEREZIN, AND E. AQUILA REGARDING STRATEGY AND CONTENT FOR PLAN CONFIRMATION DECLARATIONS (3.9); ATTEND CALL WITH E. AQUILA AND F. BENSON REGARDING M. KIRSCHNER DECLARATION (.5); DRAFT DECLARATION IN CONNECTION WITH PLAN CONFIRMATION (.6). | | | | |
| 07/03/26 | Palisi, Thomas | 0.60 | 906.00 | 011 | 76974959 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: PLAN WORKSTREAMS. | | | | |
| 07/03/26 | Benson, Fiona | 11.00 | 10,725.00 | 011 | 76969974 |
| | DRAFT M. KIRSCHNER DECLARATION: PERFORM NECESSARY RESEARCH (2.5), WRITE DRAFT OF FRAUDULENT TRANSFER CLAIMS (2.5), WRITE DRAFT OF OTHER CLAIMS AGAINST JAMES (2.0), WRITE DRAFT OF CLAIMS AGAINST OTHER DEFENDANTS (2.0), FINISH AND POLISH FIRST DRAFT (1.5); CALL WITH E. AQUILA AND J. LANE RE: SAME (.5). | | | | |
| 07/03/26 | Winograd, Joshua H. | 6.90 | 9,591.00 | 011 | 76977227 |
| | ATTEND FEASIBILITY M. KIRSCHNER CALLS (2.1); ATTEND PLAN CALL (0.6); DRAFT PLAN DECLARATIONS (4.2). | | | | |
| 07/03/26 | McCabe, Nate | 3.40 | 4,726.00 | 011 | 76974196 |
| | REVISE CONFIRMATION DECLARATION INSERT. | | | | |
| 07/03/26 | Ferrier, Kyle M. | 9.30 | 15,345.00 | 011 | 76976281 |
| | REVIEW COMMENTS RE MOORE DECLARATION (1.8); REVIEW AND REVISE MOORE DECLARATION RE SAME (1.8); REVIEW AND REVISE SPV SECTION (2.1); REVIEW AND REVISE AR AND SCF SECTION (2.0); REVIEW AND REVISE MOORE DECLARATION RE FEASIBILITY ISSUES (1.6). | | | | |
| 07/03/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 011 | 76974567 |
| | CORRESPOND WITH K. FERRIER AND N. MCCABE REGARDING DECLARATIONS IN SUPPORT OF CONFIRMATION (.6); REVISE DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (1.1). | | | | |
| 07/03/26 | Hunt, Zachary | 0.20 | 234.00 | 011 | 76976138 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH J. WINOGRAD RE: M. KIRSCHNER DECLARATION. | | | | |
| 07/03/26 | Ting, Lara | 3.60 | 2,016.00 | 011 | 76970178 |
| | DOWNLOAD AND QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (1.2); UPLOAD TO DATA TRANSFER SITES (2.4). | | | | |
| 07/03/26 | Bogota, Alejandro | 3.20 | 1,552.00 | 011 | 76970762 |
| | IMPORT PRODUCTION VOLUME FOR ATTORNEY REVIEW (1.8); CONVERT PRODUCTION VOLUME TO SEARCHABLE PDFS (1.4). | | | | |
| 07/04/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 011 | 76971266 |
| | REVIEW AND COMMENTS TO CONFIRMATION DECLARATION. | | | | |
| 07/04/26 | Calabrese, Christine | 0.60 | 1,137.00 | 011 | 76969817 |
| | EMAILS RE: PLAN DISCOVERY REQUESTS (.2); REVIEW EMAILS RE: SAME (.4). | | | | |
| 07/04/26 | Aquila, Elaina | 0.30 | 517.50 | 011 | 76965171 |
| | CORRESPONDENCE WITH C. CALABRESE, J. GEORGE, J. LANE, AND K. PATEL REGARDING LAM INTERROGATORIES. | | | | |
| 07/04/26 | Chriswell, Immer | 3.70 | 4,329.00 | 011 | 76974520 |
| | DRAFT M. KIRSCHNER RETENTION APPLICATION (1.7); DRAFT M. KIRSCHNER DECLARATION (1.5); DRAFT SPV JPA AND DISTRIBUTE TO PARTIES FOR REVIEW (.5). | | | | |
| 07/04/26 | Lane, Jack | 3.40 | 3,978.00 | 011 | 76970692 |
| | DRAFT DECLARATION IN CONNECTION WITH PLAN CONFIRMATION. | | | | |
| 07/04/26 | Benson, Fiona | 1.70 | 1,657.50 | 011 | 76970064 |
| | DRAFT M. KIRSCHNER DECLARATION. | | | | |
| 07/04/26 | Ferrier, Kyle M. | 5.70 | 9,405.00 | 011 | 76976535 |
| | REVIEW AND REVISE MOORE DECLARATION RE FEASIBILITY (2.8); REVIEW INVESTIGATION DOCUMENTS RE SAME (1.9); REVIEW AND REVISE ARGUMENTS RE INSIDER TRANSFERS (1.0). | | | | |
| 07/05/26 | Berezin, Robert S. | 2.50 | 5,737.50 | 011 | 76971268 |
| | REVIEW AND COMMENTS TO MOORE DECLARATION. | | | | |
| 07/05/26 | Calabrese, Christine | 2.70 | 5,116.50 | 011 | 76983635 |
| | REVIEW AND REVISE PLAN DISCOVERY RESPONSES/OBJECTIONS (2.4); DISCUSS PLAN DISCOVERY WITH LITIGATION TEAM (.3). | | | | |
| 07/05/26 | Aquila, Elaina | 6.60 | 11,385.00 | 011 | 76974948 |
| | REVIEW AND REVISE M. KIRSCHNER DECLARATION (5.6); CORRESPONDENCE WITH LAM ON ROG RESPONSES (.6); RELATED CALLS/CORRESPONDENCE WITH C. CALABRESE AND T. TSEKERIDES REGARDING SAME (.2); CORRESPONDENCE WITH J. WARD AND S. PHILLIPS REGARDING LAM ROG RESPONSES (.2). | | | | |
| 07/05/26 | George, Jason | 1.90 | 3,277.50 | 011 | 77019396 |
| | REVIEW RESEARCH RE: ESTATE CLAIMS (0.6); REVIEW AND REVISE DECLARATION RE: ESTATE CLAIMS (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/05/26 | Burton, Greg | 3.50 | 5,285.00 | 011 | 76970697 |
| | REVIEW AND REVISE DRAFT DECLARATION. | | | | |
| 07/05/26 | Patel, Keya | 8.00 | 12,080.00 | 011 | 77036297 |
| | DRAFT WITNESS DECLARATION FOR M. KIRSCHNER. | | | | |
| 07/05/26 | Ward, Jon | 3.20 | 4,448.00 | 011 | 76972359 |
| | DRAFT MATERIALS, INCLUDING R&OS, IN RESPONSE TO LAM ROG REQUESTS. | | | | |
| 07/05/26 | Jones, Taylor | 0.90 | 1,485.00 | 011 | 77029712 |
| | CORRESPOND WITH C. CARLSON AND N. HAUGHEY RE: JOINT PROSECUTION AGREEMENT. | | | | |
| 07/05/26 | Chriswell, Immer | 7.50 | 8,775.00 | 011 | 77036586 |
| | CALL J. GEORGE REGARDING CONFIRMATION M. KIRSCHNER DECLARATION (.1); PREPARE JPA TERM SHEET (1.2); DRAFT CONFIRMATION M. KIRSCHNER DECLARATION (3.2); DRAFT CONFIRMATION M. KIRSCHNER RETENTION APPLICATION (3.0). | | | | |
| 07/05/26 | Lane, Jack | 8.70 | 10,179.00 | 011 | 76970186 |
| | DRAFT DECLARATION IN CONNECTION WITH PLAN CONFIRMATION (3.1); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS IN CONNECTION WITH PLAN CONFIRMATION (1.9); REVIEW AND REVISE DECLARATION IN CONNECTION WITH PLAN CONFIRMATION (3.7). | | | | |
| 07/05/26 | Benson, Fiona | 5.80 | 5,655.00 | 011 | 76970065 |
| | IMPLEMENT COMMENTS FROM E. AQUILA TO M. KIRSCHNER DECLARATION (.9); REVIEW CASE LAW FOR M. KIRSCHNER DECLARATION (2.0); IMPLEMENT FIRST ROUND OF EDITS FROM E. AQUILA TO M. KIRSCHNER DECLARATION (2.9). | | | | |
| 07/05/26 | Phillips, Sean | 3.30 | 3,217.50 | 011 | 77019397 |
| | ANALYZE INTERROGATORIES RELATING TO PLAN CONFIRMATION (1.5); DRAFT RESPONSES RE SAME (1.8). | | | | |
| 07/05/26 | Winograd, Joshua H. | 6.50 | 9,035.00 | 011 | 76977256 |
| | DRAFT M. KIRSCHNER DECLARATION (6.4); DRAFT CONFIRMATION DECLARATION (0.1). | | | | |
| 07/05/26 | McCabe, Nate | 2.00 | 2,780.00 | 011 | 77027174 |
| | REVISE CONFIRMATION DECLARATION. | | | | |
| 07/05/26 | Ferrier, Kyle M. | 4.40 | 7,260.00 | 011 | 77035508 |
| | REVIEW AND REVISE CONFIRMATION DECLARATION (3.4); REVIEW PRIOR DECLARATIONS RE SAME (.7); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 07/05/26 | Nicholson, Tansy | 2.20 | 2,574.00 | 011 | 76974560 |
| | REVISE DRAFT OF DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/05/26 | Hunt, Zachary | 6.10 | 7,137.00 | 011 | 76976129 |
| | DRAFT FEASIBILITY ANALYSIS IN M. KIRSCHNER DECLARATION (5.8); CORRESPOND WITH J. WINOGRAD RE: SAME (0.3). | | | | |
| 07/06/26 | Berezin, Robert S. | 5.30 | 12,163.50 | 011 | 76978997 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENTS TO COMMUNICATION TO A&M REGARDING JOINT PROSECUTION AGREEMENT (.1); REVIEW AND COMMENTS TO 9019 SETTLEMENT (.7); CALLS WITH C. CARLSON REGARDING CONFIRMATION DECLARATIONS (.8); ATTEND PLAN CALL WITH A&M (.5); CALL WITH A&M REGARDING CONFIRMATION DECLARATIONS (1.3); CALL WITH M. KIRSCHNER REGARDING POTENTIAL CLAIMS (.6); CALL WITH M. KIRSCHNER REGARDING CLAIMS ISSUES (.7); ANALYSIS OF LAW REGARDING POTENTIAL DEFENSE (.6). | | | | |
| 07/06/26 | Tsekerides, Theodore E. | 3.80 | 8,721.00 | 011 | 77027859 |
| | CALL WITH TEAM AND M. KIRSCHNER RE DECLARATION (0.7); REVIEW MATERIALS FOR M. KIRSCHNER (0.5); REVIEW AND COMMENT ON DISCOVERY (0.7); REVIEW POTENTIAL EVIDENCE FOR HEARING (0.4); REVIEW DRAFT C. MOORE DECLARATION (0.8); CONSIDER OBJECTIONS ON DISCOVERY (0.3); CONSIDER COMMON INTEREST AND MEDIATION PRIVILEGE (0.4). | | | | |
| 07/06/26 | Singh, Sunny | 2.50 | 6,487.50 | 011 | 76979210 |
| | CALL WITH GIBSON RE CONFIRMATION EVIDENCE (.5); CALLS WITH C. CARLSON AND M. BARR RE CONFIRMATION ISSUES (1.5); INTERNAL PLAN WIP CALL (.5). | | | | |
| 07/06/26 | Morton, Matthew D. | 1.70 | 3,731.50 | 011 | 77389966 |
| | REVIEW FILE FOR POTENTIAL ISSUES RELATED TO DRAFT PLAN. | | | | |
| 07/06/26 | Bostel, Kevin | 3.60 | 8,262.00 | 011 | 77036393 |
| | CALL WITH WEIL AND A&M RE: PLAN ISSUES (.5); ATTEND PLAN WIP MEETING WITH WEIL TEAM (.8); REVIEW DRAFTS OF CONFIRMATION DECLARATIONS AND ANALYZE ISSUES RE: SAME (2.1); CORRESPOND WITH TEAM RE: KATSUMI DISCOVERY ISSUES (.2). | | | | |
| 07/06/26 | Barr, Matt | 4.90 | 13,965.00 | 011 | 77030866 |
| | TEAM MEETINGS RE: CONFIRMATION AND PLAN MATTERS (1.0); ALL HANDS CALL RE: DECLARATIONS (PARTIAL) (.8) AND FOLLOW UP (.3); REVIEW JPA ISSUES (.3) AND CORRESPONDENCE WITH TEAM RE: SAME (.2); ATTEND TO PLAN-RELATED LITIGATION ISSUES (.8); CALLS WITH S. SINGH AND C. CARLSON RE: PLAN CONFIRMATION (1.5). | | | | |
| 07/06/26 | Carlson, Clifford W. | 8.30 | 18,218.50 | 011 | 77032431 |
| | PARTICIPATE ON DAILY ADVISOR PLAN CALL (.6); PARTICIPATE ON CALL WITH AHG ADVISORS RE CONFIRMATION EVIDENCE (.5); PARTICIPATE ON CALL WITH WEIL LITIGATION RE CONFIRMATION DECLARATION (.8); CALLS WITH M. BARR AND S. SINGH RE PLAN CONFIRMATION (1.5); PARTICIPATE ON PLAN WIP CALL (.8); PARTICIPATE ON CALL WITH SIMPSON JPA DISCUSSIONS (.2); MULTIPLE CALLS AND EMAILS WITH WEIL AND A&M RE JPA (.4); MULTIPLE EMAILS RE PLAN DISCOVERY ISSUES WITH WEIL LITIGATION TEAM (.5); CALLS WITH R. BEREZIN RE CONFIRMATION DECLARATIONS (.8); REVIEW AND REVISE CONFIRMATION ORDER (1.8); MULTIPLE CALLS WITH GIBSON RE PLAN ISSUES (.4). | | | | |
| 07/06/26 | Calabrese, Christine | 1.30 | 2,463.50 | 011 | 76983662 |
| | EMAILS WITH T. TSEKERIDES, C. CARLSON, AND LITIGATION TEAM RE: PLAN DISCOVERY (.4); EMAILS RE: CONFIRMATION DECLARATIONS (.2); REVIEW ADMIN/PRIORITY DECLARATION INSERT AND ANALYSIS FROM A&M RE: SAME (.7). | | | | |
| 07/06/26 | Aquila, Elaina | 4.40 | 7,590.00 | 011 | 77405621 |
| | CORRESPONDENCE WITH LITIGATION ASSOCIATE TEAM REGARDING PLAN DOCUMENT REQUESTS (.4); CALL WITH M. KIRSCHNER AND LITIGATION/RESTRUCTURING TEAMS ON DECLARATION (.7); CALL WITH J. LANE REGARDING DECLARATION (.1); REVISE DECLARATION (3.2). | | | | |
| 07/06/26 | George, Jason | 6.50 | 11,212.50 | 011 | 77020645 |
| | REVIEW AND REVISE M. KIRSCHNER DECLARATION (3.1); ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.5); CALL WITH GIBSON TEAM RE: CONFIRMATION EVIDENCE (0.4); CALL WITH D. FERETTI RE: CHAPTER 11 PLAN (0.2); CALL WITH M. KIRSCHNER RE: DECLARATION (0.8); PARTICIPATE ON PLAN WIP CALL WITH WEIL TEAM (0.8); CORRESPOND WITH C. MOORE AND N. MCCABE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RE: WIND DOWN ADMINISTRATOR ENGAGEMENT (0.3); CORRESPOND WITH C. CALABRESE RE: PLAN DISCOVERY RESPONSES (0.4). | | | | |
| 07/06/26 | Findlay, Loren | 1.80 | 2,970.00 | 011 | 77029777 |
| | ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.5); ATTEND CALL WITH WEIL AND GIBSON TEAMS RE CONFIRMATION EVIDENCE (.5); ATTEND WEIL RESTRUCTURING WIP MEETING (.8). | | | | |
| 07/06/26 | Kanoff, Justin | 1.50 | 2,475.00 | 011 | 76980002 |
| | ATTEND PLAN CALL (.5); ATTEND PLAN WIP MEETING (1.0). | | | | |
| 07/06/26 | Burton, Greg | 3.70 | 5,587.00 | 011 | 76979261 |
| | CALL WITH WEIL AND A&M TEAMS RE DRAFT MOORE DECLARATION (2.1); REVIEW AND REVISE DRAFT MOORE DECLARATION (1.6). | | | | |
| 07/06/26 | Patel, Keya | 9.70 | 14,647.00 | 011 | 77036298 |
| | COLLECT, REVIEW, AND PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (3.8); DRAFT WITNESS DECLARATION FOR M. KIRSCHNER (5.9). | | | | |
| 07/06/26 | Barlow, Jarred | 5.50 | 7,645.00 | 011 | 77073469 |
| | DRAFT DECLARATION INSERT FOR CONFIRMATION DECLARATION (4.6); CORRESPOND WITH L. FINDLAY AND C. CALABRESE RE: OBJECTION STANDARDS (.4); ATTEND CONFERENCE WITH L. FINDLAY RE: STATUS OF DECLARATION (.1); ATTEND CONFIRMATION EVIDENCE CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (.4). | | | | |
| 07/06/26 | Ward, Jon | 6.80 | 9,452.00 | 011 | 77020666 |
| | REVISE EVOLUTION RFP R&OS (1.5); ATTEND ASSOCIATE DISCOVERY CALL (.5); REVISE LAM ROG R&OS (1.1); REVISE KATSUMI RFP R&OS (.5); COMPILE AND REVIEW DOCUMENTS RESPONSIVE TO RFP REQUESTS (3.2). | | | | |
| 07/06/26 | Jones, Taylor | 4.80 | 7,920.00 | 011 | 77029721 |
| | REVIEW AND COMMENT ON CONFIRMATION ORDER AND RESERVATIONS OF RIGHTS LANGUAGE (1.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF AND SUPPORTING DECLARATIONS (1.1); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); CALL WITH COMPANY ADVISORS AND GIBSON RE: CONFIRMATION EVIDENTIARY SUPPORT (PARTIAL) (0.2); CALL WITH WEIL RESTRUCTURING TEAM RE: PLAN AND CONFIRMATION WORKSTREAMS (PARTIAL) (0.5); CORRESPOND WITH C. CARLSON, N. HAUGHEY, AND I. CHRISWELL RE: JOINT PROSECUTION AGREEMENT (0.8); REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (0.6). | | | | |
| 07/06/26 | Chriswell, Immer | 10.40 | 12,168.00 | 011 | 77036576 |
| | REVISE CONFIRMATION M. KIRSCHNER RETENTION APPLICATION (1.8); REVIEW AND REVISE CONFIRMATION M. KIRSCHNER DECLARATION (5.4); REVISE RETENTION APPLICATION FOR CONFIRMATION M. KIRSCHNER (1.5); COMMENTS ON JOINT PROSECUTION AGREEMENT TERM SHEET (1.7). | | | | |
| 07/06/26 | Lane, Jack | 6.20 | 7,254.00 | 011 | 77033056 |
| | CALL WITH J. WARD, K. PATEL, AND S. PHILLIPS REGARDING PRODUCTION IN CONNECTION WITH PLAN (.5); CALL WITH I. CHRISWELL, K. PATEL, F. BENSON, Z. HUNT, AND J. WINOGRAD REGARDING M. KIRSCHNER DECLARATION (.2); CALL WITH M. KIRSCHNER, R. BEREZIN AND E. AQUILA REGARDING LEASE DOCUMENTS IN CONNECTION WITH DECLARATION (.8); CALL WITH M. KIRSCHNER AND WEIL TEAM REGARDING ONGOING DRAFTING OF M. KIRSCHNER DECLARATION (.8); REVIEW AND REVISE M. KIRSCHNER DECLARATION (3.9). | | | | |
| 07/06/26 | Palisi, Thomas | 6.30 | 9,513.00 | 011 | 76981255 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE: CONFIRMATION WORKSTREAMS (0.5); ATTEND CALL WITH WEIL AND GIBSON TEAMS RE: CONFIRMATION EVIDENCE (0.5); REVISE CONFIRMATION ORDER (1.3); ANALYZE PRECEDENT CONFIRMATION ORDERS RE: INSURANCE (2.2); REVISE CONFIRMATION ORDER PER SAME (1.8). | | | | |
| 07/06/26 | Benson, Fiona | 3.00 | 2,925.00 | 011 | 77013226 |
| | ATTEND MEETING WITH M. KIRSCHNER (.6); ATTEND MEETING WITH ASSOCIATE TEAM RE M. KIRSCHNER DECLARATION (.3); REVIEW REVISIONS TO DECLARATION AND IMPLEMENT AS NEEDED (.6); REVISE DECLARATION (1.5). | | | | |
| 07/06/26 | Phillips, Sean | 4.90 | 4,777.50 | 011 | 77034021 |
| | MEETING WITH INTERNAL WEIL TEAM RE: PLAN DISCOVERY REQUESTS (.5); ANALYZE SAME (1.5); DRAFT RESPONSES AND OBJECTIONS TO SAME (2.9). | | | | |
| 07/06/26 | Winograd, Joshua H. | 6.40 | 8,896.00 | 011 | 76979484 |
| | REVIEW AND REVISE M. KIRSCHNER DECLARATION (3.8); ATTEND PLAN CALL (0.5); ATTEND PLAN EVIDENCE CALL WITH AHG (0.5); ATTEND CALL WITH M. KIRSCHNER REGARDING DECLARATION (0.8); ATTEND PLAN WIP CALL (0.8). | | | | |
| 07/06/26 | McCabe, Nate | 9.50 | 13,205.00 | 011 | 77050147 |
| | CALL WITH WEIL AND GIBSON TEAMS RE CONFIRMATION EVIDENCE (0.5); CALL WITH A&M RE CONFIRMATION DECLARATIONS (2.0); PLAN WIP MEETING (0.4); CORRESPOND WITH LITIGATION TEAM RE PRIVILEGE ISSUES (1.5); REVIEW PLAN PROVISIONS (0.7); REVISE CONFIRMATION DECLARATION (4.4). | | | | |
| 07/06/26 | Ferrier, Kyle M. | 12.70 | 20,955.00 | 011 | 77035755 |
| | REVIEW AND REVISE CONFIRMATION DECLARATION RE SPV CLAIMS (2.1); REVIEW AND REVISE SAME RE SCF (3.3); REVIEW AND REVISE SAME RE SPV CLAIMS (4.1); CORRESPOND WITH A&M RE SAME (.6); REVIEW FINANCIAL STATEMENTS RE SAME (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.3); TELEPHONE CONFERENCE WITH A&M AND WEIL TEAM RE CONFIRMATION PLAN (.5); TELEPHONE CONFERENCE WITH WEIL TEAM RE MOORE DECLARATION (.7). | | | | |
| 07/06/26 | Nicholson, Tansy | 6.80 | 7,956.00 | 011 | 77034477 |
| | COMPILE AND CIRCULATE NOTES FROM CALL WITH A&M REGARDING FACTUAL SUPPORT FOR PLAN CONFIRMATION DECLARATION (.3); DRAFT INSERT TO DECLARATION IN SUPPORT OF CONFIRMATION (1.5); CONFERENCE REGARDING PLAN WIP ITEMS (.8); CONFERENCE WITH A&M TEAM REGARDING FACTUAL SUPPORT FOR CONFIRMATION DECLARATIONS (2.0); REVISE DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.7); CONFERENCE WITH COUNSEL FOR THE AHG REGARDING EVIDENCE FOR PLAN CONFIRMATION (.5). | | | | |
| 07/06/26 | Hunt, Zachary | 4.10 | 4,797.00 | 011 | 77036029 |
| | CONDUCT RESEARCH RE: MERCHANT CASH ADVANCE CASE LAW FOR J. WINOGRAD AND J. GEORGE (3.9); CORRESPOND WITH J. WINOGRAD RE: SAME (0.2). | | | | |
| 07/06/26 | Ting, Lara | 1.40 | 784.00 | 011 | 77124793 |
| | COORDINATE WITH WEIL CASE TEAM AND VENDOR KLD RE: TRANSFER OF ALL PRODUCTIONS MADE IN INVESTIGATIONS AND RESTRUCTURING LITIGATION MATTERS (1.4). | | | | |
| 07/07/26 | Berezin, Robert S. | 8.40 | 19,278.00 | 011 | 76984942 |
| | REVIEW AND COMMENT ON M. KIRSCHNER REPORT (.6); ATTEND PLAN CALL (.5); CALL WITH A&M REGARDING CLAIMS AMOUNTS (.8); REVIEW AND COMMENTS TO A&M DECLARATION (6.5). | | | | |
| 07/07/26 | Tsekerides, Theodore E. | 6.70 | 15,376.50 | 011 | 77019787 |
| | REVIEW AND REVISE DECLARATIONS FOR CONFIRMATION HEARING (4.6); TEAM CALLS ON CONFIRMATION ISSUES (0.5); CONSIDER EVIDENCE MATERIALS FOR HEARING (0.7); REVIEW DRAFT MOTION FOR RETENTION OF M. KIRSCHNER (0.3); CONSIDER APPROACH ON DISCOVERY AND PRODUCTION OF MATERIALS (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/07/26 | Westerman, Gavin | 0.30 | 688.50 | 011 | 77030873 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE PLAN PROCESS. | | | | |
| 07/07/26 | Singh, Sunny | 1.70 | 4,411.50 | 011 | 76993576 |
| | PLAN COORDINATION CALL WITH WEIL AND A&M (.5); CALL WITH PROPOSED WIND DOWN ADMINISTRATOR RE WIND DOWN BUDGET (.7); INTERNAL COMMUNICATIONS RE PLAN DISCOVERY RESPONSES (.5). | | | | |
| 07/07/26 | Morton, Matthew D. | 1.40 | 3,073.00 | 011 | 77001927 |
| | REVIEW MATERIALS FOR POTENTIAL ISSUES RELATED TO DRAFT PLAN. | | | | |
| 07/07/26 | Bostel, Kevin | 3.90 | 8,950.50 | 011 | 77036182 |
| | CALL WITH WEIL AND A&M RE: PLAN ISSUES (.4); ATTEND MEET AND CONFER WITH LAM AND WEIL TEAM (.7); REVIEW UPDATED INSERTS TO CONFIRMATION DECLARATIONS AND COMMENTS TO SAME (2.1); CALL WITH C. CARLSON RE: PLAN ISSUES (.4); MEET WITH L. FINDLAY RE: PLAN ISSUES (.3). | | | | |
| 07/07/26 | Barr, Matt | 2.30 | 6,555.00 | 011 | 77030923 |
| | ATTEND TO PLAN STRATEGY ISSUES (.5) AND REVIEW PLAN CONFIRMATION (1.0) AND DISCOVERY RELATED MATTERS (.3) AND CORRESPONDENCE WITH TEAM RE: SAME (.5). | | | | |
| 07/07/26 | Carlson, Clifford W. | 5.60 | 12,292.00 | 011 | 77034217 |
| | PARTICIPATE ON PLAN CALL (.5); PARTICIPATE ON CALL WITH WEIL LITIGATION RE PLAN DISCOVERY (.3); PARTICIPATE ON CALL WITH LAM COUNSEL RE SAME (.8); PARTICIPATE ON CALL WITH PROPOSED WINDDOWN ADMINISTRATOR RE WIND DOWN BUDGET (.5); REVIEW CONFIRMATION ORDER AND EMAILS RE SAME (.9); REVIEW AND REVISE CONFIRMATION DECLARATION (1.8); CALL WITH K. BOSTEL RE SAME (.4); CALL WITH SIMPSON RE JPA DISCUSSIONS (.4). | | | | |
| 07/07/26 | Calabrese, Christine | 10.00 | 18,950.00 | 011 | 77024286 |
| | REVIEW AND PROVIDE DETAILED RESPONSES TO EMAILS FROM RESTRUCTURING AND LITIGATION TEAMS RE: PLAN DISCOVERY (1.4); DRAFT AGENDA FOR DISCOVERY MEET AND CONFER WITH LAM (.3); CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION HEARING (.2); STRATEGIZE RE: PLAN DISCOVERY RESPONSES AND MANAGE TEAM RE: SAME (3.1); DETAILED EMAILS AND ANALYSIS RELEVANT TO PLAN DISCOVERY (3.2); LEAD MEET AND CONFER WITH LAM PARTIES (.4); CALL WITH H. MILLER RE: PLAN DISCOVERY (.2); REVIEW C. MOORE DECLARATION SECTIONS AND EMAILS RE: SAME (1.2). | | | | |
| 07/07/26 | Schitka, Barrett | 0.60 | 1,137.00 | 011 | 77034208 |
| | REVIEW AND REVISE BACKSTOP AGREEMENT. | | | | |
| 07/07/26 | Aquila, Elaina | 3.70 | 6,382.50 | 011 | 76983592 |
| | CALLS AND CORRESPONDENCE WITH L. CALABRESE TING RE TURNOVER PRODUCTION (.6); MEET AND CONFER ON LAM DISCOVERY REQUESTS (.4); CALLS AND CORRESPONDENCE WITH LITIGATION TEAM RE PRODUCTIONS (.5); CALL WITH LITIGATION AND RESTRUCTURING ON PLAN DISCOVERY (.2); REVISE DECLARATION (1.7); REVIEW EDITS TO M. KIRSCHNER DECLARATION (.3). | | | | |
| 07/07/26 | George, Jason | 5.70 | 9,832.50 | 011 | 77019539 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.5); REVIEW, REVISE, AND SUPPLEMENT M. KIRSCHNER DECLARATION (2.3); ATTEND MEET WITH CONFER WITH WACHTELL TEAM (0.5); CALL WITH A. CALEDERONE AND A&M TEAM RE: WIND DOWN BUDGET (0.6); REVIEW CONFIRMATION RESEARCH AND EMAIL N. MCCABE RE: SAME (0.3); REVIEW AND REVISE PBGC TERM SHEET (0.3) AND EMAILS WITH F. MAHMOOTH AND S. MARGOLIS RE: SAME (0.1) EMAIL WITH N. MCCABE RE: CONFIRMATION ORDER (0.1); REVIEW AND REVISE M. KIRSCHNER RETENTION APPLICATION AND CORRESPOND WITH I. CHRISWELL RE: SAME (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/07/26 | Findlay, Loren | 5.40 | 8,910.00 | 011 | 77029886 |
| | REVIEW AND PROVIDE COMMENTS TO CONFIRMATION DECLARATION AND CORRESPONDENCE WITH WEIL TEAM RE SAME (3.2); ATTEND COMPANY ADVISOR PLAN STRATEGY MEETING (.5); ATTEND MEET AND CONFER WITH WEIL TEAM AND COUNSEL TO LAM RE CONFIRMATION (.4); REVIEW AND RESPOND TO EMAILS FROM WEIL LITIGATION RE CONFIRMATION RFPS AND INTERROGATORIES (1.0); CALL WITH C. CARLSON RE PLAN ISSUES (.3). | | | | |
| 07/07/26 | Burton, Greg | 2.30 | 3,473.00 | 011 | 76984752 |
| | CALL WITH WEIL AND A&M TEAMS RE MOORE DECLARATION (1.7); REVIEW DRAFT MOORE DECLARATION (0.6). | | | | |
| 07/07/26 | Patel, Keya | 12.30 | 18,573.00 | 011 | 77036299 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (8.0); PREPARE DOCUMENTS FOR PRODUCTION (4.3). | | | | |
| 07/07/26 | Barlow, Jarred | 4.80 | 6,672.00 | 011 | 77034388 |
| | PREPARE UPDATED ADMINISTRATIVE CLAIM SIZING INSERT FOR PURPOSES OF CONFIRMATION DECLARATION. | | | | |
| 07/07/26 | Ward, Jon | 8.20 | 11,398.00 | 011 | 77019272 |
| | DISCUSS ROGS DURING RESTRUCTURING CALL (.7); REVISE KATSUMI R&OS (1.1); FINALIZE EVOLUTION R&OS (.7); REVISE LAM ROGS (.9); COMPILE AND REVIEW DOCUMENTS FOR PRODUCTION (4.8). | | | | |
| 07/07/26 | Jones, Taylor | 5.40 | 8,910.00 | 011 | 77029755 |
| | REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: PROSECUTION AGREEMENT (0.2); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION DISCOVERY REQUESTS AND RESPONSES (2.2); REVIEW AND COMMENT ON CONFIRMATION ORDER AND RESERVATIONS OF RIGHTS LANGUAGE (1.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER AND RESERVATIONS OF RIGHTS LANGUAGE (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF AND SUPPORTING DECLARATIONS (0.2). | | | | |
| 07/07/26 | Chriswell, Immer | 5.60 | 6,552.00 | 011 | 77035905 |
| | REVIEW AND REVISE CONFIRMATION M. KIRSCHNER RETENTION APPLICATION (2.3); REVIEW AND REVISE CONFIRMATION M. KIRSCHNER DECLARATION (3.3). | | | | |
| 07/07/26 | Lane, Jack | 3.90 | 4,563.00 | 011 | 77033946 |
| | REVIEW AND REVISE M. KIRSCHNER DECLARATION (1.5); PREPARE RESPONSES TO PLAN DISCOVERY REQUESTS (.9); PREPARE MATERIALS CONSIDERED LIST FOR CONFIRMATION DECLARATION (.7); REVIEW AND REVISE DOCUMENTS PLANNED FOR PRODUCTION (.8). | | | | |
| 07/07/26 | Palisi, Thomas | 1.60 | 2,416.00 | 011 | 77028563 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE: CONFIRMATION WORKSTREAMS (0.3); PROVIDE COMMENTS TO CHUBB CONFIRMATION ORDER LANGUAGE (1.3). | | | | |
| 07/07/26 | Benson, Fiona | 0.70 | 682.50 | 011 | 77009609 |
| | REVISE M. KIRSCHNER DECLARATION. | | | | |
| 07/07/26 | Phillips, Sean | 5.70 | 5,557.50 | 011 | 77034276 |
| | DRAFT RESPONSES AND OBJECTIONS TO PLAN DISCOVERY REQUESTS (4.5); MEETING WITH WEIL TEAM AND COUNSEL FOR LAM PARTIES RE DISCOVERY REQUESTS (.7); MEETING WITH INTERNAL WEIL TEAM RE PLAN DISCOVERY REQUESTS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/07/26 | Winograd, Joshua H. | 6.20 | 8,618.00 | 011 | 77015765 |
| | CONDUCT PLAN RESEARCH (2.3); ATTEND PLAN CALL (.5); REVISE M. KIRSCHNER DECLARATION (1.7); REVISE CONFIRMATION DECLARATION (1.7). | | | | |
| 07/07/26 | McCabe, Nate | 6.90 | 9,591.00 | 011 | 77072637 |
| | CALL WITH WEIL AND A&M TEAMS RE CONFIRMATION DECLARATION (1.2); RESEARCH SUBSTANTIVE CONSOLIDATION PLAN PROVISIONS (2.6); REVISE CONFIRMATION ORDER (3.1). | | | | |
| 07/07/26 | Ferrier, Kyle M. | 10.90 | 17,985.00 | 011 | 77036102 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN CONFIRMATION (.6); TELEPHONE CONFERENCE WITH T. NICHOLSON AND WEIL TEAM RE CONFIRMATION INSERT (.4); CORRESPOND WITH WEIL TEAM RE SAME (.7); REVIEW AND REVISE DECLARATION INSERT RE SPV CLAIMS (3.9); REVIEW AND REVISE INSERT RE AR FACTORING CLAIMS (4.3); REVIEW AND REVISE INSERT RE OTHER CLAIMS (1.0). | | | | |
| 07/07/26 | Nicholson, Tansy | 6.10 | 7,137.00 | 011 | 77034539 |
| | CORRESPOND WITH COUNSEL FOR THE AHG REGARDING CONFIRMATION ORDER (.3); CORRESPOND WITH KROLL, CLAIMS AGENTS, AND L. FINDLAY AND C. CARLSON REGARDING CLAIMS REGISTERS (.8); CONFERENCE WITH A&M TEAM REGARDING FACTUAL SUPPORT FOR DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.3); REVISE DECLARATION IN SUPPORT OF PLAN CONFIRMATION (2.9); DRAFT INSERT TO DECLARATION IN SUPPORT OF PLAN CONFIRMATION (.8). | | | | |
| 07/07/26 | Lorente Sorolla, Juan | 1.30 | 1,521.00 | 011 | 77038331 |
| | CONTINUE REVISING THE RESPONSES TO KATSUMI'S PLAN INTERROGATORIES AND CIRCULATE UPDATED STATUS CHART TO THE PARTNER TEAM. | | | | |
| 07/07/26 | Hunt, Zachary | 1.50 | 1,755.00 | 011 | 77036117 |
| | ATTEND CALL RE: CONFIRMATION EVIDENCE WITH LITIGATION TEAM (0.5); ATTEND CALL RE: M. KIRSCHNER DECLARATION WITH WEIL TEAM (1.0). | | | | |
| 07/07/26 | Jewett, Laura (LJ) | 1.10 | 616.00 | 011 | 76984502 |
| | DISCUSSION WITH ATTORNEY ABOUT INTERNAL EMAIL REVIEW. | | | | |
| 07/08/26 | Berezin, Robert S. | 7.60 | 17,442.00 | 011 | 77005194 |
| | REVIEW AND COMMENTS ON M. KIRSCHNER DECLARATION (5.3); CALL WITH J. GEORGE REGARDING SAME (.4) CALL WITH M. KIRSCHNER (.8); REVIEW EVOLUTION MATERIALS (.3); CALL WITH A&M REGARDING EVOLUTION (.8). | | | | |
| 07/08/26 | Tsekerides, Theodore E. | 2.70 | 6,196.50 | 011 | 77018590 |
| | REVIEW AND CONSIDER REVISIONS TO C. MOORE DECLARATION (0.3); CALL WITH M. KIRSCHNER AND TEAM RE: DECLARATION (1.0); EMAIL WITH TEAM RE: DECLARATION ISSUES (0.2); CALLS AND EMAIL WITH TEAM RE: MATERIALS FOR DECLARATION (0.4); CONSIDER STRATEGIES FOR DISCOVERY AND CONFIRMATION HEARING (0.8). | | | | |
| 07/08/26 | Westerman, Gavin | 0.30 | 688.50 | 011 | 77036073 |
| | REVIEW BCA COMMENTS. | | | | |
| 07/08/26 | Singh, Sunny | 2.00 | 5,190.00 | 011 | 77005943 |
| | CALL WITH AD HOC ADVISORS AND DEBTOR ADVISORS RE WIND DOWN BUDGET (.5); CALL WITH ABL ADVISORS AND DEBTOR ADVISORS RE WIND DOWN BUDGET (.6); CALL WITH WEIL AND A&M RE PLAN ISSUES (.5); CALL WITH C. CARLSON RE PLAN ISSUES (.4). | | | | |
| 07/08/26 | Bostel, Kevin | 3.20 | 7,344.00 | 011 | 77622445 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH E. KLEINHAUS RE: PLAN ISSUES (.3); CALL WITH WORKING GROUP RE: PLAN ISSUES (.5); CALL RE: CONFIRMATION DECLARATION (.5); ATTEND PLAN WIP CALL WITH INTERNAL TEAM (1.0); REVIEW REVISED STIPULATION ON VOTING FOR RAISTONE AND COMMENT ON SAME (.3); ANALYSIS AND STRATEGY ISSUES FOR PLAN AND DECLARATIONS (.5); FURTHER REVIEW OF UPDATED STIP FOR VOTING (.1). | | | | |
| 07/08/26 | Barr, Matt | 2.80 | 7,980.00 | 011 | 77030935 |
| | REVIEW PLAN RELATED MATERIALS (1.1) AND DECLARATION (1.3) AND RELATED ISSUES (.4). | | | | |
| 07/08/26 | Carlson, Clifford W. | 7.40 | 16,243.00 | 011 | 77035661 |
| | PARTICIPATE ON DEBTOR ADVISOR PLAN CALL (.5); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE 1129 DECLARATION (.5); PARTICIPATE ON PLAN WIP CALL WITH WEIL RESTRUCTURING TEAM (1.0); PARTICIPATE ON CALL WITH WEIL LITIGATION RE LAM INTERROGATORIES (1.4); PARTICIPATE ON CALL WITH A&M RE LITIGATION TRUST IT VENDOR AGREEMENTS (1.4); PARTICIPATE ON CALLS RE M. KIRSCHNER CONFIRMATION DECLARATION (1.4); REVIEW AND REVISE 1129 DECLARATION AND MULTIPLE EMAILS RE SAME (.8); CALL WITH S. SINGH RE PLAN ISSUES (.4). | | | | |
| 07/08/26 | Calabrese, Christine | 12.40 | 23,498.00 | 011 | 77021182 |
| | REVIEW AND REVISE C. MOORE DECLARATION RE: ADMIN/PRIORITY (2.1); DETAILED EMAILS WITH LITIGATION / RESTRUCTURING TEAMS RE: PLAN DISCOVERY (.7); CALL WITH J. WARD RE: PLAN DISCOVERY (.2); REVIEW AND REVISE INTERROGATORY RESPONSES (7.1); CALL WITH RESTRUCTURING TEAM RE: C. MOORE DECLARATION (.5); CALL WITH WEIL TEAM RE: INTERROGATORY RESPONSES (1.4); STRATEGIZE RE: RESPONSES TO DISCOVERY REQUESTS AND MANAGE TEAM RE: SAME (.4). | | | | |
| 07/08/26 | Schitka, Barrett | 0.40 | 758.00 | 011 | 77015774 |
| | REVISE BACKSTOP AGREEMENT. | | | | |
| 07/08/26 | Aquila, Elaina | 2.90 | 5,002.50 | 011 | 77009816 |
| | CALL WITH M. KIRSCHNER AND LITIGATION/RESTRUCTURING TEAMS AND K. AULET REGARDING DECLARATION (1.1); CORRESPONDENCE WITH LITIGATION/RESTRUCTURING ASSOCIATE TEAMS RE M. KIRSCHNER DECLARATION (.4); CORRESPONDENCE WITH LITIGATION ASSOCIATE REGARDING PRODUCTION OF DOCUMENTS (.3); CALL WITH M. KIRSHNER (.2); CALL WITH A&M ON DISCOVERY NEEDS (.2); LITIGATION/RESTRUCTURING ASSOCIATE CALL ON M. KIRSCHNER DECLARATION (.3); LITIGATION/RESTRUCTURING CALL ON ROGS (.4). | | | | |
| 07/08/26 | George, Jason | 9.20 | 15,870.00 | 011 | 77019327 |
| | CALL WITH AD HOC GROUP ADVISORS RE: WIND DOWN BUDGET (0.5); CALL WITH M. KIRSCHNER RE: CONFIRMATION DECLARATION (1.1); ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.5); CALLS WITH E. AQUILA AND I. CHRISWELL RE: M. KIRSCHNER DECLARATION (0.2); CALL WITH WEIL TEAM RE: 1129 DECLARATION (0.5); REVISE PLAN WIP (0.2); ATTEND PLAN WIP CALL WITH WEIL TEAM (1.0); CALL WITH WEIL TEAM RE: M. KIRSCHNER DECLARATION (0.5); CALL WITH R. BEREZIN RE: SAME (0.4); CALL WITH WEIL TEAM RE: PLAN DISCOVERY (0.5); REVIEW AND REVISE CONFIRMATION DECLARATION (3.7); EMAIL WITH D. BRESCIA RE: CONFIRMATION ORDER (0.1). | | | | |
| 07/08/26 | Findlay, Loren | 4.30 | 7,095.00 | 011 | 77029974 |
| | ATTEND CALL WITH COUNSEL TO LAM RE PLAN OBJECTION (.3); ATTEND COMPANY ADVISOR PLAN STRATEGY MEETING (.5); REVIEW AND PROVIDE COMMENTS TO CONFIRMATION DECLARATION (1.0); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE CONFIRMATION DECLARATION (.5); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (1.0); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE CONFIRMATION INTERROGATORIES (1.0). | | | | |
| 07/08/26 | Kanoff, Justin | 8.60 | 14,190.00 | 011 | 77013394 |
| | CORRESPOND WITH J. WINOGRAD RE: 1129 DECLARATION (.6); REVIEW, REVISE AND DRAFT VARIOUS SECTIONS OF 1129 DECLARATION (6.5); PLAN UPDATE CALLS (1.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/08/26 | Burton, Greg | 1.00 | 1,510.00 | 011 | 77004281 |
| | REVIEW AND REVISE DECLARATION DRAFTS. | | | | |
| 07/08/26 | Patel, Keya | 10.60 | 16,006.00 | 011 | 77036300 |
| | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (8.5); DRAFT WITNESS DECLARATION FOR M. KIRSCHNER (2.1). | | | | |
| 07/08/26 | Barlow, Jarred | 4.10 | 5,699.00 | 011 | 77077949 |
| | REVIEW ISSUES AND CORRESPOND WITH A&M TEAM AND COUNTERPARTIES RE: CONTRACTS NECESSARY TO BE ASSUMED FOR LITIGATION TRUST (1.4); ATTEND PLAN WIP CALL (1.0); ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE: IT CONTRACT FOR ASSUMPTION AND ASSIGNMENT (1.3); ATTEND CALL WITH N. HAUGHEY RE: PLAN AND CONTRACT ASSUMPTION ISSUES (.4). | | | | |
| 07/08/26 | Ward, Jon | 11.00 | 15,290.00 | 011 | 77019093 |
| | DISCUSS ROG AND RFPS ON TEAM CALL (1.2); DISCUSS KATSUMI DISCOVERY REQUEST (.2); REVISE KATSUMI RFP R&OS (3.9); COLLECT AND REVIEW DOCUMENTS FOR PRODUCTION (4.0); REVISE KATSUMI AND LAM ROGS (1.7). | | | | |
| 07/08/26 | Jones, Taylor | 3.50 | 5,775.00 | 011 | 77029760 |
| | REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: JOINT PROSECUTION AGREEMENT (0.2); REVIEW AND COMMENT ON CONFIRMATION ORDER AND RESERVATIONS OF RIGHTS LANGUAGE (0.6); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); ATTEND WEIL RESTRUCTURING PLAN AND CONFIRMATION WIP MEETING (1.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION DISCOVERY REQUESTS AND RESPONSES (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER AND RESERVATIONS OF RIGHTS LANGUAGE (0.4). | | | | |
| 07/08/26 | Chriswell, Immer | 8.10 | 9,477.00 | 011 | 77036135 |
| | REVIEW AND REVISE CONFIRMATION M. KIRSCHNER DECLARATION (5.5); PREPARE JPA TERM SHEET COMMENTS (0.8); TEAM STRATEGY CALL REGARDING PLAN STATUS (1.0); PREPARE RETENTION APPLICATION (0.4); CALL WITH WEIL INTERNAL TEAM REGARDING M. KIRSCHNER DECLARATION (0.4). | | | | |
| 07/08/26 | Lane, Jack | 8.50 | 9,945.00 | 011 | 77032985 |
| | CALL WITH M. KIRSCHNER AND LITIGATION TEAM REGARDING DECLARATION DRAFTING AND RELATED FOLLOW UP (1.5); CALL WITH WEIL TEAM REGARDING PLAN INTERROGATORY RESPONSES (1.4); REVIEW AND REVISE M. KIRSCHNER DECLARATION (2.9); PREPARE DOCUMENTS FOR PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION (2.7). | | | | |
| 07/08/26 | Palisi, Thomas | 1.80 | 2,718.00 | 011 | 77027512 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION WORKSTREAMS (0.5); ATTEND WIP MEETING WITH WEIL TEAM RE: CONFIRMATION (1.0); ANALYZE PRECEDENT CONFIRMATION ORDER FOR PRECEDENT LANGUAGE (0.3). | | | | |
| 07/08/26 | Benson, Fiona | 6.80 | 6,630.00 | 011 | 77009610 |
| | REVISE M. KIRSCHNER DECLARATION PER EDITS FROM T. TSEKERIDES AND J. GEORGE. | | | | |
| 07/08/26 | Phillips, Sean | 6.70 | 6,532.50 | 011 | 77034643 |
| | MEETING WITH WEIL TEAM AND COUNSEL FOR KATSUMI RE PLAN DISCOVERY REQUESTS (.5); MEETING WITH INTERNAL WEIL TEAM RE PLAN DISCOVERY REQUESTS (1.0); DRAFT RESPONSES AND OBJECTIONS TO SAME (5.2). | | | | |
| 07/08/26 | Winograd, Joshua H. | 11.30 | 15,707.00 | 011 | 77015771 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE M. KIRSCHNER DECLARATION (0.3); ATTEND CALL WITH M. KIRSCHNER (1.0); REVIEW AND REVISE CONFIRMATION DECLARATION (8.1); ATTEND PLAN CALL (0.5); ATTEND CALL ON 1129 DECLARATION (0.5); ATTEND PLAN WIP MEETING (0.9). | | | | |
| 07/08/26 | McCabe, Nate | 11.30 | 15,707.00 | 011 | 77072638 |
| | DRAFT PLAN AND SETTLEMENT WIP LIST (0.1); PLAN WIP MEETING (1.0); CALL WITH WEIL TEAM RE CONFIRMATION DECLARATIONS (0.4); REVISE CONFIRMATION ORDER LANGUAGE TRACKER (2.5); CORRESPOND WITH EXTERNAL PARTIES RE CONFIRMATION ORDER LANGUAGE (0.3); REVISE CONFIRMATION DECLARATION (AM) (2.5); REVISE CONFIRMATION DECLARATION (PM) (4.5). | | | | |
| 07/08/26 | Ferrier, Kyle M. | 12.20 | 20,130.00 | 011 | 77036114 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN CONFIRMATION (.5); TELEPHONE CONFERENCE WITH A&M TEAM RE MOORE DECLARATION (.5); TELEPHONE CONFERENCE WITH T. NICHOLSON RE MOORE DECLARATION (.3); CORRESPOND WITH WEIL TEAM RE SAME (1.1); REVIEW AND REVISE DECLARATION RE SPV CLAIMS (4.8); REVIEW PRIOR DECLARATIONS AND PLEADINGS RE SAME (3.1); REVIEW FINANCIAL STATEMENTS RE SAME (1.9). | | | | |
| 07/08/26 | Nicholson, Tansy | 3.70 | 4,329.00 | 011 | 77034526 |
| | CONFERENCE WITH RESTRUCTURING REAM REGARDING STATUS OF DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (.3); PREPARE CHART OF OPEN ITEMS REGARDING DECLARATION IN SUPPORT OF CONFIRMATION (.8); REVISE AND INCORPORATE COMMENTS TO DECLARATION IN SUPPORT OF PLAN CONFIRMATION (2.3); CALL WITH K. FERRIER REGARDING MOORE DECLARATION (.3). | | | | |
| 07/08/26 | Lorente Sorolla, Juan | 5.50 | 6,435.00 | 011 | 77038336 |
| | CALL WITH FINANCIAL ADVISORS ON THE OPEN ITEMS FOR THE KATSUMI DISCOVERY RESPONSES (0.5); CONFER INTERNALLY RE: STRATEGY FOR THE PLAN INTERROGATORY RESPONSES (1.4); DRAFT AND REVISE THE RESPONSES AND OBJECTIONS TO THE LAM PARTIES' INTERROGATORIES (2.3); REVISE OBJECTIONS AND SPECIFIC RESPONSES IN THE KATSUMI INTERROGATORY RESPONSES FOR PARTNER REVIEW (1.3). | | | | |
| 07/08/26 | Hunt, Zachary | 2.00 | 2,340.00 | 011 | 77036099 |
| | ATTEND CALL RE: M. KIRCHNER DECLARATION WITH WEIL TEAM (0.5); ATTEND CATCH-UP CALL RE: M. KIRSCHNER DECLARATION WITH WEIL TEAM (0.5); ATTEND CALL RE: PLAN STATUS AND PROGRESS WITH WEIL TEAM (1.0). | | | | |
| 07/08/26 | Jewett, Laura (LJ) | 2.20 | 1,232.00 | 011 | 77003908 |
| | POST WEIL CUSTODIAN ZIP FILES TO VENDOR KLD FOR PROCESSING AND REVIEW PER ATTORNEY REQUEST (2.0); COMMUNICATIONS WITH VENDOR REGARDING DOMAIN SEARCHES PER ATTORNEY REQUEST (0.2). | | | | |
| 07/08/26 | Okada, Tyler | 1.00 | 395.00 | 011 | 77028756 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PLAN, DISCLOSURE STATEMENT, AND PLAN SUPPLEMENT FOR S. SINGH. | | | | |
| 07/09/26 | Berezin, Robert S. | 4.50 | 10,327.50 | 011 | 77013146 |
| | REVIEW AND COMMENTS TO M. KIRSCHNER REPORT (3.6); CALL WITH M. KIRSCHNER RE: SAME (.9). | | | | |
| 07/09/26 | Tsekerides, Theodore E. | 5.50 | 12,622.50 | 011 | 77020467 |
| | CALL WITH TEAM, M. KIRSCHNER AND C. MOORE (PARTIAL) (0.5); REVIEW REVISED DRAFT OF M. KIRSCHNER DECLARATION (1.8); CONSIDER EVIDENCE ISSUES (0.3); MEETING WITH C. CALABRESE TO DISCUSS INTERROGATORY RESPONSES (2.0); REVIEW EMAIL RE: DISCOVERY RESPONSES (0.3); FURTHER REVISIONS TO DISCOVERY RESPONSES (0.3); REVIEW DEPOSITION NOTICES AND CONSIDER NEXT STEPS (0.3). | | | | |
| 07/09/26 | Heyliger, Adé | 0.60 | 1,365.00 | 011 | 77035459 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS GIBSON COMMENTS AND REVISIONS TO LITIGATION TRUST AND BACKSTOP MATERIALS. | | | | |
| 07/09/26 | Westerman, Gavin | 0.50 | 1,147.50 | 011 | 77036439 |
| | CONFER WITH B. SCHITKA AND (PARTIAL) A. HEYLIGER RE SECURITIES LAW CONSIDERATIONS (.3); REVIEW REVISED BCA (.2). | | | | |
| 07/09/26 | Singh, Sunny | 3.50 | 9,082.50 | 011 | 77013713 |
| | CALL WITH ABL ADVISORS RE WIND DOWN BUDGET (.5); CALL WITH AD HOC ADVISORS RE SAME (1.0); PLAN RESEARCH (2.0). | | | | |
| 07/09/26 | Bostel, Kevin | 1.90 | 4,360.50 | 011 | 77036130 |
| | CALL WITH WEIL TEAM RE: PLAN ISSUES (.9); CORRESPOND WITH C. CARLSON RE: PLAN ISSUES (.3); REVIEW UPDATES TO DECLARATIONS AND INSERTS (.7). | | | | |
| 07/09/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 011 | 77009367 |
| | REVIEW AND DISCUSS PLAN RELATED QUESTIONS WITH WEIL TEAM. | | | | |
| 07/09/26 | Barr, Matt | 1.70 | 4,845.00 | 011 | 77030938 |
| | REVIEW FBG CONFIRMATION DECLARATIONS (1.0); CORRESPONDENCE (.2) AND MEETING (.5) WITH TEAM RE: PLAN RELATED ISSUES. | | | | |
| 07/09/26 | Carlson, Clifford W. | 4.80 | 10,536.00 | 011 | 77036946 |
| | PARTICIPATE ON CALL WITH DECLARANT AND WEIL TEAMS RE CONFIRMATION DECLARATIONS (1.1); PARTICIPATE ON PLAN WIP CALL WITH WEIL RESTRUCTURING TEAM (.5); REVIEW AND REVISE FEASIBILITY DECLARATION (2.7); REVIEW AND REVISE 1129 DECLARATION AND EMAILS RE SAME (.5). | | | | |
| 07/09/26 | Calabrese, Christine | 13.10 | 24,824.50 | 011 | 77025369 |
| | FINALIZE INTERROGATORY RESPONSES (7.8); CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION HEARING (.1); CALLS WITH T. TSEKERIDES RE: INTERROGATORY RESPONSES (2.1); CALL WITH A&M AND WEIL RE: C. MOORE DECLARATION (.8); REVIEW SECTIONS OF C. MOORE DECLARATION (1.0); STRATEGIZE RE: RESPONSES TO DISCOVERY REQUESTS AND MANAGE TEAM RE: SAME (.3); DRAFT DETAILED RESPONSE TO OPPOSING COUNSEL RE: DISCOVERY REQUESTS (.5); DISCUSS SAME WITH T. TSEKERIDES (.2); EMAILS WITH C. MOORE RE: DOCUMENT CONFIDENTIALITY (.3). | | | | |
| 07/09/26 | Aquila, Elaina | 3.30 | 5,692.50 | 011 | 77019701 |
| | CALL WITH M. KIRSCHNER, C. MOORE AND LITIGATION / RESTRUCTURING TEAMS (1.5); CALL WITH T. TSEKERIDES REGARDING KIRSHNER DECLARATION (.1); ASSOCIATE TEAM CALL ON KIRSHNER DECLARATION (.5); WEIL TEAM CALL ON KIRSCHNER DECLARATION (.5); CORRESPONDENCE WITH LITIGATION AND RESTRUCTURING TEAMS REGARDING KIRSNER DECLARATION (.3); CORRESPONDENCE WITH J. LANE, T. TSEKERIDES, AND K. FERRER REGARDING MATERIALS CONSIDERED AND VDR UPLOAD (.4). | | | | |
| 07/09/26 | George, Jason | 9.20 | 15,870.00 | 011 | 77020143 |
| | REVIEW AND REVISE 1129 CONFIRMATION DECLARATION (4.2); CALL WITH M. KIRSCHNER RE: CONFIRMATION DECLARATION (1.5); ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: PLAN (0.2); ATTEND PLAN WIP CALL WITH WEIL TEAM (0.5); CALL WITH WINSTON TEAM RE: WIND DOWN BUDGET (0.7); CALL WITH WEIL TEAM RE: KIRSCHNER DECLARATION (0.6); REVIEW MOORE DECLARATION (0.3); CALL WITH C. MOORE RE: CONFIRMATION EVIDENCE (0.8); REVISE KIRSCHNER RETENTION APPLICATION AND EMAIL I. CHRISWELL RE: SAME (0.4). | | | | |
| 07/09/26 | Findlay, Loren | 4.80 | 7,920.00 | 011 | 77029982 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF CONFIRMATION (1.0); REVIEW AND REVISE CONFIRMATION BRIEF RESEARCH (1.0); ATTEND WEIL RESTRUCTURING PLAN WIP (.5); ATTEND CALL WITH COMPANY ADVISORS, ABL ADVISORS AND WIND DOWN ADMINISTRATOR (.8); ATTEND CALL WITH | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEIL AND A&M TEAMS RE BRIEF IN SUPPORT OF CONFIRMATION (1.5). | | | | |
| 07/09/26 | Kanoff, Justin | 8.20 | 13,530.00 | 011 | 77004221 |
| | REVIEW C. CARLSON COMMENTS TO 1129 DECLARATION (1.0); DRAFT SECTIONS OF SAME (2.5); CORRESPOND WITH J. WINOGRAD RE: SAME (.4); REVIEW J. WINOGRAD UPDATE DRAFT (2.3); CALL WITH TEAM RE: 1129 DECLARATION (.3); PLAN UPDATE CALL (1.0); PLAN CALL WITH OTHER DEBTOR ADVISORS (.5); CORRESPOND WITH C. CARLSON RE: RELATED ISSUES (.2). | | | | |
| 07/09/26 | Burton, Greg | 10.10 | 15,251.00 | 011 | 77019444 |
| | CALLS WITH WEIL AND A&M TEAMS RE CONFIRMATION DECLARATION (3.5); DRAFT AND REVISE DECLARATION AND SUPPORT (6.6). | | | | |
| 07/09/26 | Patel, Keya | 12.70 | 19,177.00 | 011 | 77036303 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (7.5); PREPARE DOCUMENTS FOR PRODUCTION (3.0); DRAFT WITNESS DECLARATION FOR M. KIRSCHNER (2.2). | | | | |
| 07/09/26 | Barlow, Jarred | 3.80 | 5,282.00 | 011 | 77078599 |
| | PREPARE UPDATED DRAFT OF DECLARATION FOR CONFIRMATION OF THE PLAN (1.7); ATTEND CALL WITH N. HAUGHEY RE: SAME (.1); ATTEND CALL WITH WEIL LITIGATION, RESTRUCTURING, AND A&M TEAM RE: DECLARATION IN SUPPORT OF CONFIRMATION (1.5); ATTEND PLAN WIP MEETING (.5). | | | | |
| 07/09/26 | Ward, Jon | 6.50 | 9,035.00 | 011 | 77020140 |
| | REVISE KATSUMI RFP R&OS (.4); REVISE LAM ROG R&OS (3.5); COMPILE AND ANALYZE DOCUMENTS FOR PRODUCTION (2.6). | | | | |
| 07/09/26 | Jones, Taylor | 1.70 | 2,805.00 | 011 | 77029745 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION DISCOVERY (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF AND SUPPORTING DECLARATIONS (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER AND RESERVATION OF RIGHTS LANGUAGE (0.2). | | | | |
| 07/09/26 | Chriswell, Immer | 8.20 | 9,594.00 | 011 | 77036660 |
| | REVIEW AND REVISE CONFIRMATION M. KIRSCHNER DECLARATION (6.3); REVIEW AND REVISE CONFIRMATION M. KIRSCHNER RETENTION APPLICATION (1.9). | | | | |
| 07/09/26 | Lane, Jack | 6.40 | 7,488.00 | 011 | 77032995 |
| | CALL WITH C. MOORE AND M. KIRSCHNER CONFIRMATION DECLARATION TEAMS REGARDING ONGOING DRAFTING (1.5); CALL WITH LITIGATION TEAM REGARDING KIRSCHNER DECLARATION DRAFTING (.6); PREPARE DOCUMENTS FOR PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION (1.4); REVIEW AND REVISE KIRSCHNER DECLARATION (1.8); REVIEW AND REVISE MATERIALS CONSIDERED LIST FOR PLAN DECLARATION (1.1). | | | | |
| 07/09/26 | Palisi, Thomas | 0.80 | 1,208.00 | 011 | 77027513 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION WORKSTREAMS (0.3); ATTEND PLAN WIP MEETING RE: CONFIRMATION WITH WEIL TEAM (0.5). | | | | |
| 07/09/26 | Benson, Fiona | 3.40 | 3,315.00 | 011 | 77009619 |
| | REVISE DECLARATION BASED ON FEEDBACK FROM R. BEREZIN (1.5); WEIL TEAM MEETING TO DISCUSS DECLARATION (.6); IMPLEMENT EDITS FROM R. BEREZIN TO M. KIRSCHNER DECLARATION FOR CONFIRMATION (1.3). | | | | |
| 07/09/26 | Winograd, Joshua H. | 6.60 | 9,174.00 | 011 | 77015780 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE CONFIRMATION DECLARATION (5.8); ATTEND PLAN CALL (0.3); ATTEND PLAN WIP MEETING (0.5). | | | | |
| 07/09/26 | Bajramovic, Adi | 0.50 | 695.00 | 011 | 77022927 |
| | REVIEW AND ANALYZE KROLL INQUIRY LOG AND DRAFT SUMMARY OF SAME FOR J. GEORGE. | | | | |
| 07/09/26 | McCabe, Nate | 4.20 | 5,838.00 | 011 | 77072662 |
| | DRAFT PLAN IMPLEMENTATION WIP LIST (0.1); CALL WITH WEIL TEAM RE CONFIRMATION DECLARATION (1.5); PLAN/CONFIRMATION WIP MEETING (0.5); CALL WITH WEIL TEAM RE CONFIRMATION DECLARATION (0.5); CALL WITH WEIL TEAM RE CONFIRMATION DECLARATION (0.3); REVISE CONFIRMATION DECLARATION (1.3). | | | | |
| 07/09/26 | Ferrier, Kyle M. | 12.90 | 21,285.00 | 011 | 77036011 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN CONFIRMATION (.5); TELEPHONE CONFERENCE WITH A&M TEAM RE MOORE DECLARATION (.9); TELEPHONE CONFERENCE WITH WEIL TEAM RE DECLARATION (1.0); CORRESPOND WITH WEIL TEAM RE MOORE DECLARATION (.8); REVIEW AND REVISE MOORE DECLARATION RE MARKETING (.7); REVIEW AND REVISE MOORE DECLARATION RE GENERAL ISSUES (3.0); REVIEW AND REVISE MOORE DECLARATION RE FACTORING AND SCF CLAIMS (3.6); REVIEW M. KIRSCHNER DECLARATION (2.1); CONFERENCE WITH T. NICHOLSON RE CONFIRMATION DECLARATION (.3). | | | | |
| 07/09/26 | Nicholson, Tansy | 7.10 | 8,307.00 | 011 | 77034685 |
| | CONFERENCE WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING COORDINATION FOR DECLARATIONS IN SUPPORT OF CONFIRMATION (1.3); CORRESPOND WITH BANKING TEAM REGARDING EVIDENCE TO SUPPORT CONFIRMATION DECLARATION (.3); CONFERENCE WITH RESTRUCTURING TEAM REGARDING STATUS OF WIP PLAN WORKSTREAMS (.5); REVIEW DOCUMENTS FROM A&M TO INCLUDE IN VDR AND CORRESPOND WITH K. FERRIER AND G. BURTON REGARDING SAME (1.7); CONFERENCE WITH K. FERRIER REGARDING DECLARATION IN SUPPORT OF CONFIRMATION (.3); CORRESPOND WITH K. FERRIER REGARDING EVIDENCE SUPPORTING CONFIRMATION DECLARATION (.3); REVISE AND INCORPORATE COMMENTS TO DECLARATION IN SUPPORT OF CONFIRMATION (2.7). | | | | |
| 07/09/26 | Lorente Sorolla, Juan | 0.40 | 468.00 | 011 | 77038340 |
| | CONFER WITH THE SUPERVISING PARTNER ON OPEN QUESTIONS IN THE KATSUMI INTERROGATORY RESPONSES. | | | | |
| 07/09/26 | Hunt, Zachary | 6.60 | 7,722.00 | 011 | 77036221 |
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS WITH WEIL TEAM (1.0); CONDUCT RESEARCH RE: PERFECTION OF SECURITY INTERESTS AND RELATED UCC ISSUES FOR R. BEREZIN AND T. TSEKERIDES (5.4); CONFER WITH I. CHRISWELL RE: SAME (0.2). | | | | |
| 07/09/26 | Jewett, Laura (LJ) | 3.00 | 1,680.00 | 011 | 77013289 |
| | UPLOAD AND POST DATA TO KLD VENDOR FOR LOADING INTO DATABASE PER ATTORNEY REQUEST (0.5); DOWNLOAD DOCUMENT REQUESTED FROM VENDOR PER ATTORNEY REQUEST (0.5); DISCUSS INTERNAL EXPORT OF WEIL CUSTODIANS WITH TEAM (0.2); COPY WEIL CUSTODIAN DATA ONTO VENDOR FTP SITE (1.0); DOWNLOAD ANOTHER SET OF DOCUMENTS FROM VENDOR FTP PER ATTORNEY REQUEST (0.3); DOWNLOAD DOCUMENTS FROM CLOUDSHARE AND POST THEM ON THE VENDOR SFTP SITE (0.5). | | | | |
| 07/10/26 | Berezin, Robert S. | 6.10 | 13,999.50 | 011 | 77027377 |
| | REVIEW AND REVISE DECLARATION FOR CONFIRMATION (5.6); CALL WITH K. FERRIER REGARDING CONFIRMATION ISSUES (.5). | | | | |
| 07/10/26 | Tsekerides, Theodore E. | 8.10 | 18,589.50 | 011 | 77018719 |
| | REVIEW AND REVISE REVISED RESPONSES TO INTERROGATORIES (1.3); REVIEW AND COMMENT ON DRAFT DECLARATIONS (3.7); TEAM CALLS TO DISCUSS DECLARATIONS AND RELATED ISSUES (1.5); CALL WITH M. KIRSCHNER RE: DECLARATION (0.8); REVIEW AND COMMENT ON FURTHER DISCOVERY | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESPONSES (0.4); VARIOUS EMAIL RE: DISCOVERY ISSUES (0.4). | | | | |
| 07/10/26 | Heyliger, Adé | 0.80 | 1,820.00 | 011 | 77323721 |
| | FOLLOW-UP RE REVISIONS TO LITIGATION TRUST AND BACKSTOP MATERIALS. | | | | |
| 07/10/26 | Westerman, Gavin | 0.30 | 688.50 | 011 | 77036426 |
| | REVIEW EMAIL CORRESPONDENCE RE PLAN PROCESS. | | | | |
| 07/10/26 | Singh, Sunny | 2.00 | 5,190.00 | 011 | 77021337 |
| | REVIEW FEASIBILITY DECLARATION. | | | | |
| 07/10/26 | Bostel, Kevin | 2.60 | 5,967.00 | 011 | 77036074 |
| | CALL WITH WEIL TEAM RE: OPEN ISSUES ON DECLARATIONS (PARTIAL) (.4); ATTEND PLAN CALL WITH WEIL AND A&M (.6); REVIEW UPDATED DRAFTS OF DECLARATIONS AND COMMENTS ON SAME (1.6). | | | | |
| 07/10/26 | Barr, Matt | 4.10 | 11,685.00 | 011 | 77030948 |
| | CORRESPONDENCE WITH TEAM RE: DISCOVERY (.5) AND CONFIRMATION ISSUES (.5); REVIEW CONFIRMATION DECLARATIONS (2.1); RELATED ISSUES (.5); CORRESPONDENCE FROM AD HOC (.2) AND CORRESPONDENCE WITH TEAM RE: SAME (.3). | | | | |
| 07/10/26 | Carlson, Clifford W. | 4.10 | 8,999.50 | 011 | 77037107 |
| | MULTIPLE CALLS AND EMAILS WITH R. BEREZIN RE CONFIRMATION DECLARATIONS (.7); CALL WITH WEIL LITIGATION TEAM RE CONFIRMATION DECLARATIONS (1.5); PARTICIPATE ON ADVISOR PLAN CALL (.4); PARTICIPATE ON CALL RE IT VENDOR CONTRACTS FOR TRUST (.5); REVIEW 1129 DECLARATION AND EMAILS RE SAME (.4); REVIEW DISCOVERY RESPONSE AND DISCUSS SAME WITH C. CALABRESE (.6). | | | | |
| 07/10/26 | Calabrese, Christine | 11.40 | 21,603.00 | 011 | 77025419 |
| | CALL WITH C. MOORE RE: INTERROGATORY RESPONSES (.9); FINALIZE RESPONSES TO INTERROGATORIES AND REQUESTS FOR PRODUCTIONS (5.4); STRATEGIZE RE: RESPONSES TO PLAN DISCOVERY AND MANAGE TEAM RE: SAME (4.8); CALLS WITH GIBSON AND BROWN RUDNICK RE: PLAN DISCOVERY (.3). | | | | |
| 07/10/26 | Rhine, Fredrick | 7.10 | 13,454.50 | 011 | 77026547 |
| | WEIL TEAM MEETINGS RE DISCOVERY (2.5); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.9); ANALYZE REQUESTS FOR PRODUCTION (.7); ANALYZE DOCUMENTS RE SAME (1.6). | | | | |
| 07/10/26 | Aquila, Elaina | 2.10 | 3,622.50 | 011 | 77021219 |
| | CALL WITH TEAM ON CONFIRMATION DECLARATIONS (1.2); CORRESPONDENCE WITH ASSOCIATE TEAM REGARDING M. KIRSCHNER DECLARATION (.4); TEAM DISCOVERY CALL (.5). | | | | |
| 07/10/26 | George, Jason | 2.60 | 4,485.00 | 011 | 77019741 |
| | REVIEW COMMENTS TO 1129 DECLARATION AND EMAIL J. WINOGRAD RE: SAME (0.2); CALL WITH WEIL TEAM RE: CONFIRMATION DECLARATIONS (1.3); CALL WITH M. KIRSCHNER RE: DECLARATION (0.9); CALLS WITH I. CHRISWELL RE: SAME (0.2). | | | | |
| 07/10/26 | Findlay, Loren | 1.30 | 2,145.00 | 011 | 77029901 |
| | REVIEW AND PROVIDE COMMENTS TO DECLARATION IN SUPPORT OF CONFIRMATION (1.0); ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.3). | | | | |
| 07/10/26 | Kanoff, Justin | 2.40 | 3,960.00 | 011 | 77023033 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND PLAN CALL (.3); REVIEW VARIOUS COMMENTS TO 1129 DECLARATION (1.0); CORRESPOND WITH J. WINOGRAD RE: SAME (.3); CORRESPOND WITH C. CARLSON AND LITIGATION TEAM RE: FEASIBILITY DEC (.2); CORRESPOND WITH A&M RE: BUDGET FOR PURPOSES OF SAME (.3); REVIEW A&M COMMENTS TO DECLARATION AND CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (.3). | | | | |
| 07/10/26 | Burton, Greg | 10.90 | 16,459.00 | 011 | 77018739 |
| | CALLS WITH WEIL AND A&M TEAMS RE DECLARATION (4.5); DRAFT AND REVISE DECLARATION AND SUPPORT (6.4). | | | | |
| 07/10/26 | Hor, Ryan | 0.30 | 453.00 | 011 | 77023596 |
| | CALLS WITH F. BENSON REGARDING M. KIRSCHNER DECLARATION. | | | | |
| 07/10/26 | Jacobson, Rebecca | 0.40 | 604.00 | 011 | 77035718 |
| | MEETING WITH TEAM RE DOCUMENT REVIEW. | | | | |
| 07/10/26 | Patel, Keya | 10.80 | 16,308.00 | 011 | 77036371 |
| | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (8.8); DRAFT WITNESS DECLARATION FOR M. KIRSCHNER (2.0). | | | | |
| 07/10/26 | Barlow, Jarred | 1.40 | 1,946.00 | 011 | 77078602 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/10/26 | Ward, Jon | 11.50 | 15,985.00 | 011 | 77018477 |
| | DISCUSS UPCOMING ROGS R&OS AND DOCUMENT COLLECTION (1.2); DISCUSS DOCUMENT PRODUCTION WITH KLD (.4); DISCUSS DOCUMENT REVIEW WITH ASSOCIATE TEAMS (.5); DRAFT AND REVISE DOCUMENT PROTOCOL (1.1); DISCUSS FACTORING QUESTION WITH A&M (.2); FINALIZE KATSUMI RFP AND ROG R&OS AND LAM ROGS (4.0); COMPILE AND REVIEW DOCUMENTS FOR PRODUCTION (4.1). | | | | |
| 07/10/26 | Chriswell, Immer | 5.60 | 6,552.00 | 011 | 77036665 |
| | REVIEW AND REVISE CONFIRMATION M. KIRSCHNER DECLARATION (4.5); WEIL INTERNAL CALL REGARDING M. KIRSCHNER DECLARATION (1.1). | | | | |
| 07/10/26 | Lane, Jack | 8.50 | 9,945.00 | 011 | 77033114 |
| | CALL WITH WEIL TEAM REGARDING DECLARATION DRAFTING STRATEGY (1.3); CALL WITH F. RHINE REGARDING DOCUMENTS FOR PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION (.6); PREPARE DOCUMENTS FOR PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION (2.5); REVIEW AND REVISE DECLARATION IN CONNECTION WITH PLAN CONFIRMATION (3.9); PREPARE MATERIALS CONSIDERED (.2). | | | | |
| 07/10/26 | Siskind-Weiss, Jordan | 0.10 | 117.00 | 011 | 77032183 |
| | UPDATE DOCUMENT REVIEW PROTOCOL PER REQUEST OF E. AQUILA. | | | | |
| 07/10/26 | Palisi, Thomas | 2.30 | 3,473.00 | 011 | 77027044 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION WORKSTREAMS (0.3); COMMENT ON TEXAS COMPTROLLER CONFIRMATION ORDER LANGUAGE (1.4); CORRESPONDENCE WITH WEIL TEAM RE: CONFIRMATION ORDER LANGUAGE (0.6). | | | | |
| 07/10/26 | Benson, Fiona | 6.60 | 6,435.00 | 011 | 77019722 |
| | REVISE M. KIRSCHNER DECLARATION FROM T. TSEKERIDES AND R. BEREZIN. | | | | |
| 07/10/26 | Phillips, Sean | 1.00 | 975.00 | 011 | 77034420 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT RESPONSES AND OBJECTIONS TO PLAN DISCOVERY REQUESTS. | | | | |
| 07/10/26 | Jones, Emily | 0.40 | 390.00 | 011 | 77024231 |
| | STRATEGIZE DOCUMENT REVIEW PROTOCOLS WITH WEIL TEAM. | | | | |
| 07/10/26 | Winograd, Joshua H. | 2.50 | 3,475.00 | 011 | 77021948 |
| | PREPARE CONFIRMATION DECLARATION (2.2); ATTEND PLAN CALL (0.3). | | | | |
| 07/10/26 | McCabe, Nate | 5.00 | 6,950.00 | 011 | 77072663 |
| | CALL WITH WEIL TEAM RE CONFIRMATION DECLARATION (0.8); CALL WITH WEIL AND A&M TEAMS RE CONFIRMATION DECLARATION (0.8); REVISE CONFIRMATION DECLARATION (3.4). | | | | |
| 07/10/26 | Ferrier, Kyle M. | 13.50 | 22,275.00 | 011 | 77035897 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE MOORE DECLARATION (.6); TELEPHONE CONFERENCE WITH A&M TEAM RE MOORE DECLARATION (.8); CORRESPOND WITH A&M TEAM RE SAME (1.0); REVIEW ADMIN CLAIMS ANALYSIS (.6); REVIEW AND REVISE MOORE DECLARATION RE SPV CLAIMS (2.6); REVIEW AND REVISE MOORE DECLARATION RE SCF AND AR FACTORING (4.2); REVIEW AND REVISE MOORE DECLARATION (2.1); REVIEW M. KIRSCHNER REPORT (1.1); CALL WITH R. BEREZIN RE CONFIRMATION ISSUES (.5). | | | | |
| 07/10/26 | Ziyadi, Yousef | 0.50 | 487.50 | 011 | 77026321 |
| | PREPARE FOR AND ATTEND MEETING REGARDING CONFIRMATION DISCOVERY. | | | | |
| 07/10/26 | Nicholson, Tansy | 9.00 | 10,530.00 | 011 | 77034522 |
| | CONFERENCE WITH N. MCCABE. G. BURTON, AND K. FERRIER REGARDING STATUS OF DECLARATION IN SUPPORT OF CONFIRMATION (.8); CONFERENCE WITH A&M INVESTIGATION TEAM REGARDING EVIDENTIARY SUPPORT FOR CONFIRMATION DECLARATIONS (2.5); REVISE DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (1.9); REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (1.2); CORRESPOND WITH LAZARD AND A&M TEAMS REGARDING DECLARATION IN SUPPORT OF PLAN CONFIRMATION (.4); REVIEW EVIDENCE AND ADD SOURCE CITATIONS TO DRAFT DECLARATION IN SUPPORT OF PLAN CONFIRMATION (2.2). | | | | |
| 07/10/26 | Lorente Sorolla, Juan | 2.30 | 2,691.00 | 011 | 77038343 |
| | MEET WITH THE PARTNERS RE: INTERROGATORY RESPONSES AND PLAN DISCOVERY STRATEGY (1.0); CALL WITH THE FINANCIAL ADVISORS ON THE FACTORING DATA SUPPORTING THE INTERROGATORY RESPONSES AND PREPARE THE RESULTING FILE FOR PRODUCTION (0.5); FINALIZE AND SERVE THE RESPONSES AND OBJECTIONS TO THE KATSUMI AND LAM PARTIES' DISCOVERY REQUESTS (0.8). | | | | |
| 07/10/26 | Pope, Audrey | 0.60 | 585.00 | 011 | 77022592 |
| | CONFIRMATION DISCOVERY KICK-OFF CALL (0.5); REVIEW RESPONSES AND OBJECTIONS TO CREDITOR RFPS (0.1). | | | | |
| 07/10/26 | Jewett, Laura (LJ) | 2.00 | 1,120.00 | 011 | 77020220 |
| | UPLOAD GLOBAL SETTLEMENT DOCUMENTS TO KLD FTP PER ATTORNEY REQUEST (0.5); RE-POST PRODUCTION DATA WITH NEWEST VERSION ON CLOUDSHARE (0.6); UPLOAD EMAILS TO KLD (0.1); UPLOAD ZIP FILE TO KLD (0.1); UPLOAD REPORT AND FILINGS CITED ZIP FILE TO KLD PER ATTORNEY REQUEST (0.2); CONFERENCE CALL WITH VENDOR AND TEAM REGARDING SCHEDULE (0.4); LOAD PRIVILEGE AGREEMENTS (RFP 28) TO KLD SFTP (0.1). | | | | |
| 07/10/26 | Okada, Tyler | 0.50 | 197.50 | 011 | 77028516 |
| | CONDUCT RESEARCH RE: CRIMINAL PROCEEDING DOCUMENTS FOR PRODUCTION FOR J. WARD. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/11/26 | Berezin, Robert S. | 3.70 | 8,491.50 | 011 | 77027281 |
| | ATTEND CALL WITH M. KIRSCHNER (.6); REVIEW AND REVISE DECLARATION REGARDING CONFIRMATION (2.3); CALL WITH A&M REGARDING LITIGATION ISSUES (.8). | | | | |
| 07/11/26 | Tsekerides, Theodore E. | 6.40 | 14,688.00 | 011 | 77022666 |
| | REVIEW AND CONSIDER COMMENTS ON DRAFT DECLARATION (0.6); CONSIDER REVISIONS TO DRAFT (0.4); CALL WITH M. KIRSCHNER TO DISCUSS DRAFT DECLARATION (1.5); FURTHER REVISIONS TO DRAFT M. KIRSCHNER DECLARATION (2.8); REVIEW AND REVISE RESPONSES ON DISCOVERY MEET AND CONFERS (0.4); CALL WITH C. CALABRESE RE: RESPONSES ON DISCOVERY (0.4); EMAIL WITH TEAM RE: MOORE DECLARATION ISSUES (0.3). | | | | |
| 07/11/26 | Singh, Sunny | 2.50 | 6,487.50 | 011 | 77021619 |
| | REVIEW 1129 MOORE DECLARATION. | | | | |
| 07/11/26 | Bostel, Kevin | 0.80 | 1,836.00 | 011 | 77622937 |
| | REVIEW UPDATED PLAN DOCUMENTS, INCLUDING DECLARATIONS AND EDITS TO SAME. | | | | |
| 07/11/26 | Barr, Matt | 3.10 | 8,835.00 | 011 | 77030951 |
| | REVIEW PLAN ISSUES (.3); REVIEW CONFIRMATION DECLARATIONS (2.3) AND RELATED MATERIALS (.5). | | | | |
| 07/11/26 | Calabrese, Christine | 14.80 | 28,046.00 | 011 | 77022368 |
| | REVIEW PLAN DISCOVERY REQUESTS AND OBJECTIONS (2.4); STRATEGIZE RE: RESPONDING TO PLAN DISCOVERY REQUESTS (2.6); REVIEW PRIOR DETAILED EMAILS WITH RESTRUCTURING AND LITIGATION TEAMS RELEVANT TO SAME (1.0); REVIEW DOCUMENTS RELEVANT TO PLAN DISCOVERY REQUESTS (3.8); DETAILED EMAILS AND CALLS WITH LITIGATION TEAM RE: SAME (2.0); RESPOND TO EMAILS FROM OPPOSING PARTIES RE: PLAN DISCOVERY (.7); DISCUSS SAME WITH T. TSEKERIDES (.4); DISCUSS SAME WITH C. CARLSON (.2); CALL WITH C. MOORE AND N. HAUGHEY RE: PLAN DISCOVERY (.5); REVIEW CONFIRMATION DECLARATIONS (1.2). | | | | |
| 07/11/26 | Rhine, Fredrick | 12.30 | 23,308.50 | 011 | 77044400 |
| | WEIL TEAM MEETINGS RE DISCOVERY (2.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.9); DRAFT DOCUMENT REVIEW PROTOCOL RE RESPONSES TO PLAN DISCOVERY REQUESTS (2.8); ANALYZE DEBTOR DOCUMENTS RE SAME (3.7). | | | | |
| 07/11/26 | Aquila, Elaina | 4.40 | 7,590.00 | 011 | 77021013 |
| | CALL WITH M. KIRSHNER, K. AULET, AND LITIGATION/RESTRUCTURING TEAM ON DECLARATION (1.5); REVISE DECLARATION (2.0); CALL WITH M. KIRSHNER REGARDING DECLARATION (.2); CORRESPONDENCE WITH LITIGATION/RESTRUCTURING TEAM REGARDING DECLARATION EDITS (.7). | | | | |
| 07/11/26 | George, Jason | 1.90 | 3,277.50 | 011 | 77023154 |
| | EMAIL WITH J. WARD RE: PLAN DISCOVERY (0.2); EMAIL WITH C. MOORE RE: PLAN EXCULPATION (0.2); CALL WITH M. KIRSCHNER RE: CONFIRMATION DECLARATION (1.5). | | | | |
| 07/11/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 77029914 |
| | REVIEW COMMENTS TO DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/11/26 | Kanoff, Justin | 2.10 | 3,465.00 | 011 | 77023032 |
| | REVIEW S. SINGH COMMENTS TO DECLARATION (.5); REVIEW REVISED VERSION OF SAME (1.2); CORRESPOND WITH J. WINOGRAD RE: SAME (.4). | | | | |
| 07/11/26 | Burton, Greg | 6.90 | 10,419.00 | 011 | 77025839 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH WEIL AND A&M TEAMS RE MOORE DECLARATION (1.3); REVIEW AND REVISE MOORE DECLARATION AND SUPPORTING MATERIALS (5.6). | | | | |
| 07/11/26 | Hor, Ryan | 0.20 | 302.00 | 011 | 77024491 |
| | CALL WITH F. BENSON REGARDING M. KIRSCHNER DECLARATION. | | | | |
| 07/11/26 | Jacobson, Rebecca | 6.90 | 10,419.00 | 011 | 77035863 |
| | CALLS WITH REVIEW TEAM, F. RHINE, AND C. CALABRESE RE DOCUMENT REVIEW (1.3); CONDUCT DOCUMENT REVIEW (5.6). | | | | |
| 07/11/26 | Patel, Keya | 11.20 | 16,912.00 | 011 | 77036375 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (7.0); PREPARE DOCUMENTS FOR PRODUCTION (2.2); DRAFT WITNESS DECLARATION FOR M. KIRSCHNER (2.0). | | | | |
| 07/11/26 | Barlow, Jarred | 0.20 | 278.00 | 011 | 77088729 |
| | CALL WITH N. HAUGHEY RE: CONFIRMATION ISSUES. | | | | |
| 07/11/26 | Ward, Jon | 12.30 | 17,097.00 | 011 | 77021423 |
| | DISCUSS CURRENT STATE OF DOCUMENT REQUESTS WITH TEAM (2.6); COORDINATE AND DISCUSS WITH ASSOCIATE TEAMS RE: DOCUMENT REVIEW (1.1); REVIEW AND REDACT DOCUMENTS FOR PRODUCTION (7.7); UPDATE DOCUMENT REVIEW PROTOCOL (.9). | | | | |
| 07/11/26 | Jones, Taylor | 2.00 | 3,300.00 | 011 | 77073263 |
| | REVIEW JOINT PROSECUTION AGREEMENT MARKUPS (.6); REVIEW DOCUMENTS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: PLAN DISCOVERY AND DOCUMENT REQUESTS (1.4). | | | | |
| 07/11/26 | Chriswell, Immer | 3.50 | 4,095.00 | 011 | 77036846 |
| | REVIEW AND REVISE CONFIRMATION M. KIRSCHNER DECLARATION (1.9); CALL WITH F. BENSON AND J. LANE RE: IMPLEMENTATION OF EDITS TO SAME (1.6). | | | | |
| 07/11/26 | Freeman, Clyde | 3.20 | 3,744.00 | 011 | 77024497 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 07/11/26 | Lane, Jack | 5.70 | 6,669.00 | 011 | 77032935 |
| | CALL WITH M. KIRSCHNER AND LITIGATION TEAM REGARDING DECLARATION IN CONNECTION WITH PLAN CONFIRMATION (1.6); CALL WITH I. CHRISWELL AND F. BENSON REGARDING IMPLEMENTATION OF EDITS ON DECLARATION IN CONNECTION WITH PLAN CONFIRMATION (1.6); CALL WITH C. CALABRESE, F. RHINE, J. WARD, F. BENSON, H. LERNER AND C. FREEMAN REGARDING DOCUMENT REVIEW IN CONNECTION WITH PLAN CONFIRMATION (.4); CONDUCT DOCUMENT REVIEW IN CONNECTION WITH PLAN CONFIRMATION (2.1). | | | | |
| 07/11/26 | Palisi, Thomas | 0.20 | 302.00 | 011 | 77027004 |
| | CORRESPOND WITH C. CARLSON RE: CONFIRMATION ORDER. | | | | |
| 07/11/26 | Benson, Fiona | 6.10 | 5,947.50 | 011 | 77023153 |
| | CALL WITH M. KIRSCHNER RE DRAFT DECLARATION (1.4); IMPLEMENT EDITS TO DECLARATION WITH I. CHRISWELL AND J. LANE AND CALL WITH SAME (1.6); PREPARE CHART OF DEPOSITION REQUESTS FOR E. AQUILA (.5); CONDUCT DOCUMENT REVIEW (2.0); MEET WITH TEAM RE DOCUMENT REVIEW PROTOCOL (.4); CALL WITH R. HOR RE: M. KIRSCHNER DECLARATION (.2). | | | | |
| 07/11/26 | Lerner, Haven | 3.10 | 3,022.50 | 011 | 77022752 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEETING WITH WEIL TEAM RE INSTRUCTIONS ON COMPLETING EMERGENCY DOCUMENT REVIEW FOR PRODUCTION (0.5); CONDUCT DOCUMENT REVIEW (2.6). | | | | |
| 07/11/26 | Phillips, Sean | 7.50 | 7,312.50 | 011 | 77034511 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RE: PLAN DISCOVERY REQUESTS. | | | | |
| 07/11/26 | Tauber, Ben | 3.30 | 3,217.50 | 011 | 77031392 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND MAKE REDACTIONS FOR ATTY CLIENT PRIVILEGE. | | | | |
| 07/11/26 | Jones, Emily | 4.10 | 3,997.50 | 011 | 77024252 |
| | REVIEW DOCUMENTS FOR PRODUCTION FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/11/26 | Winograd, Joshua H. | 2.30 | 3,197.00 | 011 | 77024254 |
| | REVISE CONFIRMATION DECLARATION. | | | | |
| 07/11/26 | McCabe, Nate | 5.20 | 7,228.00 | 011 | 77177265 |
| | CALL WITH A&M RE CONFIRMATION DECLARATION (1.3); RECONCILE EVIDENCE FOR CONFIRMATION DECLARATION (3.9). | | | | |
| 07/11/26 | Ferrier, Kyle M. | 16.20 | 26,730.00 | 011 | 77338823 |
| | TELEPHONE CONFERENCE WITH A&M TEAM RE C. MOORE DECLARATION AND FINANCIAL SOLVENCY (.8); CONDUCT RESEARCH RE FINANCIAL SOLVENCY (2.1); REVIEW AND REVISE C. MOORE DECLARATION RE FINANCIAL SOLVENCY (2.0); REVIEW AND REVISE DECLARATION RE FEASIBILITY SECTIONS (4.6); REVIEW AND REVISE DECLARATION RE ESTATE CLAIMS SECTIONS (1.3); REVIEW AND REVISE DECLARATION RE SPV-RELATED CLAIMS (2.8); REVIEW CLAIMS SUMMARY EXHIBITS (1.4); REVIEW SPREADSHEETS RE CLAIMS SUMMARY EXHIBITS (1.2). | | | | |
| 07/11/26 | Nicholson, Tansy | 4.60 | 5,382.00 | 011 | 77034516 |
| | DRAFT INTRODUCTION TO DECLARATION IN SUPPORT OF CONFIRMATION AN DISCORPORATE IN DRAFT (1.2); PREPARE VERSION OF DECLARATION TO SEND TO M. KIRSCHNER WITNESS FOR REVIEW (.8); REVISE DRAFT DECLARATION IN SUPPORT OF PLAN CONFIRMATION (1.3); CONFERENCE WITH A&M TEAM REGARDING EVIDENCE SUPPORTING CONFIRMATION DECLARATIONS (1.3). | | | | |
| 07/11/26 | Lorente Sorolla, Juan | 4.40 | 5,148.00 | 011 | 77038345 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND APPLY REDACTIONS FOR PRODUCTION, INCLUDING CALLS WITH THE REVIEW TEAM (3.3); REVIEW DOCUMENTS TO BE GATHERED AND PRODUCED UNDER THE SERVED INTERROGATORY RESPONSES AND REPORT THE COLLECTION STATUS TO THE PARTNER TEAM (0.8); UPDATE FACTORING PRODUCTION FILE WITH THE REVISED VERSION FROM THE FINANCIAL ADVISORS AND STAGE IT FOR PRODUCTION (0.3). | | | | |
| 07/11/26 | Pope, Audrey | 2.70 | 2,632.50 | 011 | 77024489 |
| | CONDUCT DEFENSIVE REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/11/26 | Jewett, Laura (LJ) | 6.00 | 3,360.00 | 011 | 77021910 |
| | ZIP AND COPY FOUR PST FILES FOR THE THIRD ROUND OF WEIL CUSTODIANS, THEN POST ZIP FILES DATA TO VENDOR FTP SITE PER ATTORNEY REQUEST (1.0); CONTINUE WORKING ON AND POSTING ZIP FILES (1.0); POST EXPENSES (RFP-5) TO KLD PER K. PATEL (0.1); COMMUNICATIONS WITH ATTORNEYS AND INTERNALS TEAM REGARDING PULLING EMAIL (0.5); POST FILE TO VENDOR PER ATTORNEY REQUEST (0.2); COMMUNICATIONS WITH CASE TEAM REGARDING DEADLINES FOR DATA SETS (0.2); REDO TWO CORRUPTED ZIP FILES PER VENDOR REQUEST (1.0); EXPORT CUSTODIANS DATA OUT OF RELATIVITY PER ATTORNEY REQUEST (0.5); COPY WEIL CUSTODIANS EMAIL EXPORTS TO VENDOR FOR LOADING PER J. WARD (0.5) CONFERENCE CALL WITH VENDOR TO DISCUSS DATA PROCESSING AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATE WITH TEAM REGARDING SAME (1.0). | | | | |
| 07/11/26 | Mo, Michael | 2.50 | 1,312.50 | 011 | 77341668 |
| | INTERNAL REQUEST - FIRST BRANDS: EXPORT 4 CUSTODIANS EMAILS, INCLUDE ALL FIELDS THAT HAVE ANY DATA EXCEPT ANY INTERNAL CODING, ZIP AND ENCRYPT. | | | | |
| 07/12/26 | Tsekerides, Theodore E. | 4.20 | 9,639.00 | 011 | 77042058 |
| | REVIEW KIRSCHER DECLARATION WITH TEAM (1.6); REVIEW AND REVISE UPDATED DRAFT DECLARATIONS (1.3); REVIEW AND CONSIDER RESPONSES ON DISCOVERY (0.4); CONSIDER RESEARCH POINTS FOR DECLARATIONS (0.3); EMAIL AND CALLS WITH TEAM RE UPDATES ON DECLARATIONS (0.4); CALL WITH UCC COUNSEL RE DECLARATIONS AND MATERIALS (0.2). | | | | |
| 07/12/26 | Singh, Sunny | 3.80 | 9,861.00 | 011 | 77026067 |
| | COORDINATION CALL WITH C. CARLSON (.5); REVIEW CONFIRMATION ORDER (1.3); EMAILS WITH TEAM RE SAME (.5); REVIEW UPDATED 1129 DECLARATION (1.5). | | | | |
| 07/12/26 | Bostel, Kevin | 0.70 | 1,606.50 | 011 | 77622941 |
| | REVIEW UPDATES ON PLAN DOCUMENTS AND NEXT STEPS (.4); REVIEW REVISED DRAFT OF MOORE DECLARATION (.3). | | | | |
| 07/12/26 | Barr, Matt | 0.50 | 1,425.00 | 011 | 77092730 |
| | REVIEW CORRESPONDENCE FROM TEAM REGARDING DISCOVERY ISSUES. | | | | |
| 07/12/26 | Carlson, Clifford W. | 6.70 | 14,706.50 | 011 | 77203882 |
| | CATCH UP CALL WITH S. SINGH (.5); PARTICIPATE ON CALL WITH WEIL LITIGATION TEAM RE KIRSCHNER DECLARATION (1.4); REVIEW AND REVISE MOORE CONFIRMATION DECLARATION (2.2); MULTIPLE EMAILS WITH TEAM RE SAME (.3); CALL WITH C. CALABRESE RE CONFIRMATION DISCOVERY ISSUES (.9); REVIEW KIRSCHNER DECLARATION AND EMAILS RE SAME (.6); CALL WITH GIBSON RE CONFIRMATION ISSUES (.6); CALL WITH L. FINDLAY RE DECLARATION IN SUPPORT OF CONFIRMATION (.2). | | | | |
| 07/12/26 | Calabrese, Christine | 9.00 | 17,055.00 | 011 | 77022612 |
| | DEVELOP DETAILED PLAN RE: RESPONSES TO PLAN DISCOVERY REQUESTS (2.5); MANAGE TEAM RE: SAME (5.7); CALL WITH C. CARLSON RE: SAME (.8). | | | | |
| 07/12/26 | Rhine, Fredrick | 15.70 | 29,751.50 | 011 | 77044456 |
| | WEIL TEAM MEETINGS RE DISCOVERY (4.1); DRAFT DOCUMENT REVIEW PROTOCOL (2.5); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT DISCOVERY (3.2); ANALYZE INTERNAL CORRESPONDENCE RE SAME (2.6); ANALYZE DEBTOR DOCUMENTS RE PLAN DISCOVERY REQUESTS (3.3). | | | | |
| 07/12/26 | Aquila, Elaina | 4.60 | 7,935.00 | 011 | 77032588 |
| | CALL WITH M. KIRSHNER, K. AULET, AND LITIGATION/RESTRUCTURING TEAM ON DECLARATION (1.4); CORRESPONDENCE WITH LITIGATION/RESTRUCTURING TEAMS RE DECLARATION EDITS (.2); REVIEW EDITS TO KIRSHNER DECLARATION (.5); CORRESPONDENCE WITH J. LANE AND T. TSEKERIDES REGARDING MATERIALS CONSIDERED IN KIRSHNER DECLARATION FOR PRODUCTION (.6); REVIEW FBG BOARD MINUTES (1.8); CALL WITH T. TSEKERIDES RE KIRSHNER DECLARATION (.1). | | | | |
| 07/12/26 | George, Jason | 2.70 | 4,657.50 | 011 | 77072754 |
| | CALL WITH M. KIRSCHNER AND LITIGATION TEAM RE: CONFIRMATION DECLARATION (1.4); EMAIL WITH S. SINGH AND C. CARLSON RE: CONFIRMATION ORDER (0.5); REVIEW MOORE CONFIRMATION DECLARATION (0.6); EMAIL WITH C. CARLSON RE: CONFIRMATION DECLARATIONS (0.2). | | | | |
| 07/12/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 77029932 |
| | CONFERENCE WITH C. CARLSON RE DECLARATION IN SUPPORT OF CONFIRMATION (.2); REVIEW AND REVISE DECLARATION IN SUPPORT OF CONFIRMATION (.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/12/26 | Kanoff, Justin | 2.80 | 4,620.00 | 011 | 77040475 |
| | CALL WITH C. CARLSON RE: 1129 DECLARATION (.3); CORRESPOND WITH J. WINOGRAD RE: SAME (.4); DRAFT 1129 DECLARATION AND CORRESPOND WITH C. CARLSON RE: SAME (1.9); REVIEW C. CARLSON REVISED COMMENTS TO SAME (.2). | | | | |
| 07/12/26 | Burton, Greg | 9.10 | 13,741.00 | 011 | 77026064 |
| | CALLS WITH WEIL AND A&M TEAMS RE MOORE DECLARATION (1.3); REVIEW AND REVISE MOORE DECLARATION AND SUPPORTING MATERIALS (7.8). | | | | |
| 07/12/26 | Jacobson, Rebecca | 1.20 | 1,812.00 | 011 | 77082703 |
| | CONDUCT RESEARCH RE CATEGORICAL PRIVILEGE LOGS (1.0); DRAFT SUMMARY RE SAME (.2). | | | | |
| 07/12/26 | Patel, Keya | 14.00 | 21,140.00 | 011 | 77192392 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (8.5); PREPARE DOCUMENTS FOR PRODUCTION (3.5); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (2.0). | | | | |
| 07/12/26 | Barlow, Jarred | 1.20 | 1,668.00 | 011 | 77089319 |
| | REVIEW AND REVISE INSERT FOR CONFIRMATION DECLARATION. | | | | |
| 07/12/26 | Ward, Jon | 7.50 | 10,425.00 | 011 | 77056257 |
| | REVIEW DOCUMENTS FOR PRODUCTION (3.3); FINALIZE PRODUCTION VOLUMES (3.1); AND COORDINATE WITH WEIL TEAM AND A&M TO GATHER DOCUMENTS FOR PRODUCTION (1.1). | | | | |
| 07/12/26 | Jones, Taylor | 1.40 | 2,310.00 | 011 | 77073266 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED LANGUAGE (0.7); CORRESPOND WITH T. PALISI AND N. MCCABE RE: CONFIRMATION ORDER (0.2); REVIEW AND REVISE CONFIRMATION BRIEF (0.5). | | | | |
| 07/12/26 | Chriswell, Immer | 4.90 | 5,733.00 | 011 | 77036851 |
| | CALL WITH M. KIRSCHNER AND LITIGATION TEAM REGARDING CONFIRMATION DECLARATION (1.5); REVIEW AND REVISE M. KIRSCHNER DECLARATION (3.4). | | | | |
| 07/12/26 | Freeman, Clyde | 6.30 | 7,371.00 | 011 | 77024986 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CONFIRMATION DISCOVERY. | | | | |
| 07/12/26 | Lane, Jack | 6.10 | 7,137.00 | 011 | 77083796 |
| | CALL WITH M. KIRSCHNER AND LITIGATION TEAM REGARDING M. KIRSCHNER DECLARATION (1.5); REVIEW AND REVISE M. KIRSCHNER DECLARATION (3.2); CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CONFIRMATION DISCOVERY (1.4). | | | | |
| 07/12/26 | Siskind-Weiss, Jordan | 7.40 | 8,658.00 | 011 | 77032190 |
| | CONDUCT RESEARCH ON THE SCOPE OF MEDIATION PRIVILEGE PER REQUEST OF C. CALABRESE (4.0); MEETING TO DISCUSS DOCUMENT REVIEW PROTOCOL WITH TEAM (.2); CONDUCT DOCUMENT REVIEW (3.2). | | | | |
| 07/12/26 | Benson, Fiona | 4.50 | 4,387.50 | 011 | 77067214 |
| | ATTEND MEETING WITH M. KIRSCHNER AND LITIGATION TEAM RE: M. KIRSCHNER DECLARATION (1.5); IMPLEMENT EDITS FROM M. KIRSCHNER TO DECLARATION (.3); CONDUCT DOCUMENT REVIEW (2.7). | | | | |
| 07/12/26 | Lerner, Haven | 2.90 | 2,827.50 | 011 | 77022393 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT DOCUMENT REVIEW FOR RESPONSIVENESS AND PRIVILEGE FOR IMMEDIATE PRODUCTION. | | | | |
| 07/12/26 | Jones, Antonette | 5.10 | 4,972.50 | 011 | 77038312 |
| | CONDUCT PRIVILEGE DOCUMENT REVIEW IN RELATIVITY (4.9); MEET WITH TEAM RE: SAME (.2). | | | | |
| 07/12/26 | Phillips, Sean | 5.90 | 5,752.50 | 011 | 77081756 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/12/26 | Thayer, John | 3.10 | 3,022.50 | 011 | 77026066 |
| | REVIEW DOCUMENT REVIEW PROTOCOL (0.4); MEET WITH TEAM TO DISCUSS DOCUMENT REVIEW (0.2); CONDUCT SECOND LEVEL DOCUMENT REVIEW (2.5). | | | | |
| 07/12/26 | Tauber, Ben | 3.30 | 3,217.50 | 011 | 77031395 |
| | FINISH DOCUMENT REVIEW AND REDACTIONS (.2); CONDUCT LEGAL RESEARCH AND SHARE FINDINGS WITH C. CALABRESE (3.1). | | | | |
| 07/12/26 | Cho, Jin | 6.70 | 6,532.50 | 011 | 77030439 |
| | REVIEW DOCUMENTS AND RELEVANT MATERIALS RE: CONFIRMATION DISCOVERY. | | | | |
| 07/12/26 | Jones, Emily | 1.60 | 1,560.00 | 011 | 77024752 |
| | REVIEW DOCUMENTS FOR PRODUCTION INVOLVING COMMUNICATIONS BETWEEN WEIL AND THE AD HOC GROUP FROM JANUARY 2026 FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/12/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 011 | 77024506 |
| | REVISE PLAN DECLARATION. | | | | |
| 07/12/26 | McCabe, Nate | 8.30 | 11,537.00 | 011 | 77181568 |
| | CALL WITH WEIL AND A&M TEAMS RE CONFIRMATION DECLARATION (0.9); REVISE CONFIRMATION ORDER (0.9); REVISE CONFIRMATION DECLARATION (1.8); RECONCILE EVIDENCE FOR CONFIRMATION DECLARATION (3.6); CALL WITH A&M TEAM RE SOLVENCY (1.1). | | | | |
| 07/12/26 | Ferrier, Kyle M. | 15.30 | 25,245.00 | 011 | 77339200 |
| | TELEPHONE CONFERENCE WITH A&M AND WEIL TEAMS RE ESTATE CLAIMS AND SOLVENCY (.8); TELEPHONE CONFERENCE WITH WEIL TEAM RE FEASIBILITY INSERT (2.1); REVIEW EXHIBITS IN SUPPORT OF C. MOORE DECLARATION (3.5); REVIEW AND REVISE C. MOORE DECLARATION RE FEASIBILITY (4.9); REVIEW SPREADSHEETS RE TRANSFERS AND INSOLVENCY (2.1); CONDUCT RESEARCH RE FEASIBILITY (1.9). | | | | |
| 07/12/26 | Nicholson, Tansy | 4.30 | 5,031.00 | 011 | 77034520 |
| | CONFERENCE WITH N. MCCABE, G. BURTON, AND K. FERRIER REGARDING STATUS OF DECLARATION IN SUPPORT OF CONFIRMATION (.9); CONFERENCE WITH A&M ACCOUNTING TEAM REGARDING EVIDENCE TO SUPPORT DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (1.1); REVISE DECLARATION IN SUPPORT OF CONFIRMATION AND CORRESPOND WITH LAZARD AND A&M TEAMS REGARDING SAME (2.3). | | | | |
| 07/12/26 | Lorente Sorolla, Juan | 3.30 | 3,861.00 | 011 | 77038348 |
| | REVIEW DRAFT CONFIRMATION DECLARATION TO IDENTIFY SUPPORTING DOCUMENTS POTENTIALLY REQUIRED, PREPARE COLLECTION STATUS CHART, AND COORDINATE WITH THE SUPERVISING PARTNER (2.9); COORDINATE REVIEW AND PRODUCTION POSTURE OF THE LIEN SEARCH FILES FOR THE KATSUMI PRODUCTION (0.4). | | | | |
| 07/12/26 | Pope, Audrey | 2.40 | 2,340.00 | 011 | 77024758 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT DEFENSIVE REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/12/26 | Jewett, Laura (LJ) | 6.00 | 3,360.00 | 011 | 77024751 |
| | POST COLLECTION 4 ZIP FILES ONTO KLD SFTP FOR PROCESSING AND REVIEW PER ATTORNEY REQUEST (0.9); POST TWO LOOSE FILES ONTO KLD FTP PER ATTORNEYS REQUEST (0.1); DISCUSS NEXT ROUND OF EMAIL COLLECTION WITH J. WARD (0.3); COPY PRODUCTIONS ONTO CLOUDSHARE FOR SERVING PER K. PATEL (2.0); DOWNLOAD VOLUME (1.2); DOWNLOAD VOLUME AND QUALITY CHECK DATA, POST IT TO CLOUDSHARE AND SERVER (1.5). | | | | |
| 07/12/26 | Lee, Kathleen A. | 1.70 | 1,147.50 | 011 | 77022876 |
| | CONDUCT RESEARCH FOR J. WARD RE: MOORE DECLARATIONS AND REFERENCES IN HEARING TRANSCRIPTS (1.5); SEARCH FOR PRODUCTION MATERIALS FOR SAME (.2). | | | | |
| 07/12/26 | Okada, Tyler | 0.50 | 197.50 | 011 | 77028622 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOORE DECLARATIONS FOR PRODUCTION FOR J. WARD. | | | | |
| 07/13/26 | Berezin, Robert S. | 7.90 | 18,130.50 | 011 | 77042043 |
| | REVIEW AND REVISE DECLARATIONS IN CONNECTION WITH CONFIRMATION (6.1); ATTEND CALL WITH A&M REGARDING CONFIRMATION ISSUES (.5); CALL WITH GIBSON REGARDING CONFIRMATION ISSUES (.5); CALL WITH C. CARLSON REGARDING CONFIRMATION ISSUES (.8). | | | | |
| 07/13/26 | Tsekerides, Theodore E. | 7.40 | 16,983.00 | 011 | 77073225 |
| | REVIEW COMMENTS ON DECLARATIONS (0.6); CONSIDER REVISIONS TO DECLARATIONS (0.7); REVIEW EMAIL RE: PLAN DISCOVERY (0.3); EMAIL WITH TEAMS RE: PLAN DISCOVERY (0.2); CONSIDER STRATEGIES ON PLAN DISCOVERY OBJECTIONS/PROTECTIVE ORDER (0.3); TEAM CALL WITH A&M TO DISCUSS CONFIRMATION (0.5); REVIEW ADDITIONAL COMMENTS ON DRAFT DECLARATIONS (0.3); CALL WITH AHG RE PAPERS (0.3); TEAM CALL TO DISCUSS NEXT STEPS (0.4); MEET AND CONFER WITH ONSET (0.2); FURTHER REVISIONS TO DECLARATIONS AND CALLS RE: SAME (1.8); CALL WITH UCC RE: DECLARATIONS (1.2); FURTHER TEAM CALLS ON DECLARATIONS (0.6). | | | | |
| 07/13/26 | Singh, Sunny | 6.20 | 16,089.00 | 011 | 77041994 |
| | REVIEW KIRSCHNER DECLARATION (1.0); COORDINATION CALL WITH WEIL AND A&M (.5); PARTICIPATE IN MEET AND CONFER WITH MAYER AND BROWN AND WACHTELL (.5); INTERNAL FOLLOW UP CALL RE SAME (.4); CALL WITH GIBSON RE DECLARATIONS (.4); CALL WITH R. STARK (.2); INTERNAL CALLS RE SAME (.5); FOLLOW UP CALL WITH WEIL AND BROWN RUDNICK (.5); CALL WITH C. CARLSON (.2); REVIEW 1129 DECLARATION (2.0). | | | | |
| 07/13/26 | Bostel, Kevin | 1.20 | 2,754.00 | 011 | 77626722 |
| | ATTEND PLAN CALL (.5); CALL WITH TEAM RE: DECLARATION ISSUES AND NEXT STEPS (.4); REVIEW ISSUES FOR DECLARATIONS AND CORRESPOND WITH TEAM RE: SAME (.3). | | | | |
| 07/13/26 | Barr, Matt | 1.80 | 5,130.00 | 011 | 77092661 |
| | ATTEND TO PLAN HEARING ISSUES (.5); REVIEW MATERIALS FOR SAME (1.0); CALL WITH TEAM RE SAME (.3). | | | | |
| 07/13/26 | Carlson, Clifford W. | 10.40 | 22,828.00 | 011 | 77203885 |
| | PARTICIPATE ON PLAN CALL (.5); PARTICIPATE ON CALL WITH S. SINGH AND LITIGATION PARTNERS RE CONFIRMATION DECLARATIONS (.6); PARTICIPATE ON CALL RE KIRSCHNER DECLARATION (.6); CALL WITH WEIL AND A&M TEAMS RE ADMIN CLAIM SIZING (1.1); PARTICIPATE ON CALL WITH WEIL TEAM RE CONFIRMATION DECLARATIONS (.3); FOLLOW UP CALL RE SAME (.4); CALL WITH WEIL RESTRUCTURING TEAM RE SAME (.5); REVIEW AND REVISE KIRSCHNER DECLARATION (2.4); REVIEW AND REVISE MOORE DECLARATION (2.3); MULTIPLE CALLS AND EMAILS WITH GIBSON RE CONFIRMATION MATTERS (.5); CALL WITH BROWN RUDNICK RE SAME (.4); CALL WITH R. BEREZIN RE: CONFIRMATION ISSUES (.8). | | | | |
| 07/13/26 | Calabrese, Christine | 10.00 | 18,950.00 | 011 | 77039632 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR MEET AND CONFER WITH LAM AND EVOLUTION (2.0); MEET AND CONFER WITH LAM AND EVOLUTION (.4); DEBRIEF WITH T. TSEKERIDES, R. BEREZIN, S. SINGH, AND C. CARLSON (.4); PREPARE FOR MEET AND CONFERS WITH ONSET AND EVOLUTION (1.2); ANALYZE DISCOVERY REQUESTS AND MANAGE TEAM IN PREPARING RESPONSES TO SAME (2.2); MEET AND CONFER WITH ONSET (.3); MEET AND CONFER WITH EVOLUTION (.3); CALL WITH T. TSEKERIDES RE: SAME (.1); CALL WITH H. MILLER RE: PLAN DISCOVERY (.3); REVIEW DOCUMENTS FOR PRODUCTION IN RESPONSE TO PLAN DISCOVERY (2.8). | | | | |
| 07/13/26 | Rhine, Fredrick | 9.10 | 17,244.50 | 011 | 77078707 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (3.1); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.9); ANALYZE DEBTOR DOCUMENTS RE SAME (3.6); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 07/13/26 | Aquila, Elaina | 2.10 | 3,622.50 | 011 | 77042875 |
| | CALL WITH LITIGATION, RESTRUCTURING AND A&M TEAM ON PLAN (.4); REVISE DEPOSITION TRACKER (.2); CALL ON DECLARATIONS WITH AD HOC GROUP (.3); CALL LITIGATION AND RESTRUCTURING ON DECLARATIONS (.4); REVISE KIRSHNER DECLARATION (.8). | | | | |
| 07/13/26 | George, Jason | 9.50 | 16,387.50 | 011 | 77072785 |
| | REVIEW AND REVISE MOORE CONFIRMATION DECLARATION (1.5); ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: PLAN (0.5); REVIEW AND REVISE KIRSCHNER CONFIRMATION DECLARATION (3.2); ATTEND MEET AND CONFER RE: LAM AND KATSUMI DISCOVERY (0.4); CALL WITH GIBSON TEAM RE: CONFIRMATION DECLARATION (0.4); CALL WITH K. FERRIER AND I. CHRISWELL RE: CONFIRMATION DECLARATIONS (0.3); REVIEW AND REVISE CONFIRMATION ORDER (1.5); CALL WITH WEIL TEAM RE: KIRSCHNER CONFIRMATION DECLARATION (0.4); CALL WITH N. HAUGHEY RE: OTHER SECURED CLAIMS (0.2); REVISE DRAFT OF PLAN AND EMAIL WITH N. MCCABE RE: SAME (0.3); EMAIL WITH WEIL TEAM RE: OTHER SECURED CLAIMS (0.2); CALL WITH WEIL TEAM RE: CONFIRMATION DECLARATIONS (0.5); EMAIL WITH B, SILVERBERG RE: PLAN EDIT (0.1). | | | | |
| 07/13/26 | Findlay, Loren | 8.40 | 13,860.00 | 011 | 77083350 |
| | ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.5); REVIEW AND REVISE DECLARATION IN SUPPORT OF CONFIRMATION (5.9); ATTEND MEET AND CONFER WITH COUNSEL TO LAM AND KATSUMI RE CONFIRMATION (.4); ATTEND CALL WITH WEIL AND GIBSON TEAMS RE DECLARATION IN SUPPORT OF CONFIRMATION (.4); ATTEND CALL WITH WEIL AND A&M TEAMS RE DECLARATION IN SUPPORT OF CONFIRMATION (1.0); ATTEND MEET AND CONFER WITH COUNSEL TO EVOLUTION RE CONFIRMATION (.2). | | | | |
| 07/13/26 | Kanoff, Justin | 11.00 | 18,150.00 | 011 | 77049558 |
| | REVIEW VARIOUS VERSIONS AND REVISE 1129 DECLARATION (6.5); CALL WITH DEBTOR ADVISORS RE: PLAN (.5); CALL WITH TEAM RE: DECLARATIONS (.4); CALLS WITH TEAM RE: DECLARATIONS (.5); REVIEW ASSOCIATE TEAMS COMMENTS TO 1129 DECLARATION (2.0); CORRESPOND WITH J. WINOGRAD RE: VARIOUS MATTERS (.5); CORRESPOND WITH SPECIAL COMMITTEE RE: DECLARATIONS (.6). | | | | |
| 07/13/26 | Burton, Greg | 12.40 | 18,724.00 | 011 | 77043348 |
| | CALL WITH WEIL TEAM RE CONFIRMATION (0.7); CALL WITH WEIL AND A&M TEAMS RE DECLARATION (0.7); REVIEW AND REVISE MOORE DECLARATION (4.5); REVIEW AND REVISE MOORE SUPPORTING MATERIALS (6.5). | | | | |
| 07/13/26 | Jacobson, Rebecca | 0.90 | 1,359.00 | 011 | 77083933 |
| | LEGAL RESEARCH RE CATEGORICAL PRIVILEGE LOGS (.3); REVIEW SAMPLE LOGS (.2); DRAFT SUMMARY RE SAME (.4). | | | | |
| 07/13/26 | Patel, Keya | 11.00 | 16,610.00 | 011 | 77192476 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (7.5); PREPARE DOCUMENTS FOR PRODUCTION (2.0); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (1.5). | | | | |
| 07/13/26 | Barlow, Jarred | 8.10 | 11,259.00 | 011 | 77083466 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH A&M RE: PLAN AND DECLARATION ISSUES (.4); REVIEW AND REVISE DECLARATION IN SUPPORT OF CONFIRMATION (5.8); ATTEND CALL RE: ADMIN SIZING WITH WEIL AND A&M TEAMS (1.1); ATTEND DAILY PLAN CALL (.4); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION DECLARATIONS (.4). | | | | |
| 07/13/26 | Ward, Jon | 8.90 | 12,371.00 | 011 | 77056306 |
| | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 07/13/26 | Jones, Taylor | 3.10 | 5,115.00 | 011 | 77073268 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED LANGUAGE (0.8); CORRESPOND WITH T. PALISI AND N. MCCABE RE: CONFIRMATION ORDER (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION DISCOVERY REQUESTS AND RESPONSES (1.0); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.4); CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: CONFIRMATION BRIEF (0.6). | | | | |
| 07/13/26 | Chriswell, Immer | 13.80 | 16,146.00 | 011 | 77079080 |
| | CORRESPOND WITH WEIL TEAM REGARDING KIRSCHNER AFFIDAVIT (1.1); CORRESPOND WITH AD HOC GROUP REGARDING KIRSCHNER DECLARATION (0.2); PREPARE KIRSCHNER RETENTION APPLICATION (1.0); CORRESPOND WITH A. BASCOY REGARDING KIRSCHNER DECLARATION (0.1); CALLS WITH WEIL TEAM (T. TSEKERIDES, J. LANE, F. BENSON, J. GEORGE, E. AQUILA) REGARDING KIRSCHNER DECLARATION (1.2); COORDINATE CITE CHECK OF KIRSCHNER DECLARATION (1.4); PREPARE KIRSCHNER DECLARATION (6.9); REVIEW MOORE DECLARATION (1.5); CALL WITH AHG REGARDING KIRSCHNER DECLARATION (0.4). | | | | |
| 07/13/26 | Freeman, Clyde | 6.10 | 7,137.00 | 011 | 77065911 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CONFIRMATION DISCOVERY. | | | | |
| 07/13/26 | Lane, Jack | 9.40 | 10,998.00 | 011 | 77083804 |
| | ATTEND MEETINGS WITH LITIGATION TEAM REGARDING M. KIRSCHNER DECLARATION (1.5); REVIEW AND REVISE M. KIRSCHNER DECLARATION (5.1); CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CONFIRMATION DISCOVERY (2.8). | | | | |
| 07/13/26 | Rosen, Abe | 1.30 | 1,521.00 | 011 | 77041599 |
| | REVIEW DECLARATION IN SUPPORT OF PLAN. | | | | |
| 07/13/26 | Siskind-Weiss, Jordan | 0.60 | 702.00 | 011 | 77040022 |
| | FINISH DOCUMENT REVIEW. | | | | |
| 07/13/26 | Palisi, Thomas | 3.30 | 4,983.00 | 011 | 77089324 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION WORKSTREAMS (0.5); CORRESPONDENCE WITH T. JONES FOR: CONFIRMATION ORDER (0.2); REVISE MOORE CONFIRMATION DECLARATION (1.7); FURTHER REVISE SAME (0.9). | | | | |
| 07/13/26 | Benson, Fiona | 8.00 | 7,800.00 | 011 | 77067215 |
| | ATTEND WEIL TEAM MEETING TO DISCUSS DECLARATIONS (.5); ATTEND MEETING WITH LITIGATION TEAM TO DISCUSS DECLARATIONS (.5); ATTEND MEETING WITH ASSOCIATE TEAM RE DECLARATION (.5); IMPLEMENT ADDITIONAL REVISIONS TO KIRSCHNER DECLARATION (4.0); CITE CHECK KIRSCHNER DECLARATION (2.5). | | | | |
| 07/13/26 | Lerner, Haven | 2.00 | 1,950.00 | 011 | 77037053 |
| | CONDUCT DOCUMENT REVIEW FOR RESPONSIVENESS AND PRIVILEGE FOR CONFIRMATION HEARING PRODUCTION. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/13/26 | Jones, Antonette | 1.70 | 1,657.50 | 011 | 77072095 |
| | CONDUCT PRIVILEGE DOCUMENT REVIEW IN RELATIVITY. | | | | |
| 07/13/26 | Phillips, Sean | 7.10 | 6,922.50 | 011 | 77081762 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/13/26 | Jones, Emily | 3.10 | 3,022.50 | 011 | 77039708 |
| | REVIEW DOCUMENTS FOR PRODUCTION INVOLVING COMMUNICATIONS BETWEEN WEIL AND THE AD HOC GROUP FROM JANUARY 2026 FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/13/26 | Winograd, Joshua H. | 9.80 | 13,622.00 | 011 | 77041860 |
| | REVIEW AND REVISE CONFIRMATION DECLARATION (8.9); ATTEND PLAN CALL (0.5); ATTEND CALL ON DECLARATIONS WITH WEIL TEAM (0.4). | | | | |
| 07/13/26 | McCabe, Nate | 11.50 | 15,985.00 | 011 | 77323130 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (0.4); CALL WITH WEIL AND GDC RE KIRSCHNER DECLARATION (0.3); CALLS WITH WEIL TEAM RE CONFIRMATION DECLARATION (0.9); REVISE CONFIRMATION DECLARATION (3.1); REVISE CONFIRMATION ORDER (2.0); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (0.7); COMBINE CONFIRMATION DECLARATIONS AND PREPARE FOR FILING (4.1). | | | | |
| 07/13/26 | Ferrier, Kyle M. | 11.90 | 19,635.00 | 011 | 77339110 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE M. KIRSCHNER DECLARATION (.4); TELEPHONE CONFERENCE WITH C. BURTON AND WEIL TEAM RE C. MOORE DECLARATION (.8); TELEPHONE CONFERENCE WITH A&M TEAM RE SPV-RELATED TRANSFERS (.4); TELEPHONE CONFERENCE WITH WEIL TEAM RE CONFORMING DECLARATIONS (.5); TELEPHONE CONFERENCE WITH C. BURTON AND WEIL TEAM RE C. MOORE DECLARATION UPDATES AND CONFORMING M. KIRSCHNER DECLARATION (.4); REVIEW AND REVISE C. MOORE DECLARATION RE FEASIBILITY (3.8); REVIEW M. KIRSCHNER DECLARATION RE CONSISTENCY WITH C. MOORE DECLARATION (2.5); REVIEW AND REVISE C. MOORE DECLARATION RE FILING ISSUES (3.1). | | | | |
| 07/13/26 | Ziyadi, Yousef | 2.30 | 2,242.50 | 011 | 77038515 |
| | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/13/26 | Nicholson, Tansy | 8.40 | 9,828.00 | 011 | 77081928 |
| | CONFERENCE WITH A&M TEAM REGARDING CONFIRMATION OPEN ITEMS (.3); CONFERENCE WITH A&M TEAM REGARDING EVIDENCE SUPPORTING CONFIRMATION DECLARATION (.3); CONFERENCE WITH A&M TEAM REGARDING EVIDENCE SUPPORTING CONFIRMATION DECLARATION (.3); PREPARE DRAFT OF CONFIRMATION DECLARATION TO CIRCULATE TO THE ABL LENDERS FOR REVIEW (.7); UPDATE FIGURES IN CONFIRMATION DECLARATION AND CORRESPOND WITH A&M TEAM REGARDING SAME (1.5); COMPILE CONFIRMATION DECLARATION SECTIONS AND INCORPORATE COMMENTS REGARDING SAME (2.2); INCORPORATE COMMENTS AND REVISE CONFIRMATION DECLARATION TO PREPARE FOR FILING (3.1). | | | | |
| 07/13/26 | Lorente Sorolla, Juan | 5.30 | 6,201.00 | 011 | 77077314 |
| | CONDUCT SECOND-LEVEL QUALITY-CONTROL REVIEW OF THE DOCUMENT BATCHES FOR RESPONSIVENESS AND PRIVILEGE (4.2); ATTEND TEAM MEETING ON THE SIZING OF ADMINISTRATIVE AND PRIORITY CLAIMS FOR CONFIRMATION (1.1). | | | | |
| 07/13/26 | Pope, Audrey | 1.40 | 1,365.00 | 011 | 77052985 |
| | CONDUCT DEFENSIVE DOCUMENT REVIEW FOR RESPONSIVENESS AND PRIVILEGE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/13/26 | Hunt, Zachary | 0.50 | 585.00 | 011 | 77036674 |
| | ATTEND CALL RE: KIRSCHNER DECLARATION BETWEEN GIBSON DUNN TEAM AND WEIL INTERNAL TEAM. | | | | |
| 07/13/26 | Jewett, Laura (LJ) | 0.70 | 392.00 | 011 | 77042413 |
| | UPDATE LSS CASE CHARTS WITH DOCUMENT COUNTS FOR WEIL EMAIL COLLECTION EXPORTS (0.5); UPLOAD DOCUMENT TO VENDOR PER J. WARD (0.2). | | | | |
| 07/13/26 | Lee, Kathleen A. | 3.50 | 2,362.50 | 011 | 77040282 |
| | CONDUCT RESEARCH RE: RULE 26 DECLARATION FOR T. NICHOLSON (.2); PREPARE MATERIALS FOR EXHIBIT TO DECLARATION IN SUPPORT OF RETENTION FOR I. CHRISWELL (2.2); ASSIST T. OKADA WITH PREPARATION OF EXHIBITS FOR DECLARATION IN SUPPORT OF CONFIRMATION (1.1). | | | | |
| 07/13/26 | Robin, Artur | 0.60 | 315.00 | 011 | 77055251 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 07/13/26 | Mo, Michael | 3.00 | 1,575.00 | 011 | 77341768 |
| | PREPARE AND LOAD PRODUCTION VOLUME TO RELATIVITY DATABASE (1.0); PREPARE AND GENERATE SEARCHABLE PDFS OF PRODUCTION VOLUME (2.0). | | | | |
| 07/13/26 | Okada, Tyler | 2.40 | 948.00 | 011 | 77089939 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DECLARATIONS IN SUPPORT OF CONFIRMATION FOR T. NICHOLSON (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: KIRSCHNER RETENTION APPLICATION FOR I. CHRISWELL (.8); CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION DECLARATIONS FOR T. NICHOLSON (.6). | | | | |
| 07/14/26 | Berezin, Robert S. | 2.60 | 5,967.00 | 011 | 77045907 |
| | REVIEW AND FINALIZE M. KIRSCHNER REPORTS (1.8); MEET WITH T. TSEKERIDES REGARDING DEPOSITION STRATEGY (.8). | | | | |
| 07/14/26 | Tsekerides, Theodore E. | 5.20 | 11,934.00 | 011 | 77057630 |
| | TEAM MEETING TO DISCUSS DISCOVERY AND PREP (1.6); REVIEW RESPONSES TO DISCOVERY EMAIL AND REVISE SAME (0.5); CALL WITH KATSUMI COUNSEL RE: DISCOVERY ISSUES (0.9); TEAM EMAIL RE: KATSUMI CALL AND NEXT STEPS (0.2); REVIEW ADDITIONAL EDITS ON DECLARATIONS (1.0); CALL WITH M. KIRSCHNER RE: FINALIZING POINTS ON DECLARATION (0.5); CALL WITH J. GEORGE RE: DECLARATIONS (0.2); TEAM EMAIL RE: FINALIZING DECLARATIONS (0.3). | | | | |
| 07/14/26 | Westerman, Gavin | 0.40 | 918.00 | 011 | 77089490 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE CONFIRMATION. | | | | |
| 07/14/26 | Singh, Sunny | 3.10 | 8,044.50 | 011 | 77047586 |
| | COORDINATION CALLS WITH C. CARLSON (.8); REVIEW DECLARATIONS IN SUPPORT OF CONFIRMATION (2.0); EMAILS WITH LITIGATION TEAM RE PLAN DISCOVERY (.3). | | | | |
| 07/14/26 | Bostel, Kevin | 0.80 | 1,836.00 | 011 | 77083990 |
| | ATTEND PLAN CHECK-IN CALL (.2); REVIEW UPDATED DRAFTS OF DECLARATIONS FOR FILING (.3); REVIEW VOTING STIP AND CONFER WITH TEAM RE: SAME (.3). | | | | |
| 07/14/26 | Barr, Matt | 1.30 | 3,705.00 | 011 | 77092625 |
| | REVIEW DOCUMENTS FILED (1.0) AND STRATEGY RE: SAME (.3). | | | | |
| 07/14/26 | Carlson, Clifford W. | 4.00 | 8,780.00 | 011 | 77333138 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON PLAN CALL WITH WEIL AND A&M (.2); CONDUCT FINAL REVIEW AND FINALIZE DECLARATIONS IN SUPPORT OF CONFIRMATION (1.0); REVIEW RULE 3018 STIPULATIONS AND EMAILS RE SAME (.3); EMAILS WITH R. BEREZIN AND T. TSEKERIDES RE PLANNING FOR POTENTIAL APPEALS (.2); CALLS AND EMAILS WITH C. CALABRESE RE CONFIRMATION DISCOVERY ISSUES (.6); CALLS WITH GIBSON RE CONFIRMATION MATTERS AND CREDIT BID SALE (.4); CALL WITH J. GEORGE RE CONFIRMATION BRIEF AND RELATED PLAN WORKSTREAMS (.5); COORDINATION CALLS WITH S. SINGH (.8). | | | | |
| 07/14/26 | Calabrese, Christine | 8.30 | 15,728.50 | 011 | 77073837 |
| | MEET WITH R. BEREZIN, T. TSEKERIDES, AND E. AQUILA RE: DISCOVERY (1.0); RESPOND TO DISCOVERY REQUESTS AND MANAGE TEAM RE: SAME (5.8); CALLS AND EMAILS WITH C. CARLSON RE: SAME (.6); EMAILS RE: C. MOORE TESTIMONY AND DECLARATION (.2); CALLS AND EMAILS WITH F. BENSON, J. LANE, J. LORENTE SOROLLA, AND G. BURTON RE: CONFIRMATION HEARING (.7). | | | | |
| 07/14/26 | Rhine, Fredrick | 10.50 | 19,897.50 | 011 | 77083714 |
| | DRAFT REVIEW PROTOCOL RE DEBTORS' DOCUMENT PRODUCTION (1.3); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (2.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.1); ANALYZE REVIEW DOCUMENTS RE PRIVILEGE (3.6); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (1.7). | | | | |
| 07/14/26 | Schitka, Barrett | 1.00 | 1,895.00 | 011 | 77612817 |
| | DISCUSS 1123 AMENDMENTS WITH J. SERVISS (0.5); DISCUSS CONFIRMATION MATTERS WITH T. LIU (0.5). | | | | |
| 07/14/26 | Aquila, Elaina | 2.40 | 4,140.00 | 011 | 77048416 |
| | QC DOCUMENT PRODUCTION FOR PLAN (.7); CALL WITH TEAM ON PLAN DEPOSITION PREPARATION (1.6); MEETING WITH C. CALABRESE ON PLAN DEPO PREP (.1). | | | | |
| 07/14/26 | George, Jason | 4.10 | 7,072.50 | 011 | 77072893 |
| | CALL WITH L. FINDLAY AND J. BARLOW RE: CONFIRMATION DECLARATIONS (0.2); ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.1); REVIEW AND FINALIZE KIRSCHNER DECLARATION (2.0) AND MEET WITH I. CHRISWELL RE: SAME (0.2); REVIEW AND REVISE PLAN WIP (0.4); CALLS WITH T. TSEKERIDES RE: CONFIRMATION DECLARATION (0.2); REVIEW AND REVISE CONFIRMATION ORDER RESOLUTION LANGUAGE (0.3); REVIEW AND REVISE CONFIRMATION BRIEF OUTLINE (0.7). | | | | |
| 07/14/26 | Liu, Ting | 0.30 | 517.50 | 011 | 77084792 |
| | M&A CALL TO DISCUSS CONFIRMATION DATE WORKSTREAMS. | | | | |
| 07/14/26 | Findlay, Loren | 3.60 | 5,940.00 | 011 | 77083427 |
| | REVIEW AND PROVIDE COMMENTS TO DECLARATION IN SUPPORT OF CONFIRMATION (3.2); ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.1); REVIEW AND RESPOND TO WEIL LITIGATION TEAM EMAILS RE CONFIRMATION DISCOVERY REQUESTS (.3). | | | | |
| 07/14/26 | Kanoff, Justin | 1.60 | 2,640.00 | 011 | 77081034 |
| | COORDINATE WITH WEIL TEAM RE: FINAL 1129 DECLARATION (.5); REVIEW REVISED AND FINAL VERSIONS OF SAME (.7); PLAN CALL (.4). | | | | |
| 07/14/26 | Burton, Greg | 9.90 | 14,949.00 | 011 | 77058977 |
| | REVIEW AND REVISE DRAFT DECLARATION AND SUPPORT (6.0); DRAFT UPDATED INTERROGATORY RESPONSES (3.5); CALL WITH J. LANE, J. WARD AND K. PATEL RE PRODUCTIONS (0.4). | | | | |
| 07/14/26 | Patel, Keya | 12.00 | 18,120.00 | 011 | 77192847 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (6.0); PREPARE DOCUMENTS FOR PRODUCTION (4.6); MANAGE RELATED | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH OPPOSING PARTIES (1.0); CALL WITH J. LANE, G. BURTON AND J. WARD RE: PRODUCTIONS (.4). | | | | |
| 07/14/26 | Barlow, Jarred | 1.20 | 1,668.00 | 011 | 77083808 |
| | REVIEW AND REVISE CONFIRMATION DECLARATION (1.1); ATTEND DAILY PLAN CALL (.1). | | | | |
| 07/14/26 | Serviss, Jess | 0.20 | 278.00 | 011 | 77049688 |
| | DISCUSS WITH B. SCHITKA RE: 1123 AMENDMENT. | | | | |
| 07/14/26 | Ward, Jon | 5.70 | 7,923.00 | 011 | 77056311 |
| | COMPILE, REVIEW, AND PRODUCE DOCUMENTS FOR PRODUCTION (5.3); CALL WITH J. LANE, G. BURTON AND K. PATEL RE: SAME (.4). | | | | |
| 07/14/26 | Jones, Taylor | 3.40 | 5,610.00 | 011 | 77073274 |
| | CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: CONFIRMATION BRIEF (0.5); REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED LANGUAGE (1.7); CORRESPOND WITH C. CARLSON, J. GEORGE, T. PALISI, AND N. MCCABE RE: CONFIRMATION ORDER (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION DISCOVERY REQUESTS AND RESPONSES (0.4); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.2). | | | | |
| 07/14/26 | Chriswell, Immer | 9.50 | 11,115.00 | 011 | 77079093 |
| | CORRESPOND WITH M. KIRSCHNER REGARDING DECLARATION REVISIONS AND FILING (0.8); CORRESPOND WITH J. LANE REGARDING KIRSCHNER MATERIALS CONSIDERED EXHIBIT (0.3); COORDINATE AND CORRESPOND REGARDING REVIEW OF KIRSCHNER DECLARATION BY WEIL TEAM (1.1); CALL WITH T. TSEKERIDES REGARDING KIRSCHNER DECLARATION (0.1); DISCUSS KIRSCHNER DECLARATION WITH J. GEORGE (0.2); REVIEW AND REVISE KIRSCHNER DECLARATION (7.0). | | | | |
| 07/14/26 | Freeman, Clyde | 1.40 | 1,638.00 | 011 | 77065923 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 07/14/26 | Lane, Jack | 3.20 | 3,744.00 | 011 | 77083807 |
| | ATTEND MEETING WITH J. WARD, K. PATEL, AND G. BURTON REGARDING PRODUCTION IN CONNECTION WITH CONFIRMATION (.3); REVIEW DOCUMENTS FOR PRODUCTION IN CONNECTION WITH CONFIRMATION (.5); REVIEW AND REVISE M. KIRSCHNER DECLARATION IN CONNECTION WITH CONFIRMATION (1.1); PREPARE INTERROGATORY RESPONSES IN CONNECTION WITH CONFIRMATION (1.3). | | | | |
| 07/14/26 | Palisi, Thomas | 2.60 | 3,926.00 | 011 | 77088846 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION WORKSTREAMS (0.1); REVISE MOORE CONFIRMATION DECLARATION (1.7); REVISE KIRSCHNER CONFIRMATION DECLARATION (0.4); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 07/14/26 | Benson, Fiona | 5.80 | 5,655.00 | 011 | 77067307 |
| | CITE CHECK DECLARATIONS (MOORE AND KIRSCHNER) WITH I. CHRISWELL AND J. LANE (1.3); COMMENCE INTERROGATORY MODIFICATION RESPONSES (2.5); CROSS-CHECK M. KIRSCHNER DECLARATION AGAINST UPDATED FACT DECLARATION FOR NUMERICAL EDITS AND PARAGRAPH NUMBERS (2.0). | | | | |
| 07/14/26 | Lerner, Haven | 0.10 | 97.50 | 011 | 77043903 |
| | REVIEW UPDATE DOCUMENT REVIEW PROTOCOL. | | | | |
| 07/14/26 | Phillips, Sean | 0.50 | 487.50 | 011 | 77081858 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCUMENTS FOR PRIVILEGE. | | | | |
| 07/14/26 | Winograd, Joshua H. | 1.80 | 2,502.00 | 011 | 77048224 |
| | PREPARE CONFIRMATION DECLARATION (1.5); ATTEND PLAN CALL (0.1); DISCUSS PLAN RELATED DISCOVERY WITH WEIL TEAM (0.2). | | | | |
| 07/14/26 | McCabe, Nate | 7.10 | 9,869.00 | 011 | 77323131 |
| | CALL WITH WEIL TEAM RE CONFIRMATION (0.1); REVISE AND PREPARE CONFIRMATION DECLARATION FOR FILING (5.7); REVISE PBGC STIPULATION (0.6); CORRESPOND WITH WEIL TEAM RE CONFIRMATION DECLARATION (0.7). | | | | |
| 07/14/26 | Ferrier, Kyle M. | 14.30 | 23,595.00 | 011 | 77340088 |
| | REVIEW AND REVISE FEASIBILITY INSERT FOR FILING (4.4); REVIEW AND REVISE ESTATE CLAIMS MARKETING INSERT FOR FILING (2.0); REVIEW AND REVISE C. MOORE DECLARATION FOR FILING (2.8); CORRESPOND WITH A&M TEAM RE FINAL EXHIBITS (.7); REVIEW FINAL EXHIBITS RE C. MOORE DECLARATION (2.9); CORRESPOND WITH C. MOORE RE SIGN-OFF ON DECLARATION FOR FILING (.7); CORRESPOND WITH WEIL TEAM RE DECLARATION FILING (.8). | | | | |
| 07/14/26 | Ziyadi, Yousef | 2.00 | 1,950.00 | 011 | 77051632 |
| | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/14/26 | Nicholson, Tansy | 3.30 | 3,861.00 | 011 | 77081783 |
| | CORRESPOND WITH A&M TEAM REGARDING CONFIRMATION DECLARATIONS (1.1); REVISE PLAN SUPPLEMENT DOCUMENTS AND CORRESPOND WITH K. FERRIER REGARDING SAME (.8); REVIEW AND REVISE CONFIRMATION DECLARATION AND CORRESPOND WITH PLAN TEAM REGARDING SAME (1.4). | | | | |
| 07/14/26 | Lorente Sorolla, Juan | 5.90 | 6,903.00 | 011 | 77077586 |
| | CONTINUE IDENTIFYING THE SUPPORTING DOCUMENTS FOR THE DRAFT CONFIRMATION DECLARATION AND CONFER WITH THE SUPERVISING PARTNER AND THE FINANCIAL ADVISORS ON THE COLLECTION OF RELIED-UPON MATERIALS (2.1); DRAFT RESPONSES AND OBJECTIONS TO THE KATSUMI AND ONSET DEPOSITION NOTICES (1.6); ANALYZE THE LIEN-SEARCH MATERIALS FOR WORK-PRODUCT AND PRIVILEGE ISSUES IN CONNECTION WITH THE PRODUCTION (0.6); REVIEW DOCUMENTS FOR THE THIRD PRODUCTION FOR CONFIDENTIALITY AND PRIVILEGE, INCLUDING A REVIEW-TEAM CALL (1.6). | | | | |
| 07/14/26 | Pope, Audrey | 0.10 | 97.50 | 011 | 77053169 |
| | REVIEW REVISED DOCUMENT REVIEW PROTOCOL. | | | | |
| 07/14/26 | Jewett, Laura (LJ) | 7.20 | 4,032.00 | 011 | 77044540 |
| | DISCUSS DATA COLLECTIONS WITH ATTORNEY AND COLLECTIONS TEAM (3.0); CONFERENCE CALL WITH ATTORNEY TEAM AND VENDOR REGARDING DATA COLLECTION AND PROCESSING (0.5); WORK WITH INTERNALS TEAM TO LOAD CUSTODIAL EMAILS FOR VENDOR PROCESSING (2.0); TRANSFER DOCUMENTS TO VENDOR PER K. PATEL (0.3); TRANSFER DECL. SUPPORT DOCUMENTS TO VENDOR PER K. PATEL (0.3); QUALITY CHECK DATA POSTED TO KLD FTP AND EMAIL VENDOR REGARDING SAME (0.2); HAVE WEIL ANALYST COPY TWO CUSTODIANS PST FILES TO VENDOR FOR LOADING AND REVIEW (0.2); UPDATE CASE CHARTS WITH CUSTODIAL INFORMATION (0.2); READ EMAILS AND RESPOND TO ATTORNEY REGARDING INTERNAL DOCUMENT REVIEW (0.5). | | | | |
| 07/14/26 | Lee, Kathleen A. | 2.00 | 1,350.00 | 011 | 77050986 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DECLARATION OF M. KIRSCHNER. | | | | |
| 07/14/26 | Ting, Lara | 1.30 | 728.00 | 011 | 77124761 |
| | COMMUNICATION WITH WEIL CASE TEAM AND COORDINATE EXPORT OF WEIL CUSTODIAL DATA TO SEND TO VENDOR KLD IN PREPARATION FOR REVIEW AND PRODUCTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/14/26 | Robin, Artur | 3.10 | 1,627.50 | 011 | 77055639 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 07/14/26 | Bogota, Alejandro | 0.90 | 436.50 | 011 | 77158671 |
| | UPLOAD ZIP FILES TO KLD FTP SITE FOR FIRST BRANDS. | | | | |
| 07/14/26 | Mo, Michael | 2.00 | 1,050.00 | 011 | 77341771 |
| | PREPARE AND UPLOAD PSTS/ZIPS TO VENDOR SFTP SITE. | | | | |
| 07/14/26 | Okada, Tyler | 3.20 | 1,264.00 | 011 | 77090098 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF KIRSCHNER CONFIRMATION DECLARATION FOR I. CHRISWELL (2.0); ASSIST WITH PREPARATION OF DECLARATION OF CHARLES M. MOORE IN SUPPORT OF CONFIRMATION OF FBG DEBTORS' CHAPTER 11 PLAN FOR N. MCCABE (.3); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF KIRSCHNER DECLARATION IN SUPPORT OF CONFIRMATION FOR I. CHRISWELL (.5); FILE AND SERVE SAME (.2). | | | | |
| 07/14/26 | Eliane, Nick | 0.80 | 316.00 | 011 | 77091409 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DECLARATION OF MARC S. KIRSCHNER FOR I. CHRISWELL. | | | | |
| 07/14/26 | Gleason, Evan | 0.40 | 158.00 | 011 | 77090460 |
| | CONDUCT LEGAL RESEARCH RE: KIRSCHNER DECLARATION FOR I. CHRISWELL. | | | | |
| 07/15/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 011 | 77054822 |
| | PREPARE FOR CONFIRMATION DEPOSITIONS. | | | | |
| 07/15/26 | Tsekerides, Theodore E. | 2.70 | 6,196.50 | 011 | 77080028 |
| | EMAIL WITH COUNSEL RE: DEPOSITIONS (0.2); CONSIDER NEXT STEPS ON DISCOVERY WITH TEAM (0.2); CONSIDER DEPOSITION APPROACHES AND MATERIALS (0.3); CONSIDER ISSUES FOR VDR (0.2); CONSIDER AND MAP OUT DIRECTION FOR M. KIRSCHNER AT HEARING AND APPROACHES RE: SAME (0.8); TEAM EMAIL RE: OPEN DISCOVERY ISSUES (0.3); REVIEW ISSUES RE: MOFFATT AND MALLOY DEPOSITIONS AND AREAS FOR PREP (0.7). | | | | |
| 07/15/26 | Singh, Sunny | 2.50 | 6,487.50 | 011 | 77055878 |
| | REVIEW EMAIL RE PLAN DISCOVERY (.2); COORDINATION CALL RE PLAN BETWEEN WEIL AND A&M (1.0); WEIL RESTRUCTURING PLAN WIP CALL (.5); CALL WITH WEIL AND GIBSON RE PLAN (.5); CALL WITH C. CARLSON RE SAME (.3). | | | | |
| 07/15/26 | Bostel, Kevin | 1.80 | 4,131.00 | 011 | 77084027 |
| | CALL WITH WEIL AND A&M RE: PLAN ISSUES (.6); CALL WITH WEIL TEAM RE: PLAN WIP AND NEXT STEPS (.8); CALL WITH C. CARLSON RE: PLAN UPDATES (.2); REVIEW UPDATES ON DEPOSITIONS AND NEXT STEPS (.2). | | | | |
| 07/15/26 | Barr, Matt | 3.70 | 10,545.00 | 011 | 77092675 |
| | CONFERENCE WITH TEAM REGARDING SALE TRANSACTIONS AND RELATED PLAN ISSUES (.5); ATTEND TO PLAN STRATEGY ISSUES (1.0); REVIEW NEXT STEPS (.5); REVIEW PLAN DOCUMENTS (1.0) AND ISSUES (.7). | | | | |
| 07/15/26 | Carlson, Clifford W. | 3.10 | 6,804.50 | 011 | 77333143 |
| | PARTICIPATE ON DAILY PLAN CALL WITH WEIL AND A&M (.6); PARTICIPATE ON PLAN WIP CALL WITH WEIL RESTRUCTURING TEAM (1.0); EMAILS WITH T. TSEKERIDES RE CONFIRMATION TESTIMONY (.2); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH MILBANK RE JPA DISCUSSIONS (.3); REVIEW SIMPSON MARK UP OF JPA AND DISCUSS SAME WITH GIBSON (.4); CALL WITH J. GEORGE RE VARIOUS PLAN CONFIRMATION WORKSTREAMS (.3); CALL WITH S. SINGH RE PLAN (.3). | | | | |
| 07/15/26 | Magill, Graham | 0.60 | 1,365.00 | 011 | 77090504 |
| | PARTICIPATE IN CALL RE SALES WITH WEIL AND GDC. | | | | |
| 07/15/26 | Calabrese, Christine | 13.60 | 25,772.00 | 011 | 77073734 |
| | DEVELOP DETAILED PLAN RE: RESPONSE TO PLAN DISCOVERY REQUESTS (5.5); DETAILED EMAILS RE: PLAN DISCOVERY REQUESTS (2.5); MANAGE TEAM RE: SAME (2.5); CALL WITH WEIL AND A&M RE: CONFIRMATION HEARING (.5); CALLS WITH N. HAUGHEY AND TEAM RE: CONFIRMATION DISCOVERY (1.3); DRAFT DETAILED STATUS UPDATE TO R. BEREZIN AND T. TSEKERIDES RE: DEPOSITIONS (.4); EMAILS RE: SAME (.2); CALL WITH COUNSEL FOR AHG RE: DISCOVERY STATUS (.2); CALL WITH COUNSEL FOR UCC RE: DISCOVERY STATUS (.3); RESPOND TO EMAILS FROM F. BENSON RE: DEPOSITIONS (.2). | | | | |
| 07/15/26 | Rhine, Fredrick | 8.90 | 16,865.50 | 011 | 77085367 |
| | DRAFT INTERNAL CORRESPONDENCE RE THE DEBTORS' PREVIOUS DOCUMENT PRODUCTIONS (2.3); ANALYZE PRODUCTION DOCUMENTS THE SAME (1.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); WEIL TEAM CALLS RE DOCUMENT PRODUCTION (1.0); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.4); ANALYZE DEBTOR DOCUMENTS RE SAME (2.3). | | | | |
| 07/15/26 | Aquila, Elaina | 1.30 | 2,242.50 | 011 | 77066756 |
| | ATTEND DOCUMENT REVIEW CALLS WITH LITIGATION AND RESTRUCTURING TEAMS (1.0); ORGANIZE DEPOSITIONS LOGISTICS (.3). | | | | |
| 07/15/26 | George, Jason | 7.50 | 12,937.50 | 011 | 77072954 |
| | CALL WITH C. CARLSON RE: CONFIRMATION BRIEF (0.3); ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.6); ATTEND PLAN WIP CALL WITH WEIL TEAM (1.0); REVIEW AND REVISE CHAPTER 11 PLAN (0.5); CALLS WITH GIBSON TEAM RE: PLAN PROCESS (0.6); CALL WITH A&M TEAM RE: WIND DOWN ADMINISTRATOR DUTIES (0.3); CALL WITH WEIL TEAM RE: CREDIT BID (0.6); REVIEW AND REVISE WIND DOWN ADMINISTRATOR AGREEMENT (2.5); EMAIL WITH J. WARD RE: PLAN DISCOVERY (0.1); REVIEW AND REVISE OUTLINE FOR CONFIRMATION BRIEF (1.0). | | | | |
| 07/15/26 | Findlay, Loren | 2.90 | 4,785.00 | 011 | 77094908 |
| | ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.6); ATTEND CALL WITH WEIL AND A&M TEAMS RE ADMIN & PRIORITY CONFIRMATION SUPPORT (.5); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (1.0); ATTEND CALL WITH WEIL AND GIBSON TEAMS RE AHG CREDIT BIDS (.6); ATTEND CALL WITH WEIL AND A&M TEAMS RE POST-CONFIRMATION CASH APPLICATION (.2). | | | | |
| 07/15/26 | Kanoff, Justin | 2.00 | 3,300.00 | 011 | 77082075 |
| | CALLS WITH DEBTOR ADVISORS AND GIBSON RE: CONFIRMATION ISSUES. | | | | |
| 07/15/26 | Burton, Greg | 7.00 | 10,570.00 | 011 | 77058983 |
| | DRAFT EDITS TO INTERROGATORY RESPONSES (4.5); REVIEW PRODUCTION DOCUMENTS (2.5). | | | | |
| 07/15/26 | Patel, Keya | 14.00 | 21,140.00 | 011 | 77192848 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (8.0); PREPARE DOCUMENTS FOR PRODUCTION (4.0); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (2.0). | | | | |
| 07/15/26 | Barlow, Jarred | 2.20 | 3,058.00 | 011 | 77085606 |
| | DRAFT SHELL OF CONFIRMATION BRIEF (.4); ATTEND DAILY PLAN CALL (.6); ATTEND PLAN WIP WITH INTERNAL WEIL TEAMS (.8); ATTEND CALL WITH A&M TEAM, WEIL RESTRUCTURING AND LITIGATION TEAMS RE: FILES FOR ADMIN SECTION OF DECLARATION IN SUPPORT OF CONFIRMATION (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/15/26 | Serviss, Jess | 0.30 | 417.00 | 011 | 77052667 |
| | CONFERENCE WITH O. VETTORETTI RE: 1123 AMENDMENT. | | | | |
| 07/15/26 | Ward, Jon | 9.50 | 13,205.00 | 011 | 77056321 |
| | REVIEW DOCUMENTS FOR PRODUCTION (4.1); FINALIZE PRODUCTION VOLUMES (4.8); AND COORDINATE WITH WEIL TEAM TO GATHER DOCUMENTS FOR PRODUCTION (.6). | | | | |
| 07/15/26 | Jones, Taylor | 6.00 | 9,900.00 | 011 | 77073279 |
| | ATTEND RESTRUCTURING WIP MEETING RE: PLAN AND CONFIRMATION WORKSTREAMS (1.0); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: CONFIRMATION BRIEF (1.5); REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED LANGUAGE (2.2); CORRESPOND WITH C. CARLSON, J. GEORGE, T. PALISI, AND N. MCCABE RE: CONFIRMATION ORDER (1.0). | | | | |
| 07/15/26 | Chriswell, Immer | 4.60 | 5,382.00 | 011 | 77079226 |
| | CONDUCT DOCUMENT REVIEW FOR PLAN DISCOVERY REQUESTS (2.5); PREPARE INTERROGATORY RESPONSES FOR PLAN DISCOVERY (2.1). | | | | |
| 07/15/26 | Freeman, Clyde | 7.70 | 9,009.00 | 011 | 77065929 |
| | TEAM MEETING RE: DOCUMENT REVIEW (.7); CONDUCT DOCUMENT REVIEW FOR PLAN CONFIRMATION (PM) (5.0); CONDUCT DOCUMENT REVIEW FOR PLAN CONFIRMATION (2.0). | | | | |
| 07/15/26 | Lane, Jack | 5.90 | 6,903.00 | 011 | 77083751 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH PLAN CONFIRMATION (4.1); PREPARE BINDERS IN CONNECTION WITH DEPOSITION PREPARATION (.7); REVIEW AND REVISE INTERROGATORY RESPONSES (1.1). | | | | |
| 07/15/26 | Rosen, Abe | 4.10 | 4,797.00 | 011 | 77054855 |
| | CALL WITH WEIL LITIGATION RE DOCUMENT REVIEW (.3); REVIEW MATERIALS FOR DOCUMENT REVIEW (.3); REVIEW DOCUMENTS FOR PRODUCTION (3.5). | | | | |
| 07/15/26 | Siskind-Weiss, Jordan | 4.50 | 5,265.00 | 011 | 77072907 |
| | CONFER WITH R. HOR ABOUT LOGISTICS FOR REVIEW OF DOCUMENTS FROM SHEKAR AND L. STEIN (.2); TEAM MEETINGS TO DISCUSS EMERGENCY DOCUMENT REVIEW GUIDELINES (1.5); CONDUCT EMERGENCY DOCUMENT REVIEW FOR CONFIRMATION HEARING (2.8). | | | | |
| 07/15/26 | Palisi, Thomas | 6.10 | 9,211.00 | 011 | 77089284 |
| | CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION WORKSTREAMS (0.7); ATTEND CALL WITH WEIL TEAM RE: SAME (1.0); REVISE TEXAS COMPTROLLER CONFIRMATION ORDER LANGUAGE (0.6); REVISE CHUBB CONFIRMATION ORDER LANGUAGE (1.4); FURTHER REVISE CONFIRMATION ORDER LANGUAGE (1.6); CORRESPONDENCE RE: CONFIRMATION ORDER (0.8). | | | | |
| 07/15/26 | Benson, Fiona | 6.80 | 6,630.00 | 011 | 77067313 |
| | ATTEND TEAM MEETING RE DOCUMENT REVIEW (.7); WORK ON INTERROGATORY RESPONSES, INCLUDING IMPLEMENTING CHANGES TO 33(D) LANGUAGE IN EXISTING INTERROGATORY RESPONSES (5.0); COORDINATE DEPOSITION LOGISTICS WITH E. SPEIRER, CONFERENCES, CATERING (1.1). | | | | |
| 07/15/26 | Lerner, Haven | 4.00 | 3,900.00 | 011 | 77051752 |
| | MEETINGS WITH TEAM RE CONFIRMATION PLAN DOCUMENT REVIEW INSTRUCTIONS (0.5); CONDUCT DOCUMENT REVIEW (3.5). | | | | |
| 07/15/26 | Jones, Antonette | 2.40 | 2,340.00 | 011 | 77072108 |
| | REVIEW DOCUMENTS IN CONNECTION WITH CONFIRMATION HEARING (.7); CONDUCT DOCUMENT REVIEW (1.4); MEETING WITH TEAM TO DISCUSS DOCUMENT REVIEW (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/15/26 | Phillips, Sean | 4.80 | 4,680.00 | 011 | 77081042 |
| | MEETING WITH WEIL TEAM RE: DOCUMENT REVIEW (.6); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (4.2). | | | | |
| 07/15/26 | Thayer, John | 1.70 | 1,657.50 | 011 | 77055852 |
| | CONFER WITH DOCUMENT REVIEW TEAM RE: REVIEW (0.7); CONDUCT SECOND LEVEL DOCUMENT REVIEW (1.0). | | | | |
| 07/15/26 | Cho, Jin | 6.70 | 6,532.50 | 011 | 77124700 |
| | ATTEND TEAM MEETINGS TO DISCUSS RESPONSIVENESS AND PRIVILEGE (1.6); DISCUSS ISSUE TAGS WITH J. NEMANICH (0.1); PERFORM DOCUMENT REVIEW (5.0). | | | | |
| 07/15/26 | Jones, Emily | 4.30 | 4,192.50 | 011 | 77066280 |
| | REVIEW DOCUMENTS FOR PRODUCTION. | | | | |
| 07/15/26 | Winograd, Joshua H. | 4.10 | 5,699.00 | 011 | 77054895 |
| | ATTEND PLAN CALL (0.6); ATTEND PLAN WIP CALL (1.0); REVIEW BRIEF OUTLINE (2.5). | | | | |
| 07/15/26 | Kuebler, John | 3.90 | 5,889.00 | 011 | 77090405 |
| | CONDUCT DOCUMENT REVIEW (3.4); MEET FOR TRAINING ON RELATIVITY DOCUMENT REVIEW (.5). | | | | |
| 07/15/26 | McCabe, Nate | 9.00 | 12,510.00 | 011 | 77322999 |
| | PLAN CALL WITH WEIL AND A&M (0.6); PLAN AND CONFIRMATION WIP MEETING (1.0); MULTIPLE CALLS WITH RESTRUCTURING AND LITIGATION TEAMS RE DOC REVIEW (0.9); REVISE CHAPTER 11 PLAN (0.5); CORRESPOND WITH COUNTERPARTIES RE CONFIRMATION ORDER RESERVATION LANGUAGE (0.5); PREPARE PBGC STIPULATION FOR FILING (0.3); REVISE CONFIRMATION ORDER RESERVATION LANGUAGE (0.7); REVISE CONFIRMATION ORDER LANGUAGE TRACKER (0.9); CONDUCT DOCUMENT REVIEW (3.6). | | | | |
| 07/15/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 011 | 77339690 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CONFIRMATION WIP. | | | | |
| 07/15/26 | Ziyadi, Yousef | 3.80 | 3,705.00 | 011 | 77051757 |
| | ATTEND MEETING WITH CONFIRMATION DISCOVERY TEAM (1.0); REVIEW DOCUMENT REVIEW PROTOCOL (2.8). | | | | |
| 07/15/26 | Nicholson, Tansy | 3.80 | 4,446.00 | 011 | 77081907 |
| | CONFERENCE WITH F. BENSON AND J. LANE REGARDING INTERROGATORIES (.4); CONFERENCE WITH A&M TEAM REGARDING CONFIRMATION OPEN ITEMS (.5); ATTEND PLAN WIP MEETING (1.0); DRAFT INTERROGATORY RESPONSES AND CORRESPOND WITH G. BURTON REGARDING SAME (1.9). | | | | |
| 07/15/26 | Beck, Samuel | 2.80 | 3,276.00 | 011 | 77072489 |
| | CONDUCT DOCUMENT REVIEW (1.8); CORRESPOND WITH WEIL TEAM RE SAME (1.0). | | | | |
| 07/15/26 | Nemanich, Jacqueline | 4.60 | 4,485.00 | 011 | 77080522 |
| | REVIEW DOCUMENT REVIEW PROTOCOL INSTRUCTIONS AND BACKGROUND MATERIALS (1.2); REVIEW DOCUMENTS PRODUCED FOR RESPONSIVENESS (3.4). | | | | |
| 07/15/26 | Lorente Sorolla, Juan | 6.70 | 7,839.00 | 011 | 77077589 |
| | REVIEW DOCUMENTS FOR PRODUCTION FOR RESPONSIVENESS AND PRIVILEGE (3.4) AND PARTICIPATE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | IN THE REVIEW-TEAM CALL (0.5); FINALIZE THE RESPONSES AND OBJECTIONS TO THE DEPOSITION NOTICES AND PREPARE THE ALTERNATIVE EMAIL RESPONSES TO OPPOSING COUNSEL (2.2); DRAFT INSERT FOR THE SUPPLEMENTAL KATSUMI INTERROGATORY RESPONSES (0.6). | | | | |
| 07/15/26 | Pope, Audrey | 0.60 | 585.00 | 011 | 77053148 |
| | DOCUMENT REVIEW TEAM CALL. | | | | |
| 07/15/26 | Jewett, Laura (LJ) | 2.30 | 1,288.00 | 011 | 77052268 |
| | DOWNLOAD, SEARCH AND CROSS CHECK PRODUCTION DOCUMENTS FOR ACCURACY, POST THE VOLUME TO CLOUDSHARE AND RELEASE TO CASE TEAM FOR SERVING (1.5); UPLOAD DOCUMENTS FOR REVIEW AND ULTIMATE PRODUCTION PER J. WARD (0.3); QUALITY CHECK RECORDS LOADED INTO IN-HOUSE DATABASE AND RELEASE IT TO THE CASE TEAM (0.2); ADD ANOTHER ZIP FILE OF DATA FOR REVIEW TO KLD FTP PER J. WARD REQUEST (0.1); COMMUNICATION WITH VENDOR REGARDING THE TIMING OF PRODUCTION (0.2). | | | | |
| 07/15/26 | Lee, Kathleen A. | 0.90 | 607.50 | 011 | 77059101 |
| | CONDUCT RESEARCH RE: M. MALLOY AND C. MOFFATT TESTIMONY FOR C. CALABRESE. | | | | |
| 07/15/26 | Ting, Lara | 1.50 | 840.00 | 011 | 77124759 |
| | COORDINATE EXPORT OF WEIL CUSTODIAN NATIVE DOCUMENTS IN PREPARATION TO SEND TO VENDOR KLD (1.2); ZIP AND TRANSFER TO VENDOR (0.3). | | | | |
| 07/15/26 | Olvera, Rene | 1.00 | 560.00 | 011 | 77094743 |
| | CONDUCT VARIOUS SEARCHES WITHIN HEARING TRANSCRIPTS IN CONNECTION WITH TESTIMONY FROM M. MALLOY AND C. MOFFAT AND PREPARE EMAIL TO S. BIRATU REGARDING SEARCH RESULTS. | | | | |
| 07/15/26 | Biratu, Sirak D. | 0.80 | 448.00 | 011 | 77090051 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR UPCOMING DEPOSITIONS. | | | | |
| 07/15/26 | Dang, Thai | 1.20 | 630.00 | 011 | 77364170 |
| | EXPORT ORIGINAL NATIVE EMAIL FROM MAIN PRODUCTION DATABASE FOR CASE TEAM REQUEST. | | | | |
| 07/15/26 | Mo, Michael | 3.00 | 1,575.00 | 011 | 77341770 |
| | PREPARE AND LOAD PRODUCTION VOLUME TO RELATIVITY DATABASE (1.0); PREPARE AND GENERATE SEARCHABLE PDFS OF PRODUCTION VOLUME (2.0). | | | | |
| 07/15/26 | Okada, Tyler | 0.40 | 158.00 | 011 | 77090066 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION DECLARATIONS FOR S. SINGH. | | | | |
| 07/16/26 | Berezin, Robert S. | 2.40 | 5,508.00 | 011 | 77065252 |
| | CALL REGARDING DISCOVERY AND EMERGENCY MOTIONS (1.7); REVIEW MOFFAT TESTIMONY IN PREPARATION FOR DEPOSITION (.7). | | | | |
| 07/16/26 | Tsekerides, Theodore E. | 5.10 | 11,704.50 | 011 | 77092639 |
| | REVIEW MOTIONS TO COMPEL/STRIKE (0.9); CONSIDER APPROACH ON PREP FOR DEPOSITION (0.4); TEAM MEETING TO DISCUSS STRATEGY AND RESPONSE TO MOTIONS (1.1); MEETING WITH N. MOGHADDAM (0.8); EMAIL WITH N. MOGHADDAM AND G. BURTON (0.1); CALL WITH N. GOLDMAN (0.2); CONSIDER MATERIALS FOR OPPOSITION AND CONSIDER RESPONSE TO MOTION TO COMPEL (1.2); CALL WITH C. CALABRESE RE: OPPOSITION (0.4). | | | | |
| 07/16/26 | Westerman, Gavin | 0.40 | 918.00 | 011 | 77090009 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW EMAIL CORRESPONDENCE RE CONFIRMATION PROCESS. | | | | |
| 07/16/26 | Singh, Sunny | 4.30 | 11,158.50 | 011 | 77068142 |
| | INTERNAL CALL RE DISCOVERY MOTIONS (1.0); INTERNAL CALL WITH RESTRUCTURING TEAM RE CONFIRMATION BRIEFING (.5); STRATEGY CALLS WITH C. CARLSON (.5); REVIEW CONFIRMATION BRIEF RESEARCH (1.7); REVIEW LAM AND KATSUMI DISCOVERY MOTIONS (.6). | | | | |
| 07/16/26 | Bostel, Kevin | 1.90 | 4,360.50 | 011 | 77626736 |
| | ATTEND PLAN CALL WITH ADVISOR TEAM (.4); CALL WITH INTERNAL TEAM RE: PLAN WIP AND CONFIRMATION BRIEF (.7); OUTLINE ISSUES FOR CONFIRMATION BRIEF AND STRATEGY RE: SAME (.8). | | | | |
| 07/16/26 | Barr, Matt | 1.00 | 2,850.00 | 011 | 77092683 |
| | REVIEW CORRESPONDENCE AND STRATEGY REGARDING DISCOVERY AND RELATED CONFIRMATION LITIGATION (.5) AND CALL WITH TEAM RE SAME (.5). | | | | |
| 07/16/26 | Carlson, Clifford W. | 3.90 | 8,560.50 | 011 | 77319387 |
| | PARTICIPATE ON PLAN CALL WITH WEIL AND A&M (.4); CALL WITH WEIL RESTRUCTURING TEAM RE CONFIRMATION ORDER (1.3); MULTIPLE CALLS AND EMAILS RE RETIREE BENEFITS (.3); CALL WITH J. GEORGE RE REPLY BRIEF (.3); MULTIPLE EMAILS AND CALLS WITH C. CALABRESE RE PLAN DISCOVERY ISSUES (.4); PARTICIPATE ON SENIOR WIP ON PLAN ISSUES (.7); CALL WITH S. SINGH RE PLAN STRATEGY (.5). | | | | |
| 07/16/26 | Calabrese, Christine | 16.30 | 30,888.50 | 011 | 77072025 |
| | RESPOND TO DISCOVERY REQUESTS AND MANAGE TEAM RE: PRODUCTIONS RELEVANT TO SAME (3.4); EMAILS WITH F. RHINE, K. PATEL, AND J. WARD RE: DOCUMENT PRODUCTIONS AND PRIVILEGE LOG (.4); REVIEW LAM AND KATSUMI EMERGENCY MOTIONS TO COMPEL (2.0); DRAFT DETAILED SUMMARY TO R. BEREZIN AND T. TSEKERIDES RE: SAME (.6); CALL WITH WEIL TEAM RE: OMNIBUS OBJECTION TO EMERGENCY DISCOVERY MOTIONS (.5); CALL WITH T. TSEKERIDES RE: OMNIBUS OBJECTION TO EMERGENCY DISCOVERY MOTIONS (.4); DRAFT OMNIBUS OBJECTION TO EMERGENCY DISCOVERY MOTIONS (6.0); ANALYZE CASELAW RE: SAME (2.1); CALL WITH R. BEREZIN, K. FERRIER, AND E. AQUILA RE: C. MOORE DEPOSITION PREPARATION (.4); EMAILS RE: SAME (.3); CALL WITH A&M RE: CONFIRMATION HEARING (.2). | | | | |
| 07/16/26 | Rhine, Fredrick | 12.30 | 23,308.50 | 011 | 77088079 |
| | ANALYZE PRODUCTION DOCUMENTS FOR PRIVILEGED MATERIAL (4.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (2.3); WEIL TEAM CALLS RE SAME (1.0); DRAFT PRIVILEGE LOG (1.1); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (2.4); DRAFT PRODUCTION INDEX (.7). | | | | |
| 07/16/26 | Aquila, Elaina | 2.80 | 4,830.00 | 011 | 77068497 |
| | CALL WITH LITIGATION AND RESTRUCTURING ON EMERGENCY MOTIONS AND PLAN PREP (1.7); CALL WITH R. BEREZIN AND C. CARLSON ON EVOLUTION/EXCLUSIVITY AND JOINDER (.3); DEPO NOTICE (.5); CORRESPONDENCE WITH C. CALABRESE AND J. LANE REGARDING MATERIALS RELIED ON (.3). | | | | |
| 07/16/26 | George, Jason | 3.70 | 6,382.50 | 011 | 77073078 |
| | REVIEW AND REVISE CONFIRMATION BRIEF OUTLINE (0.3); ATTEND PLAN CHECK-IN CALL WITH COMPANY ADVISOR TEAMS (0.3); CALL WITH WEIL TEAM RE: CONFIRMATION BRIEF (0.7); CALL WITH K. FERRIER RE: CONFIRMATION BRIEF (0.3); CALL WITH C. CARLSON RE: CONFIRMATION BRIEF (0.3); CALL WITH RESTRUCTURING TEAM RE: CONFIRMATION BRIEF (0.5); CALL WITH WEIL TEAM RE: CONFIRMATION ORDER (1.1); EMAIL GIBSON AND WINSTON TEAMS RE: WIND DOWN ADMINISTRATOR AGREEMENT (0.1); EMAIL K. MULHOLLAND RE: CHAPTER 11 PLAN (0.1). | | | | |
| 07/16/26 | Findlay, Loren | 2.00 | 3,300.00 | 011 | 77094910 |
| | REVIEW AND SUMMARIZE MOTIONS TO COMPEL CONFIRMATION DISCOVERY PRODUCTION (1.0); ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.3); ATTEND SENIOR PLAN AND CONFIRMATION WIP MEETING (.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/16/26 | Kanoff, Justin | 1.60 | 2,640.00 | 011 | 77068288 |
| | CALLS RE: PLAN AND RELATED DOCUMENTS WITH DEBTOR ADVISORS AND A&M (1.3); CORRESPOND WITH J. WINOGRAD RE: SAME (.1); CORRESPOND WITH T. TSEKERIDES RE: DEPO PREP (.2). | | | | |
| 07/16/26 | Burton, Greg | 9.50 | 14,345.00 | 011 | 77069156 |
| | DRAFT AND REVISE INTERROGATORY RESPONSES (3.5); REVIEW DOCUMENTS FOR DEPOSITION PREP (5.6); CALLS WITH N. MOGHADDAM RE SAME (0.4). | | | | |
| 07/16/26 | Patel, Keya | 16.50 | 24,915.00 | 011 | 77192477 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (8.5); PREPARE DOCUMENTS FOR PRODUCTION (6.0); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (2.0). | | | | |
| 07/16/26 | Barlow, Jarred | 7.50 | 10,425.00 | 011 | 77087709 |
| | PREPARE UPDATED DRAFT OF CONFIRMATION BRIEF (6.4); ATTEND PLAN CALL (.3); ATTEND PLAN WIP CALL (.6); ATTEND CALL WITH T. NICHOLSON RE: CONFIRMATION BRIEF (.2). | | | | |
| 07/16/26 | Ward, Jon | 9.40 | 13,066.00 | 011 | 77079743 |
| | DRAFT AND REVIEW DOCUMENTS FOR PRIVILEGE LOG (3.1); REVIEW, COMPILE, AND FINALIZE DOCUMENTS FOR PRODUCTION (6.3). | | | | |
| 07/16/26 | Jones, Taylor | 8.10 | 13,365.00 | 011 | 77073282 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.2); CALL WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF (0.7); CALL WITH WEIL TEAM RE: CONFIRMATION ORDER PROPOSED THIRD-PARTY LANGUAGE (1.3); RESEARCH CONFIRMATION ISSUES (1.1); DRAFT CONFIRMATION BRIEF SECTIONS (2.5); CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: CONFIRMATION BRIEF (0.6); REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED LANGUAGE (1.3); CORRESPOND WITH WEIL TEAM RE: CONFIRMATION ORDER (0.4). | | | | |
| 07/16/26 | Chriswell, Immer | 4.00 | 4,680.00 | 011 | 77079227 |
| | CONDUCT DOCUMENT REVIEW FOR PLAN DISCOVERY REQUESTS (1.4); WEIL TEAM MEETING REGARDING CONFIRMATION BRIEF INSERT (.5); PREPARE CONFIRMATION BRIEF (2.1). | | | | |
| 07/16/26 | Freeman, Clyde | 3.10 | 3,627.00 | 011 | 77065930 |
| | CONDUCT DOCUMENT REVIEW FOR CONFIRMATION. | | | | |
| 07/16/26 | Lane, Jack | 0.80 | 936.00 | 011 | 77083763 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CONFIRMATION. | | | | |
| 07/16/26 | Rosen, Abe | 3.60 | 4,212.00 | 011 | 77070636 |
| | REVIEW DOCUMENTS FOR PRODUCTION (1.8); CONDUCT RESEARCH RELATED TO DISCOVERY DISPUTE RE PLAN CONFIRMATION (1.8). | | | | |
| 07/16/26 | Siskind-Weiss, Jordan | 1.50 | 1,755.00 | 011 | 77089524 |
| | DOCUMENT REVIEW FOR CONFIRMATION HEARING. | | | | |
| 07/16/26 | Palisi, Thomas | 4.00 | 6,040.00 | 011 | 77089115 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION WORKSTREAMS (0.3); ATTEND CALL WITH WEIL TEAM RE: CONFIRMATION ORDER (1.2); PHONE CALL WITH COUNSEL TO AUTOZONE RE: CONFIRMATION ORDER LANGUAGE (0.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.2); REVISE CHUBB CONFIRMATION ORDER LANGUAGE (1.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/16/26 | Benson, Fiona | 4.10 | 3,997.50 | 011 | 77071230 |
| | COORDINATE DEPOSITION LOGISTICS WITH E. AQUILA AND E. SPIERER (1.0); REVIEW MALLOY DEPOSITION, DRAFT SUMMARY, AND SKETCH DEPOSITION PREP TOPICS (3.1). | | | | |
| 07/16/26 | Lerner, Haven | 0.30 | 292.50 | 011 | 77059174 |
| | EMERGENCY DOCUMENT REVIEW TO COMPLY WITH CONFIRMATION PLAN DISCLOSURES. | | | | |
| 07/16/26 | Phillips, Sean | 2.90 | 2,827.50 | 011 | 77081048 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (1.4); ASSIST IN DEPOSITION PLANNING (1.5). | | | | |
| 07/16/26 | Jones, Emily | 1.50 | 1,462.50 | 011 | 77067655 |
| | REVIEW DOCUMENTS FOR PRODUCTION. | | | | |
| 07/16/26 | Winograd, Joshua H. | 3.30 | 4,587.00 | 011 | 77066225 |
| | REVIEW WIND DOWN ADMINISTRATOR AGREEMENT (2.9); ATTEND PLAN CALL (0.3); PREPARE CONFIRMATION BRIEF (0.1). | | | | |
| 07/16/26 | Kuebler, John | 2.00 | 3,020.00 | 011 | 77090408 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 07/16/26 | McCabe, Nate | 8.30 | 11,537.00 | 011 | 77323002 |
| | CALL WITH WEIL TEAM RE CONFIRMATION ORDER RESERVATION LANGUAGE (1.3); PLAN CALL WITH WEIL AND A&M TEAMS (0.6); PLAN AND CONFIRMATION WIP MEETING (1.0); REVISE CONFIRMATION ORDER LANGUAGE TRACKER (1.5); REVISE CONFIRMATION ORDER RESERVATION LANGUAGE (1.1); CONDUCT RESEARCH RE PRIVILEGE ISSUES (2.8). | | | | |
| 07/16/26 | Teltschik, Megan | 1.40 | 2,114.00 | 011 | 77069083 |
| | COMMUNICATIONS WITH RESTRUCTURING AND PARALEGAL REGARDING LIEN SEARCHES AHEAD OF CONFIRMATION HEARING (0.5); REVIEW EXISTING LIEN SEARCHES AND THROUGH DATE (0.9). | | | | |
| 07/16/26 | Ferrier, Kyle M. | 9.50 | 15,675.00 | 011 | 77340752 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN RE C. MOORE PREP (.8); REVIEW AND REVISE C. MOORE DEPO PREP MATERIALS (2.1); TELEPHONE CONFERENCE WITH WEIL TEAM RE CONFIRMATION BRIEF AND EVIDENCE (.8); REVIEW AND REVISE NOTES RE CONFIRMATION BRIEF (1.0); REVIEW EXHIBITS RE CONFIRMATION BRIEF (1.4); TELEPHONE CONFERENCE WITH WEIL TEAM RE CONFIRMATION BRIEF RE FEASIBILITY (.6); CONDUCT RESEARCH RE FEASIBILITY (.9); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENT (1.6); CORRESPOND WITH GIBSON TEAM RE PLAN SUPPLEMENT (.3). | | | | |
| 07/16/26 | Ziyadi, Yousef | 1.60 | 1,560.00 | 011 | 77059103 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 07/16/26 | Nicholson, Tansy | 4.90 | 5,733.00 | 011 | 77081824 |
| | CONFERENCE WITH CONFIRMATION BRIEF TEAM REGARDING DRAFTING PLAN (.6); PREPARE M. KIRSCHNER WITNESS DISCLOSURES RELATED TO CONFIRMATION DECLARATION (2.1); RESEARCH PRECEDENT NOTICES OF SUCCESSFUL BIDDER (.4); DRAFT LIST OF TESTIMONY AND PUBLICATIONS REGARDING M. KIRSCHNER DISCLOSURES FOR CONFIRMATION DECLARATION (.7); DRAFT NOTICE OF SUCCESSFUL BIDDER (1.1). | | | | |
| 07/16/26 | Beck, Samuel | 2.00 | 2,340.00 | 011 | 77072490 |
| | CONDUCT DOCUMENT REVIEW. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/16/26 | Lorente Sorolla, Juan | 11.70 | 13,689.00 | 011 | 77077415 |
| | CORRESPOND WITH TEAM ON THE SCOPE AND CONFIDENTIALITY OF THE CURRENT PRODUCTION VOLUME (0.8); RESEARCH MEDIATION-CONFIDENTIALITY, COMMON-INTEREST, AND SWORD-AND-SHIELD AUTHORITIES FOR THE OMNIBUS OBJECTION TO THE LAM AND KATSUMI MOTIONS TO COMPEL, INCLUDING IN-DISTRICT BANKRUPTCY AUTHORITY (3.8); DRAFT OMNIBUS OBJECTION TO THE LAM AND KATSUMI MOTIONS TO COMPEL (5.7); REVISE OMNIBUS OBJECTION TO THE LAM AND KATSUMI MOTIONS TO COMPEL TO INCORPORATE COMMENTS AND SUPPORTING AUTHORITY (1.4). | | | | |
| 07/16/26 | Jewett, Laura (LJ) | 4.80 | 2,688.00 | 011 | 77065200 |
| | DOWNLOAD AND QUALITY CHECK TWO CH1 PRODUCTION VOLUMES (2.5); POST TWO PRODUCTION VOLUMES TO CLOUDSHARE FOR THE TEAM TO SERVE (0.5); UPLOAD COMMON INTEREST CONFIRMATION FILE TO VENDOR FOR PROCESSING PER J. WARD'S REQUEST (0.2); LOAD TWO MORE SETS OF GO-GETS TO KLD FOR LOADING PER ATTORNEYS REQUESTS (0.3); DOWNLOAD PRODUCTION VOLUME AND QUALITY CHECK DATA (1.0); POST ZIP FILE TO CLOUDSHARE TO SERVE PER K. PATEL (0.3). | | | | |
| 07/16/26 | Olvera, Rene | 0.80 | 448.00 | 011 | 77094741 |
| | CONDUCT SEARCHES WITHING HEARING TRANSCRIPTS IN CONNECTION WITH TESTIMONY OF C. MOORE (.3) AND PREPARE EMAIL TO T. NICHOLSON ATTACHING SAME (.5). | | | | |
| 07/17/26 | Berezin, Robert S. | 4.30 | 9,868.50 | 011 | 77079073 |
| | ATTEND PLAN CALL (.5); CALL WITH A&M FOR PREPARATION OF PLAN DEPOSITION (.7); CALL WITH POTENTIAL BIDDER (.3); CALL WITH C. CARLSON REGARDING CONFIRMATION LEGAL ISSUES (.7); PREPARATION OF M. KIRSCHNER (2.1). | | | | |
| 07/17/26 | Tsekerides, Theodore E. | 8.00 | 18,360.00 | 011 | 77093540 |
| | PREP SESSION WITH KIRSCHNER (2.6); CONSIDER FOLLOW UP AREAS FOR PREP AND APPROACH RE MATERIALS (0.6); REVIEW AND CONSIDER OPPOSITION DRAFT AND EDITS TO SAME (2.8); CALLS TO DISCUSS OPPOSITION (0.3); TEAM EMAIL RE: PRODUCTION OF DOCUMENTS AND RELATED ISSUES (0.3); REVIEW DRAFT REVISED EMAIL TO COUNSEL RE: DISCOVERY POSITIONS (0.4); REVIEW EXEMPLAR DOCUMENTS FOR PRIVILEGE AND RELATED ISSUES (0.6); TEAM CALL TO DISCUSS HEARING (0.4). | | | | |
| 07/17/26 | Singh, Sunny | 1.30 | 3,373.50 | 011 | 77070864 |
| | CALL WITH C. CARLSON (.3); REVIEW OBJECTION TO DISCOVERY MOTIONS (1.0). | | | | |
| 07/17/26 | Bostel, Kevin | 3.40 | 7,803.00 | 011 | 77626762 |
| | CALL WITH ADVISOR TEAM ON PLAN ISSUES (.5); CONFER WITH J. WINOGRAD RE: TRACING ANALYSIS FOR CASH (.2); ATTEND MOFFATT DEPOSITION PREP (.8) AND REVIEW PRIOR MATERIALS RE: SAME (.5); ATTEND MALLOY DEPOSITION PREP (.7); FURTHER ANALYSIS AND STRATEGY ON CONFIRMATION WITNESSES/NEXT STEPS (.7). | | | | |
| 07/17/26 | Mastoras, Thomas | 0.30 | 675.00 | 011 | 77108889 |
| | CORRESPONDENCE WITH WEIL TEAM RE: LIEN SEARCHES AND CREDIT BIDDING. | | | | |
| 07/17/26 | Barr, Matt | 0.40 | 1,140.00 | 011 | 77092763 |
| | REVIEW CORRESPONDENCE REGARDING PREFERENCE SETTLEMENT QUESTION AND RELATED PLAN / CLAIM TREATMENT ISSUES. | | | | |
| 07/17/26 | Calabrese, Christine | 16.20 | 30,699.00 | 011 | 77071495 |
| | DRAFT OMNIBUS OBJECTION TO EMERGENCY DISCOVERY MOTIONS (7.0); REVIEW AND ANALYZE CASELAW RE: SAME (2.3); FINALIZE OMNIBUS OBJECTION TO EMERGENCY DISCOVERY MOTIONS AND REVIEW CASELAW/TRANSCRIPTS RE: SAME (3.1); REVIEW MATERIALS FOR M. MALLOY DEPOSITION (.6); CALL WITH M. MALLOY RE: DEPOSITION PREPARATION (.6); RESPOND TO EMAILS FROM OPPOSING COUNSEL RE: DISCOVERY (.2); MANAGE TEAM RE: DISCOVERY AND DOCUMENT PRODUCTIONS IN ADVANCE OF CONFIRMATION HEARING (2.1); CALL WITH G. BURTON RE: PRODUCTIONS (.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/17/26 | Rhine, Fredrick | 8.90 | 16,865.50 | 011 | 77129296 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT COLLECTION (.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); DRAFT INTERNAL CORRESPONDENCE RE MATERIALS (2.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.6); ANALYZE DEBTOR DOCUMENTS (2.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.3). | | | | |
| 07/17/26 | George, Jason | 6.10 | 10,522.50 | 011 | 77073139 |
| | REVIEW MOTIONS TO COMPEL PLAN DISCOVERY AND RELATED JOINDERS (0.5); REVIEW AND REVISE PLAN WIP (0.2); ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.4); PARTICIPATE ON PLAN WIP WITH WEIL TEAM (0.7); ATTEND DEPOSITION PREPARATION SESSION WITH M. KIRSCHNER (2.5); CALL WITH A. POLAZZARO RE: CONFIRMATION ORDER (0.3); CONDUCT RESEARCH RE: CHAPTER 11 PLAN (0.3) AND REVISE SAME (0.1); CORRESPOND WITH N. MCCABE RE: CONFIRMATION ORDER (0.5); EMAIL WITH W. JOHNSTON RE: CONTRACT ASSUMPTION (0.1); REVIEW AND REVISE CONFIRMATION ORDER (0.4); EMAIL WITH J. GORDON RE: CONFIRMATION ORDER (0.1). | | | | |
| 07/17/26 | Findlay, Loren | 2.50 | 4,125.00 | 011 | 77070214 |
| | ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.4); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.8); REVIEW OUTLINE TO CONFIRMATION BRIEF AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.8); REVIEW PLAN OBJECTIONS AND CORRESPONDENCE WITH WEIL TEAM RE SAME (.5). | | | | |
| 07/17/26 | Kanoff, Justin | 3.10 | 5,115.00 | 011 | 77080981 |
| | CALL WITH DEBTOR ADVISORS RE: PLAN (.3); CALLS AND CORRESPONDENCE WITH J. WINOGRAD AND C. CARLSON RE: SAME (.5); REVIEW OBJECTIONS AND RESEARCH PLAN ISSUES (1.0); CORRESPOND WITH FOLEY RE: CONFIRMATION ORDER COMMENTS (.4); CALL WITH PLAN TEAM RE: VARIOUS WORKSTREAMS (.6); REVIEW PRECEDENTS FOR CONFIRMATION BRIEF (.3). | | | | |
| 07/17/26 | Burton, Greg | 7.50 | 11,325.00 | 011 | 77070648 |
| | REVIEW MATERIALS AND PREPARE FOR DEPOSITIONS (7.0); CALL WITH C. CALABRESE RE PRODUCTIONS (0.3); CORRESPONDENCE RE SAME (0.2). | | | | |
| 07/17/26 | Patel, Keya | 10.90 | 16,459.00 | 011 | 77192478 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (6.9); PREPARE DOCUMENTS FOR PRODUCTION (3.0); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (1.0). | | | | |
| 07/17/26 | Barlow, Jarred | 7.70 | 10,703.00 | 011 | 77088692 |
| | DRAFT FEASIBILITY SECTION OF CONFIRMATION BRIEF (6.7); ATTEND DAILY PLAN CALL (.3); ATTEND PLAN WIP CALL (.7). | | | | |
| 07/17/26 | Ward, Jon | 9.50 | 13,205.00 | 011 | 77080127 |
| | DRAFT, REVISE, AND REVIEW MATERIALS FOR PRODUCTION INDEXES (6.1); REVISE AND REVIEW DOCUMENTS FOR PRIVILEGE LOG (3.4). | | | | |
| 07/17/26 | Jones, Taylor | 8.10 | 13,365.00 | 011 | 77073251 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); CALL WITH WEIL RESTRUCTURING TEAM RE: PLAN AND CONFIRMATION WORKSTREAMS (0.7); RESEARCH CONFIRMATION ISSUES (0.9); DRAFT AND OUTLINE CONFIRMATION BRIEF SECTIONS (2.5); CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: CONFIRMATION BRIEF (0.9); REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED LANGUAGE (1.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER (0.4); CALL WITH WEIL TEAM RE: CONFIRMATION BRIEF (0.4); CALLS AND CORRESPONDENCE WITH THIRD PARTIES RE: CONFIRMATION ORDER LANGUAGE (0.8). | | | | |
| 07/17/26 | Chriswell, Immer | 6.30 | 7,371.00 | 011 | 77079131 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND DEPOSITION PREPARATION OF C. MOFFATT (.9); CALL WITH J. LANE REGARDING DEPOSITION AND M. KIRSCHNER WITNESS PREP (.3); CALL WITH M. KIRSCHNER FOR DEPOSITION PREPARATION (2.6); CALL WITH WEIL TEAM REGARDING CONFIRMATION BRIEF (.5); REVISE CONFIRMATION BRIEF RE: FEASIBILITY (2.0). | | | | |
| 07/17/26 | Lane, Jack | 3.40 | 3,978.00 | 011 | 77083867 |
| | ATTEND DEPOSITION PREPARATION SESSION OF M. KIRSCHNER (2.5); PREPARE MATERIALS FOR DEPOSITION PREPARATION SESSIONS IN CONNECTION WITH CONFIRMATION (.5); ATTEND MEETING REGARDING ANALYSIS OF INVOICES IN CONNECTION WITH CONFIRMATION (.4). | | | | |
| 07/17/26 | Palisi, Thomas | 3.10 | 4,681.00 | 011 | 77089582 |
| | ATTEND CALL WITH WEIL TEAM RE: CONFIRMATION WORKSTREAMS (0.8); ATTEND CALL WITH WEIL AND D.E. SHAW RE: ESTATE CLAIMS MARKETING (0.2); REVISE CONFIRMATION ORDER (2.1). | | | | |
| 07/17/26 | Benson, Fiona | 4.50 | 4,387.50 | 011 | 77071234 |
| | DEPOSITION PREP WITH M. KIRSCHNER (2.5); MEETING WITH MALLOY FOR DEPOSITION PREP WITH WEIL TEAM (.7); ORGANIZE LOGISTICS FOR DEPOSITIONS (1.3). | | | | |
| 07/17/26 | Winograd, Joshua H. | 4.50 | 6,255.00 | 011 | 77072862 |
| | ATTEND PLAN CALL (0.4); REVISE CONFIRMATION BRIEFS (3.1); ATTEND PLAN WIP CALL (0.8); PREPARE CONFIRMATION ORDER LANGUAGE (0.2). | | | | |
| 07/17/26 | McCabe, Nate | 7.70 | 10,703.00 | 011 | 77085240 |
| | MEETING WITH WEIL AND A&M RE PLAN (0.4); PLAN WIP CALL (0.8); CALL WITH AUTOZONE COUNSEL RE CONFIRMATION ORDER (0.1); CALL WITH WEIL TEAM RE PREFERENCE SETTLEMENT BRIEFING (0.5); REVIEW AEQUUM COMMENTS TO CONFIRMATION ORDER (0.6); REVIEW AND REVISE PROPOSED RESERVATION LANGUAGE FOR CONFIRMATION ORDER (1.9); REVISE PBGC STIPULATION (0.1); REVISE CONFIRMATION ORDER LANGUAGE TRACKER (2.1); CORRESPOND WITH COUNTERPARTIES RE CONFIRMATION ORDER LANGUAGE (0.7); CORRESPOND WITH J. GEORGE RE CONFIRMATION ORDER (0.5). | | | | |
| 07/17/26 | Ferrier, Kyle M. | 4.70 | 7,755.00 | 011 | 77340580 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CONFIRMATION PLANNING (.6); REVIEW AND REVISE C. MOORE DEPOSITION PREP MATERIALS (4.1). | | | | |
| 07/17/26 | Nicholson, Tansy | 2.40 | 2,808.00 | 011 | 77081818 |
| | DRAFT NOTICE OF SUCCESSFUL BIDDER AND CORRESPOND WITH K. FERRIER REGARDING SAME (1.2); CALL WITH A&M TEAM REGARDING CONFIRMATION OPEN ITEMS (.4); ATTEND PLAN WIP MEETING (.8). | | | | |
| 07/17/26 | Lorente Sorolla, Juan | 5.40 | 6,318.00 | 011 | 77077418 |
| | CORRESPOND WITH THE TEAM ON THE PRODUCTION SET AND THE SCOPE OF THE RELIANCE-DOCUMENT REQUEST (0.3); REVISE OMNIBUS OBJECTION AND FINALIZE IT FOR FILING (5.1). | | | | |
| 07/17/26 | Jewett, Laura (LJ) | 2.10 | 1,176.00 | 011 | 77070309 |
| | DOWNLOAD AND QUALITY CHECK ANOTHER PRODUCTION VOLUME (1.0); POST THE PRODUCTION TO CLOUDSHARE FOR THE TEAM TO SERVE (0.2); HAVE THE DATA LOADED INTO OUR INTERNAL DATABASE FOR TEAMS USE (0.3); POST ZIPS ONTO CLOUDSHARE FOR DECHERT PER K. PATEL (0.6). | | | | |
| 07/17/26 | Lee, Kathleen A. | 1.80 | 1,215.00 | 011 | 77069932 |
| | CONDUCT RESEARCH FOR T. PALISI RE: DEBTORS FOR PLAN AND DISCLOSURE STATEMENT (.9); CONDUCT PRECEDENT RESEARCH FOR T. PALISI REGARDING CONFIRMATION BRIEF (.9). | | | | |
| 07/17/26 | Chan, Herbert | 2.30 | 1,288.00 | 011 | 77073497 |
| | ASSIST C. CALABRESE REVIEW AND REVISE DEBTORS' OMNIBUS OBJECTION TO THE EMERGENCY MOTIONS TO COMPEL FILED BY THE LAM PARTIES (DKT. 3210) AND KATSUMI (DKT. 3211) AND THE JOINDERS FILED BY ONSET (DKT. 3223) AND EVOLUTION (DKT. 3224). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/17/26 | Robin, Artur | 2.40 | 1,260.00 | 011 | 77088679 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 07/17/26 | Okada, Tyler | 0.30 | 118.50 | 011 | 77090130 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION OBJECTIONS FOR T. NICHOLSON. | | | | |
| 07/18/26 | Berezin, Robert S. | 4.90 | 11,245.50 | 011 | 77079085 |
| | PREPARE MOFFATT FOR DEPOSITION (1.7); REVIEW MOFFAT DEPOSITION (2.8); CALL WITH WEIL TEAM REGARDING PLAN LITIGATION ISSUE (.4). | | | | |
| 07/18/26 | Tsekerides, Theodore E. | 5.40 | 12,393.00 | 011 | 77080144 |
| | REVIEW MATERIALS FOR GOLDMAN PREP (1.2); CONSIDER AREAS AND STRATEGIES FOR HEARING ON MOTION TO COMPEL (0.7); GOLDMAN PREP (1.8); TEAM DISCUSSION RE: GOLDMAN AND RELATED ISSUES (0.3); TEAM CALL TO DISCUSS MOORE PREP ISSUES (0.5); REVIEW MATERIALS FOR KIRSCHNER PREP (0.4); REVIEW MATERIALS RE: MEDIATION (0.3); EMAIL WITH TEAM RE: MEDIATION PRODUCTION (0.2). | | | | |
| 07/18/26 | Singh, Sunny | 2.50 | 6,487.50 | 011 | 77072764 |
| | PARTICIPATE IN N. GOLDMAN PREP (2.0); INTERNAL STRATEGY CALL (.5). | | | | |
| 07/18/26 | Bostel, Kevin | 1.10 | 2,524.50 | 011 | 77626759 |
| | CALL WITH C. CARLSON, R. BEREZIN AND T. SKEDERIDES RE: PLAN ISSUES (.6); FURTHER ANALYSIS OF FACTORING DATA FOR PLAN ISSUES (.5). | | | | |
| 07/18/26 | Carlson, Clifford W. | 3.20 | 7,024.00 | 011 | 77319384 |
| | PARTICIPATE ON DEPOSITION PREP CALL WITH N. GOLDMAN (2.3); REVIEW CONFIRMATION BRIEF AND EMAILS RE SAME (.9). | | | | |
| 07/18/26 | Calabrese, Christine | 2.10 | 3,979.50 | 011 | 77071557 |
| | REVIEW AS-FILED OMNIBUS OBJECT TO DISCOVERY MOTIONS (.8); REVIEW PROPOSED WITNESS AND EXHIBIT LIST DOCUMENTS (.4); PREPARE FOR M. MALLOY DEPOSITION (.5); DISCUSS DOCUMENT PRODUCTIONS WITH F. RHINE (.4). | | | | |
| 07/18/26 | Rhine, Fredrick | 8.70 | 16,486.50 | 011 | 77129908 |
| | ANALYZE DEBTOR DOCUMENTS RE INVESTIGATION (3.4); WEIL TEAM MEETINGS RE SAME (.7); DRAFT INTERNAL CORRESPONDENCE RE PRIVILEGE LOG (1.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.4); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTIONS (1.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8). | | | | |
| 07/18/26 | Aquila, Elaina | 1.70 | 2,932.50 | 011 | 77071555 |
| | ATTEND MOFFATT DEPOSITION PREP. | | | | |
| 07/18/26 | George, Jason | 1.60 | 2,760.00 | 011 | 77073104 |
| | ATTEND DEPOSITION PREPARATION SESSION WITH N. GOLDMAN (1.0); CORRESPOND WITH WEIL TEAM RE: CONFIRMATION ORDER (0.4); REVISE CONFIRMATION ORDER INSERT AND EMAIL WITH J. BARLOW RE: SAME (0.2). | | | | |
| 07/18/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 77094916 |
| | REVIEW OBJECTION TO MOTION TO COMPEL CONFIRMATION HEARING DISCOVERY. | | | | |
| 07/18/26 | Kanoff, Justin | 1.00 | 1,650.00 | 011 | 77080644 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH J. GEORGE AND J. BARLOW RE: CONFIRMATION ORDER (.3); REVIEW REVISIONS TO SAME (.5); REVIEW SUBCON INSERT FROM J. WINOGRAD (.2). | | | | |
| 07/18/26 | Burton, Greg | 3.40 | 5,134.00 | 011 | 77080428 |
| | CALL WITH WEIL TEAM AND WITNESS RE DEPOSITION PREP (2.0); REVIEW AND ANALYZE MATERIALS FOR DEPOSITIONS (1.4). | | | | |
| 07/18/26 | Patel, Keya | 8.80 | 13,288.00 | 011 | 77192479 |
| | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING AND MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES. | | | | |
| 07/18/26 | Barlow, Jarred | 3.80 | 5,282.00 | 011 | 77088758 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/18/26 | Ward, Jon | 4.40 | 6,116.00 | 011 | 77080138 |
| | REVISE PRIVILEGE LOG (1.3); REVIEW A&M DOCUMENTS (3.1). | | | | |
| 07/18/26 | Jones, Taylor | 5.90 | 9,735.00 | 011 | 77178607 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (2.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (1.0); REVIEW AND REVISE CONFIRMATION BRIEF (2.4). | | | | |
| 07/18/26 | Chriswell, Immer | 4.00 | 4,680.00 | 011 | 77079159 |
| | REVISE CONFIRMATION BRIEF (REPLY). | | | | |
| 07/18/26 | Lane, Jack | 4.10 | 4,797.00 | 011 | 77083871 |
| | ATTEND DEPOSITION PREPARATION SESSION IN CONNECTION WITH PLAN CONFIRMATION (1.8); REVIEW AND SUMMARIZE PREVIOUS TESTIMONY IN CONNECTION WITH DEPOSITION PREPARATION (2.3). | | | | |
| 07/18/26 | Palisi, Thomas | 2.80 | 4,228.00 | 011 | 77089823 |
| | REVISE CONFIRMATION ORDER LANGUAGE (0.7); ANALYZE PRECEDENT CONFIRMATION BRIEFS (2.1). | | | | |
| 07/18/26 | Benson, Fiona | 0.40 | 390.00 | 011 | 77071237 |
| | FINALIZE LETTER FOR N. MOGHADDAM (.1); SEND FORMER DEPOSITION TO WITNESS (.1); GENERATE CROSS-EXAMINATION OUTLINE FOR DEPOSITION (.2). | | | | |
| 07/18/26 | Phillips, Sean | 2.50 | 2,437.50 | 011 | 77080156 |
| | REVIEW DOCUMENTS FOR WORK-PRODUCT OR ATTORNEY-CLIENT PRIVILEGE. | | | | |
| 07/18/26 | Winograd, Joshua H. | 3.00 | 4,170.00 | 011 | 77072878 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/18/26 | McCabe, Nate | 2.00 | 2,780.00 | 011 | 77085209 |
| | REVISE CONFIRMATION ORDER LANGUAGE TRACKER. | | | | |
| 07/18/26 | Ferrier, Kyle M. | 2.90 | 4,785.00 | 011 | 77340554 |
| | REVIEW AND REVISE C. MOORE DEPOSITION PREP MATERIALS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/18/26 | Nicholson, Tansy | 1.50 | 1,755.00 | 011 | 77081793 |
| | DRAFT INSERT FOR CONFIRMATION BRIEF. | | | | |
| 07/18/26 | Lorente Sorolla, Juan | 4.20 | 4,914.00 | 011 | 77077420 |
| | COMPILE AND ORGANIZE THE EXHIBIT LIST FOR THE JULY 20 HEARING ON THE MOTIONS TO COMPEL (2.3); RESEARCH WHETHER RULE 26 APPLIES TO CONTESTED MATTERS IN SUPPORT OF THE RESPONSE TO THE MOTIONS TO COMPEL (1.9). | | | | |
| 07/18/26 | Jewett, Laura (LJ) | 0.60 | 336.00 | 011 | 77071426 |
| | TRANSFER THE FULL A&M INVESTIGATION FILE.ZIP OVER TO VENDOR KLD FOR LOADING PER F. RHINE. | | | | |
| 07/19/26 | Berezin, Robert S. | 3.00 | 6,885.00 | 011 | 77079089 |
| | CALL WITH C. CARLSON REGARDING DEPOSITIONS (.6); REVIEW AND REVISE TURNOVER MOTION OBJECTION (2.4). | | | | |
| 07/19/26 | Tsekerides, Theodore E. | 6.20 | 14,229.00 | 011 | 77093896 |
| | PREP SESSION WITH KIRSCHNER (1.5); REVIEW OUTLINE FOR KIRSCHNER CROSS (0.6); TEAM CALL TO DISCUSS 30(B)(6) RESPONSES (0.8); CONSIDER ISSUES RE: MATERIALS FOR PRODUCTION (0.3); REVIEW DRAFT LETTER RE: CLAWBACK AND EMAIL RE: CLAWBACK ISSUES (0.3); CALL WITH F. RHINE RE: PRODUCTION ISSUES (0.1); CALL WITH C. CALABRESE RE: DISCOVERY ISSUES AND HEARING PREP (0.4); CALL WITH UCC RE: HEARING (0.2); REVIEW AND COMMENT ON EMAIL TO ADVERSARIES RE: HEARING AND DISCOVERY (0.2); REVIEW DRAFT RESPONSE ON 30(B)(6) (0.2); PREPARE FOR HEARING AND REVIEW DOCUMENTS AND CASES RE: SAME (1.6). | | | | |
| 07/19/26 | Singh, Sunny | 1.70 | 4,411.50 | 011 | 77078732 |
| | REVIEW LAM REPLY RE DISCOVERY MOTIONS (.8); EMAILS RE 30B6 WITNESS TESTIMONY (.4); EMAILS RE HEARING AND RELATED ISSUES (.5). | | | | |
| 07/19/26 | Carlson, Clifford W. | 7.60 | 16,682.00 | 011 | 77314083 |
| | PARTICIPATE ON PREP CALL FOR KIRSCHNER DEPOSITION (1.5); CALL RE REQUEST FOR WORKPAPERS (1.1); CALL WITH A. GAINS RE CONFIRMATION WORKSTREAMS (.5); FOLLOW UP CALL RE SAME (.6); REVIEW PLAN AND EMAILS RE SAME (.5); CALL WITH J. GEORGE RE PLAN WORKSTREAMS (.5); REVIEW AND REVISE CONFIRMATION ORDER (.8); REVIEW AMENDED PLAN (.4); REVIEW CONFIRMATION BRIEF AND EMAILS RE SAME (1.1); CALL WITH R. BEREZIN RE DEPOSITIONS (.6). | | | | |
| 07/19/26 | Calabrese, Christine | 8.60 | 16,297.00 | 011 | 77077159 |
| | CALL WITH TEAM RE: 30(B)(6) NOTICES (.7); DRAFT, FINALIZE, AND SEND RESPONSES TO KATSUMI AND ONSET 30(B)(6) NOTICES (1.6); REVIEW AGENDA AND INDEX FOR HEARING ON EMERGENCY DISCOVERY MOTIONS (.3); EMAILS RE: CLAWBACK (.3); CALLS WITH LAM COUNSEL RE: SAME (.1); PREPARE FOR HEARING ON EMERGENCY DISCOVERY MOTIONS (2.4); RESPOND TO EMAILS FROM T. TSEKERIDES RE: SAME (.4); CALL WITH T. TSEKERIDES RE: SAME (.4); RESPOND TO DISCOVERY REQUESTS AND MANAGE TEAM RE: SAME (1.3); DRAFT DETAILED RESPONSE TO ONSET COUNSEL EMAIL RE: DISCOVERY (.6); REVIEW CATEGORICAL PRIVILEGE LOG (.4); DISCUSS SAME WITH J. LORENTE SOROLLA (.1). | | | | |
| 07/19/26 | Rhine, Fredrick | 12.20 | 23,119.00 | 011 | 77129919 |
| | DRAFT EXTERNAL CORRESPONDENCE RE DEBTORS' DOCUMENT PRODUCTION (4.3); WEIL TEAM CALLS RE SAME (.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.9); ANALYZE FEDERAL RULES OF EVIDENCE (.4); DRAFT INTERNAL CORRESPONDENCE RE A&M INVESTIGATION DOCUMENTS (1.0); ANALYZE DEBTOR DOCUMENTS (3.1); DRAFT EXTERNAL CORRESPONDENCE RE REVIEW PLATFORM (.8). | | | | |
| 07/19/26 | Aquila, Elaina | 2.60 | 4,485.00 | 011 | 77084609 |
| | ATTEND M. KIRSCHNER DEPOSITION PREP (1.5); REVISE MOCK MOFFATT PREPARATION (1.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/19/26 | George, Jason | 5.60 | 9,660.00 | 011 | 77181980 |
| | REVIEW AND REVISE CONFIRMATION ORDER (1.2); ATTEND DEPOSITION PREPARATION SESSION WITH M. KIRSCHNER (1.6); CALL WITH WEIL TEAM RE: 30(B)(6) DEPOSITIONS (1.1); CALL WITH C. CARLSON RE: CONFIRMATION WORKSTREAMS (0.2); CALL WITH C. CARLSON RE: REVISED PLAN (0.3); REVIEW AND REVISE CONFIRMATION BRIEF (1.2). | | | | |
| 07/19/26 | Kanoff, Justin | 0.20 | 330.00 | 011 | 77080626 |
| | REVIEW CORRESPONDENCE RE: PLAN WORKSTREAM. | | | | |
| 07/19/26 | Burton, Greg | 6.20 | 9,362.00 | 011 | 77080275 |
| | CALL WITH N. MOGHADDAM RE GOLDMAN DEPOSITION PREP (0.5); DRAFT AND REVISE INTERROGATORY RESPONSES (5.3); CALL WITH WEIL TEAM RE CONFIRMATION PRODUCTIONS (0.4). | | | | |
| 07/19/26 | Patel, Keya | 6.20 | 9,362.00 | 011 | 77192480 |
| | COLLECT, REVIEW, AND PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING AND MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES. | | | | |
| 07/19/26 | Barlow, Jarred | 5.10 | 7,089.00 | 011 | 77337605 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/19/26 | Ward, Jon | 4.00 | 5,560.00 | 011 | 77080157 |
| | REVIEW A&M DOCUMENTS (2.0); REVIEW DOCUMENTS FROM DECLARATION (1.5); REVISE PRODUCTION AND PRIVILEGE LOGS (.5). | | | | |
| 07/19/26 | Jones, Taylor | 2.30 | 3,795.00 | 011 | 77178609 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (1.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (0.3); REVIEW AND REVISE CONFIRMATION BRIEF (0.9). | | | | |
| 07/19/26 | Chriswell, Immer | 6.90 | 8,073.00 | 011 | 77078547 |
| | DRAFT CONFIRMATION BRIEF (REPLY). | | | | |
| 07/19/26 | Lane, Jack | 1.80 | 2,106.00 | 011 | 77189457 |
| | DRAFT DEPOSITION PREPARATION MATERIALS. | | | | |
| 07/19/26 | Palisi, Thomas | 1.20 | 1,812.00 | 011 | 77280168 |
| | DRAFT ESTATE CLAIMS MARKETING INSERT FOR CONFIRMATION BRIEF. | | | | |
| 07/19/26 | Benson, Fiona | 4.40 | 4,290.00 | 011 | 77073206 |
| | ATTEND WITNESS PREP SESSION FOR DEPOSITION (1.5); UPDATE BATES-NUMBERS FOR INTERROGATORIES FOR G. BURTON (2.9). | | | | |
| 07/19/26 | Winograd, Joshua H. | 2.70 | 3,753.00 | 011 | 77078824 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 07/19/26 | McCabe, Nate | 4.50 | 6,255.00 | 011 | 77181470 |
| | CORRESPOND WITH THIRD PARTIES RE CHAPTER 11 PLAN (0.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (0.4); REVISE CONFIRMATION ORDER RESERVATION LANGUAGE (0.6); DRAFT INSERT FOR CONFIRMATION BRIEF (3.2). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/19/26 | Nicholson, Tansy | 6.70 | 7,839.00 | 011 | 77081790 |
| | REVIEW AND SUMMARIZE CONFIRMATION DECLARATIONS FOR CONFIRMATION BRIEF (2.0); DRAFT INSERT FOR CONFIRMATION BRIEF (2.6); REVIEW AND REVISE INSERT TO CONFIRMATION BRIEF (2.1). | | | | |
| 07/19/26 | Jewett, Laura (LJ) | 0.30 | 168.00 | 011 | 77077583 |
| | DISCUSSION WITH C. CALABRESE REGARDING DOCUMENT COLLECTION. | | | | |
| 07/20/26 | Berezin, Robert S. | 7.10 | 16,294.50 | 011 | 77105063 |
| | REVIEW AND ANALYSIS OF MOFFAT DEPOSITION (1.1); ATTEND CALL WITH BUFORD REGARDING CLAIMS SALE (.5); ATTEND PLAN STRATEGY CALL WITH A&M (.5); CALL WITH C. CARLSON REGARDING PLAN LITIGATION ISSUES (.4); PREPARE FOR DEPOSITION OF MOORE (2.2); CALL WITH C. CALABRESE REGARDING PLAN LITIGATION (1.1); PREPARE FOR MOFFAT DEPOSITION (1.3). | | | | |
| 07/20/26 | Tsekerides, Theodore E. | 6.00 | 13,770.00 | 011 | 77104895 |
| | PREP M. KIRSCHNER FOR DEPOSITION (2.0); CALL WITH TEAM AND C. MOORE RE DEPOSITION (0.6); REVIEW OPEN 30B6 REQUESTS AND EMAIL WITH TEAM RE: DESIGNATIONS (0.4); CONSIDER NEXT STEPS ON DISCOVERY (0.6); TEAM EMAIL RE: DISCOVERY AND RELATED ISSUES (0.4); REVIEW MATERIALS RELATING TO M. KIRSCHNER (0.4); TEAM EMAIL RE: UPDATED RESPONSES (0.2); REVIEW JAMES MOTION TO STRIKE AND CONSIDER NEXT STEPS (0.4); CONSIDER ISSUES RE: KIRSCHNER AND MOORE SUPPORTING MATERIALS (0.3); REVIEW MATERIALS FOR KIRSCHNER CROSS (0.7). | | | | |
| 07/20/26 | Heyliger, Adé | 2.40 | 5,460.00 | 011 | 77323687 |
| | DISCUSS BSA WITH CAPM (.6); ATTENTION TO QIB/ AI STATUS CONSIDERATIONS (.6); REVIEW PLAN SUPPLEMENTS DRAFTS (.7); REVIEW/ REVISE AI/QIB QUESTIONNAIRE (.5). | | | | |
| 07/20/26 | Westerman, Gavin | 0.70 | 1,606.50 | 011 | 77181733 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE PROCESS, CONFIRMATION AND TRUST (.3); REVIEW TRUST AGREEMENTS (.4). | | | | |
| 07/20/26 | Singh, Sunny | 2.30 | 5,968.50 | 011 | 77110187 |
| | PLAN STRATEGY CALL WITH A&M AND WEIL (.5); INTERNAL CALLS RE SAME (.5); INTERNAL EMAILS RE PLAN ISSUES (.5); REVIEW PLAN OBJECTIONS (.8). | | | | |
| 07/20/26 | Bostel, Kevin | 5.00 | 11,475.00 | 011 | 77204504 |
| | ATTEND PLAN UPDATE CALL WITH WEIL AND A&M (PARTIAL) (.5); ATTEND MOFFAT DEPOSITION (PARTIAL) (4.5). | | | | |
| 07/20/26 | Mastoras, Thomas | 0.20 | 450.00 | 011 | 77108750 |
| | CORRESPONDENCE WITH WEIL TEAM RE: PLEDGES AND CONFIRMATION MATTERS. | | | | |
| 07/20/26 | Barr, Matt | 2.90 | 8,265.00 | 011 | 77194482 |
| | REVIEW PLAN LITIGATION ISSUES (.7); CALL WITH TEAM RE: PLAN ISSUES (.8) AND STATUS CONFERENCE (.3) AND PREPARATION FOR SAME (.4); REVIEW HEARING STRATEGY AND RELATED CORRESPONDENCE (.7). | | | | |
| 07/20/26 | Carlson, Clifford W. | 8.20 | 17,999.00 | 011 | 77314086 |
| | PARTICIPATE ON PLAN WIP CALL WITH RESTRUCTURING TEAM (.8); CALL WITH Z. TRIPP AND R. WEED RE APPELLATE ISSUES FOR PLAN (.7); PARTICIPATE ON CATCH UP CALL WITH S. SINGH AND M. BARR (.4); PARTICIPATE ON CALL WITH A&M RE WIND DOWN BUDGET (.9); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE PLAN OBJECTIONS (1.0); MULTIPLE EMAILS RE DISCOVERY DISPUTES (.4); NEGOTIATE CONFIRMATION ORDER LANGUAGE WITH VARIOUS PARTIES (.8); MULTIPLE EMAILS RE VOTING/SOLICITATION (.4); REVIEW PLAN OBJECTIONS AND DISCUSS WITH J. GEORGE (2.4); CALL WITH R. BEREZIN RE PLAN LITIGATION ISSUES (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/20/26 | Magill, Graham | 0.30 | 682.50 | 011 | 77339120 |
| | REVIEW CONFIRMATION ORDER LANGUAGE. | | | | |
| 07/20/26 | Niles-Weed, Robert B. | 1.10 | 2,392.50 | 011 | 77185780 |
| | RESPOND TO DISCOVERY MOTION (.6); MEETING WITH C. CARLSON, Z. TRIPP, AND J. GEORGE RE APPEALS (.5). | | | | |
| 07/20/26 | Tripp, Zack | 1.10 | 2,475.00 | 011 | 77104714 |
| | COMMUNICATIONS WITH R. NILES-WEED, J. GEORGE, AND C. CARLSON RE POSSIBLE PLAN APPEAL AND STRATEGY FOR SAME (0.6); FOLLOW UP COMMUNICATIONS WITH R. NILES-WEED AND ASSOCIATES RE STAFFING FOR SAME (0.5). | | | | |
| 07/20/26 | Calabrese, Christine | 11.60 | 21,982.00 | 011 | 77181473 |
| | PREPARE FOR HEARING ON DISCOVERY MOTIONS AND REVIEW FILINGS RELEVANT TO SAME (1.7); REVIEW MATERIALS AND DRAFT OUTLINE FOR M. MALLOY DEPOSITION PREPARATION (2.1); M. MALLOY DEPOSITION PREPARATION (2.5); DEBRIEF WITH F. BENSON RE: SAME (.1); CALL WITH R. BEREZIN RE: DISCOVERY AND HEARING PREPARATION (1.1); REVIEW AND DRAFT RESPONSES/OBJECTIONS TO LAM 30(B)(6) NOTICE (.5); PREPARE MATERIALS FOR C. MOORE DEPOSITION PREPARATION (1.3); DETAILED EMAILS RE: C. MOORE DEPOSITION PREPARATION (.6); CALLS WITH DISCOVERY VENDOR RE: DOCUMENT PROMOTION (.6); EMAILS WITH F. RHINE RE: SAME (.2); EMAILS AND CALLS WITH G. BURTON RE: DOCUMENT PRODUCTIONS (.2); REVIEW MOTION TO EXCLUDE KIRSCHNER AND MOORE DECLARATIONS (.4); UPDATE R. NILES-WEED ON CASE STATUS (.1); ATTEND CALL WITH WEIL AND A&M RE: HEARING PREPARATION (.2). | | | | |
| 07/20/26 | Rhine, Fredrick | 10.10 | 19,139.50 | 011 | 77183331 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (3.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.4); ANALYZE DEBTOR DOCUMENTS (2.8); DRAFT INTERNAL CORRESPONDENCE RE DEPOSITION PREPARATION (1.1); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE COURT FILINGS (.8). | | | | |
| 07/20/26 | Aquila, Elaina | 3.50 | 6,037.50 | 011 | 77118095 |
| | CALL WITH BRACEWELL REGARDING DEPOSITIONS AND DISCOVERY (.2); MOFFATT PREP (1.7); KIRSHNER PREP (1.6). | | | | |
| 07/20/26 | George, Jason | 7.00 | 12,075.00 | 011 | 77182091 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (3.6); REVIEW AND REVISE CONFIRMATION ORDER RESOLUTION LANGUAGE (0.3); ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: CHAPTER 11 PLAN (0.7); CALL WITH Z. TRIPPS AND R. WEED RE: POTENTIAL CONFIRMATION APPEALS (0.5); CALL WITH A. GAINS AND D. MCGUIRE RE: WIND DOWN ADMINISTRATOR (0.5); CALL WITH A. GAINS RE: PLAN (0.4); CALL WITH WEIL TEAM RE: CONFIRMATION OBJECTIONS AND ORDER (1.0). | | | | |
| 07/20/26 | Liu, Ting | 0.40 | 690.00 | 011 | 77209924 |
| | INTERNAL MEETING TO DISCUSS CONFIRMATION DATE WORKSTREAMS. | | | | |
| 07/20/26 | Findlay, Loren | 8.00 | 13,200.00 | 011 | 77136860 |
| | ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.7); REVIEW AND SUMMARIZE CONFIRMATION OBJECTIONS FILED (3.0); REVIEW AND REVISE CONFIRMATION BRIEF INSERTS (2.3); ATTEND WEIL RESTRUCTURING WIP MEETING RE PLAN OBJECTIONS (.5); PREPARE CHART SUMMARIZING CONFIRMATION OBJECTIONS FILED (1.5). | | | | |
| 07/20/26 | Kanoff, Justin | 4.00 | 6,600.00 | 011 | 77211524 |
| | CALL WITH TEAM RE: PLAN OBJECTIONS (.3); REVIEW SAME AND RESEARCH FOR SAME (3.0); PREPARE SUMMARY OF LAM OBJECTION (.7). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/20/26 | Burton, Greg | 12.20 | 18,422.00 | 011 | 77125300 |
| | REVIEW AND PREPARE MATERIALS FOR GOLDMAN DEPOSITIONS (8.2); CORRESPONDENCE RE PLANNED CONFIRMATION PRODUCTIONS (0.5); REVIEW DOCUMENTS FOR PLANNED PRODUCTIONS (2.0); DRAFT AND REVISE CONFIRMATION DISCLOSURES (1.5). | | | | |
| 07/20/26 | Hor, Ryan | 0.70 | 1,057.00 | 011 | 77094686 |
| | CALL WITH F. BENSON REGARDING EMERGENCY STAY MOTION (.2); CORRESPONDENCE WITH N. MOGHADDAM REGARDING RESPONSE TO EMERGENCY STAY MOTION (.1); REVIEW EMERGENCY STAY MOTION TO PLAN RESPONSE (.3); CORRESPONDENCE WITH L. TING REGARDING DOCUMENT PRODUCTION (.1). | | | | |
| 07/20/26 | Patel, Keya | 14.50 | 21,895.00 | 011 | 77192481 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (7.0); PREPARE DOCUMENTS FOR PRODUCTION (5.5); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (2.0). | | | | |
| 07/20/26 | Barlow, Jarred | 7.30 | 10,147.00 | 011 | 77188353 |
| | DRAFT OUTLINE OF 1129 BRIEF AND ASSIGN SECTIONS TO TEAM MEMBERS (.7); PREPARE SUMMARIES OF PLAN OBJECTIONS FOR PURPOSES OF UPDATING SPECIAL COMMITTEE (.9); PREPARE UPDATED INSERTS FOR REPLY BRIEF (4.0); ATTEND CALL RE: FEASIBILITY WITH WEIL RESTRUCTURING TEAM (.4); ATTEND PLAN TOUCHBASE CALL (.4); ATTEND CALL RE: ADMINISTRATIVE CONSENT PROGRAM WITH WEIL RESTRUCTURING AND A&M TEAMS (.5); ATTEND CALL RE: PLAN OBJECTIONS WITH WEIL RESTRUCTURING TEAM (.4). | | | | |
| 07/20/26 | Serviss, Jess | 0.40 | 556.00 | 011 | 77118002 |
| | REVIEW DRAFT 1123 AMENDMENT. | | | | |
| 07/20/26 | Ward, Jon | 7.20 | 10,008.00 | 011 | 77184316 |
| | PREPARE MATERIALS AND REVIEW DOCUMENT PRODUCTION FOR C. MOORE DEPOSITION (4.1); REVIEW, PREPARE, AND COMPILE MATERIALS FOR PRODUCTION (3.1). | | | | |
| 07/20/26 | Jones, Taylor | 11.60 | 19,140.00 | 011 | 77178610 |
| | CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: PLAN DISCOVERY (0.9); REVIEW AND REVISE CONFIRMATION BRIEF (4.8); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF (0.9); REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (1.7); CORRESPOND WITH WEIL RESTRUCTURING AND COUNTERPARTIES RE: CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (1.6); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); CALL WITH U.S. DOJ RE: CONFIRMATION ORDER LANGUAGE (0.2); CALL WITH WEIL TEAM RE: CONFIRMATION WORKSTREAMS (1.0). | | | | |
| 07/20/26 | Chriswell, Immer | 8.70 | 10,179.00 | 011 | 77095043 |
| | PREPARE 1129 BRIEF (2.6); PREPARE REPLY BRIEF (2.0); CALLS WITH WEIL TEAM TO DISCUSS STATUS OF PLAN REPLY (0.9); RESEARCH PLAN DISCOVERY REQUESTS (1.1); DEPOSITION PREPARATION WITH M. KIRSCHNER (1.4); PREPARE OBJECTION CHART SUMMARY (0.7). | | | | |
| 07/20/26 | Lane, Jack | 7.00 | 8,190.00 | 011 | 77189459 |
| | CONDUCT DEPOSITION PREPARATION SESSIONS (5.3); PREPARE MATERIALS FOR DIRECT EXAMINATION (1.1); PREPARE MATERIALS FOR DEPOSITION PREPARATION (.6). | | | | |
| 07/20/26 | Rosen, Abe | 0.90 | 1,053.00 | 011 | 77108995 |
| | REVIEW AND SUMMARIZE OBJECTIONS TO PLAN. | | | | |
| 07/20/26 | Palisi, Thomas | 13.60 | 20,536.00 | 011 | 77278496 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH A&M AND WEIL TEAMS RE: CONFIRMATION (0.8); CALL WITH DOJ AND WEIL TEAM RE: CONFIRMATION ORDER LANGUAGE (0.2); CALL WITH WEIL TEAM RE: CONFIRMATION OBJECTIONS (1.0); ANALYZE CONFIRMATION OBJECTIONS (3.5); FURTHER ANALYZE SAME (2.6); DRAFT CHART SUMMARIZING CONFIRMATION OBJECTIONS FOR SPECIAL COMMITTEE (1.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.8); REVISE CONFIRMATION ORDER LANGUAGE (1.5); FURTHER ANALYZE CONFIRMATION OBJECTIONS (2.0). | | | | |
| 07/20/26 | Benson, Fiona | 6.20 | 6,045.00 | 011 | 77181212 |
| | CALL WITH R. HOR RE RESPONSE TO EMERGENCY MOTION FILED BY JAMES DEFENDANTS (.2); REVIEW EMERGENCY MOTION FILED BY JAMES DEFENDANTS (.4); MEETING WITH WITNESS AND C. CALABRESE (2.0); OBTAIN DEPOSITION TRANSCRIPT FROM VERITEXT AND SEND TO TEAM MEMBERS AND WITNESS (.5); RUN DOWN QUESTIONS FOR C. CALABRESE FOLLOWING MEETING WITH WITNESS, INCLUDING FACTORING METHODOLOGY ANALYSIS (2.5); REVIEW WORK PRODUCT AND RESPOND TO E. SPIERER DEPOSITION NOTICE CHART (.6). | | | | |
| 07/20/26 | Phillips, Sean | 1.10 | 1,072.50 | 011 | 77130057 |
| | PREPARE FOR UPCOMING PLAN DEPOSITIONS. | | | | |
| 07/20/26 | Winograd, Joshua H. | 10.40 | 14,456.00 | 011 | 77178407 |
| | REVISE CONFIRMATION ORDER (0.6); REVIEW AND REVISE CONFIRMATION BRIEFS (6.0); REVIEW AND SUMMARIZE OBJECTIONS TO THE PLAN (1.8); ATTEND PLAN CALL (0.7); ATTEND PLAN WIP CALL (0.5); PREPARE MATERIALS FOR DEPOSITION PREP (0.8). | | | | |
| 07/20/26 | McCabe, Nate | 6.40 | 8,896.00 | 011 | 77181474 |
| | CALL WITH DOJ RE CONFIRMATION ORDER LANGUAGE (0.1); CALL WITH WEIL TEAM RE PLAN OBJECTIONS (1.0); DRAFT PLAN OBJECTION SUMMARIES (1.3); REVIEW PLAN OBJECTIONS (1.3); CORRESPOND WITH THIRD PARTIES RE CONFIRMATION ORDER LANGUAGE (1.0); CORRESPOND WITH WEIL TEAM RE DEPOSITION PREP (0.5); REVISE CONFIRMATION ORDER (1.2). | | | | |
| 07/20/26 | Ferrier, Kyle M. | 12.10 | 19,965.00 | 011 | 77203497 |
| | REVIEW AND REVISE SHORT FORM DEPOSITION PREP MATERIALS (2.0); REVIEW AND REVISE LONG FORM DEPOSITION PREP MATERIALS FOR C. MOORE RE EXPERT DESIGNATIONS AND TESTIMONY (2.5); RESEARCH RE SAME (1.9); DRAFT TOPICS LIST RE EXPERT CHALLENGES AND RESPONSES (1.6); REVIEW AND REVISE MOORE DEPOSITION OUTLINE RE PLAN TERMS, NEGOTIATIONS (1.4); REVIEW AND REVISE DEPOSITION PREP OUTLINE RE SALE MATTERS (1.8); REVIEW AND REVISE C. MOORE PREP OUTLINE RE SPV MATTERS (.9). | | | | |
| 07/20/26 | Nicholson, Tansy | 7.50 | 8,775.00 | 011 | 77190965 |
| | PREPARE DEPOSITION OUTLINE FOR C. MOORE (2.8); REVIEW OBJECTIONS TO PLAN CONFIRMATION (.9); PREPARE SUMMARIES OF OBJECTIONS TO CONFIRMATION (1.6); INCORPORATE COMMENTS TO INSERT FOR CONFIRMATION OBJECTION REPLY BRIEF (2.2). | | | | |
| 07/20/26 | Beck, Samuel | 0.60 | 702.00 | 011 | 77106163 |
| | REVIEW PLAN OBJECTIONS. | | | | |
| 07/20/26 | Lorente Sorolla, Juan | 5.10 | 5,967.00 | 011 | 77185778 |
| | RESPOND TO G. BURTON'S QUESTION ON THE MATERIALS CONSIDERED FOR THE MOORE DECLARATION (0.6); LOCATE THE INVESTIGATION MATERIALS PRESENTED TO THE SPECIAL COMMITTEE AND CIRCULATE THEM TO C. CALABRESE (0.7); UPDATE MOORE DEPOSITION PREPARATION OUTLINE FOR T. NICHOLSON AND PULL THE SUPPORTING DOCUMENTS (1.5); ANALYZE THE INVESTIGATION RECORD AGAINST THE MOORE DECLARATION TO IDENTIFY GAPS AND CONFER WITH C. CALABRESE ON THE RESULTS (2.3). | | | | |
| 07/20/26 | Hunt, Zachary | 1.00 | 1,170.00 | 011 | 77203546 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL RE: PLAN OBJECTIONS WITH INTERNAL WEIL TEAM. | | | | |
| 07/20/26 | Jewett, Laura (LJ) | 3.20 | 1,792.00 | 011 | 77105366 |
| | DOWNLOAD CLAWBACK PRODUCTION, QUALITY CHECK DATA AND RELEASE IT TO CASE TEAM (0.6); HAVE CLAWBACK VOLUME INGESTED INTO WEIL RELATIVITY DATABASE (0.3); UPDATE LSS CASE CHART (0.1); QUALITY CHECK RECORDS LOADED INTO IN-HOUSE DATABASE AND RELEASE IT TO THE CASE TEAM (0.2); COPY PRODUCTIONS ONTO CLOUDSHARE TO SERVE PER K. PATEL (1.0); DOWNLOAD NEW VERSIONS OF PRODUCTIONS, QUALITY CHECK DATA AND POST THEM TO CLOUDSHARE PER K. PATEL (1.0). | | | | |
| 07/20/26 | Lee, Kathleen A. | 2.90 | 1,957.50 | 011 | 77110538 |
| | PREPARE MATERIALS FOR CONFIRMATION HEARING FOR T. NICHOLSON. | | | | |
| 07/20/26 | Mo, Michael | 1.50 | 787.50 | 011 | 77341778 |
| | PREPARE AND LOAD PRODUCTION VOLUME TO RELATIVITY (1.0); PREPARE AND GENERATE SEARCHABLE PDFS OF PRODUCTION VOLUME (.5). | | | | |
| 07/20/26 | Okada, Tyler | 1.70 | 671.50 | 011 | 77204501 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION OBJECTIONS FOR T. NICHOLSON. | | | | |
| 07/20/26 | Spierer, Ellie | 2.00 | 790.00 | 011 | 77176240 |
| | UPDATE THE CONFIRMATION HEARING DEPOSITION TRACKER. | | | | |
| 07/21/26 | Berezin, Robert S. | 10.00 | 22,950.00 | 011 | 77128372 |
| | PREPARE FOR DEPOSITION OF MOORE (3.5); MEETING WITH C. MOORE (5.6); CALL WITH S. SINGH REGARDING INTERROGATORIES (.4); CALL WITH A&M REGARDING DATA ANALYSIS (.5). | | | | |
| 07/21/26 | Tsekerides, Theodore E. | 7.90 | 18,130.50 | 011 | 77178921 |
| | PREP WITH M. KIRSCHNER (4.1); CALLS WITH CO-COUNSEL RE: DISCOVERY (0.5); REVIEW AND CONSIDER APPROACHES TO RESPONSE TO COURT RULING (0.6); REVIEW NOTES AND MATERIALS FOR REDACTION (1.1); TEAM CALLS TO DISCUSS DISCOVERY ISSUES (0.3); CONSIDER APPROACHES ON DOCUMENTS (0.4); LITIGATION TEAM CALL TO DISCUSS NEXT STEPS (0.6); CONSIDER SCOPE OF PRIVILEGE (0.3). | | | | |
| 07/21/26 | Westerman, Gavin | 0.70 | 1,606.50 | 011 | 77181717 |
| | REVIEW CORRESPONDENCE RE PROCESS (.3); CORRESPONDENCE WITH B. SCHITKA RE BACKSTOP (.1); REVIEW LTA (.3). | | | | |
| 07/21/26 | Singh, Sunny | 8.50 | 22,057.50 | 011 | 77128435 |
| | PARTICIPATE IN N. GOLDMAN PREP (PARTIAL) (1.0); INTERNAL CALL RE DISCOVERY ISSUES (1.5); UPDATE CALL WITH A&M (.5); CALLS WITH C. CARLSON (.7); REVIEW OBJECTIONS TO PLAN (3.0); REVIEW ROG RESPONSES (1.0); PARTICIPATE IN WEIL CALL RE SAME (.8). | | | | |
| 07/21/26 | Bostel, Kevin | 0.40 | 918.00 | 011 | 77628131 |
| | ATTEND PLANT WIP (PARTIAL). | | | | |
| 07/21/26 | Barr, Matt | 5.30 | 15,105.00 | 011 | 77194496 |
| | REVIEW OBJECTIONS FILED (3.5) AND CORRESPONDENCE WITH TEAM RE: SAME (.2); ATTEND TO PLAN STRATEGY ISSUES (.6); CALL WITH TEAM RE: SAME (.3); MEETING WITH TEAM RE: NEXT STEPS RE: DISCOVERY (.5); REVIEW CORRESPONDENCE RE: SAME (.2). | | | | |
| 07/21/26 | Carlson, Clifford W. | 9.10 | 19,974.50 | 011 | 77301736 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON PREP CALL FOR MOORE DEPOSITION (.6); FOLLOW UP RE SAME (2.5); PARTICIPATE ON PREP CALL FOR N. GOLDMAN (.6); PARTICIPATE ON ALL HANDS WEIL CALL RE PLAN DISCOVERY (1.5); PARTICIPATE ON PLAN WIP CALL WITH WEIL TEAM (.9); PARTICIPATE ON CALL WITH WEIL LITIGATION AND RESTRUCTURING RE DISCOVERY (.6); REVIEW CONFIRMATION OBJECTIONS AND OUTLINE RESPONSE (1.8); REVIEW CONFIRMATION ORDER LANGUAGE WITH COUNTER PARTIES (.6). | | | | |
| 07/21/26 | Niles-Weed, Robert B. | 1.50 | 3,262.50 | 011 | 77138382 |
| | DRAFT RESPONSE TO JAMES PARTIES' MOTION TO EXCLUDE. | | | | |
| 07/21/26 | Moghaddam, Nili | 6.40 | 14,400.00 | 011 | 77130327 |
| | PREPARE FOR N. GOLDMAN DEPOSITION PREPARATION (2.1); MEET WITH N. GOLDMAN (1.5); MEET RE: P. JAMES' EMERGENCY MOTION (.5) AND CORRESPOND RE: SAME (.3); REVIEW DOCKET ALERTS (.1); CONTINUE REVIEW OF MATERIALS IN CONNECTION WITH N. GOLDMAN DEPOSITION PREPARATION (1.9). | | | | |
| 07/21/26 | Margolis, Steven M. | 0.20 | 390.00 | 011 | 77626864 |
| | REVIEW ISSUES ON CONFIRMATION HEARING AND TIMING. | | | | |
| 07/21/26 | Calabrese, Christine | 16.20 | 30,699.00 | 011 | 77181512 |
| | PREPARE MATERIALS AND AGENDA FOR M. MOORE DEPOSITION PREPARATION (1.6); EMAILS RE: SAME (.3); DRAFT RESPONSES AND OBJECTIONS TO LAM 30(B)(6) NOTICE (.9); ATTEND C. MOORE WITNESS PREPARATION (.5); MANAGE EXPEDITED WORK STREAMS TO ADDRESS COURT'S DISCOVERY RULINGS (4.1); EMAILS AND CALLS WITH T. TSEKERIDES RE: SAME (.6); PREPARE FOR M. MALLOY DEPOSITION PREPARATION (2.1); PREPARE M. MALLOY FOR DEPOSITION (1.5); ATTEND C. MOORE DEPOSITION PREPARATION (.8); MEET WITH G. BURTON, K. FERRIER, AND J. WARD RE: DISCOVERY AND DEPOSITION PREPARATION (.4); DETAILED EMAILS WITH WEIL TEAMS RE: SAME (.8); CALL WITH WEIL TEAMS RE: SUPPLEMENTAL INTERROGATORIES (.5); REVIEW AND REVISE DRAFT SUPPLEMENTAL INTERROGATORIES (1.2); REVIEW DETAILED SUMMARY OF COURT'S ORDER (.4); REVIEW EMAILS FROM OPPOSING COUNSEL RE: COURT'S ORDERS (.2); CALL WITH R. NILES-WEED RE: JAMES EMERGENCY MOTION (.1); EMAILS RE: CARDONE DOCUMENT REQUEST (.2). | | | | |
| 07/21/26 | Rhine, Fredrick | 15.40 | 29,183.00 | 011 | 77193430 |
| | WEIL TEAM MEETINGS RE SAME (1.6); DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (4.2); ANALYZE INTERNAL CORRESPONDENCE RE SAME (2.6); WEIL TEAM MEETING RE SAME (.5); ANALYZE DEBTOR DOCUMENTS RE SAME (4.7); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.7); DOCUMENT VENDOR CALLS RE SAME (1.1). | | | | |
| 07/21/26 | Schitka, Barrett | 0.50 | 947.50 | 011 | 77178537 |
| | REVIEW QUESTIONNAIRE AND DISCUSS SAME WITH G. WESTERMAN. | | | | |
| 07/21/26 | Aquila, Elaina | 8.80 | 15,180.00 | 011 | 77132453 |
| | REVISE M. KIRSCHNER DIRECT EXAMINATION (.2); DEFEND MOFFATT DEPOSITION (5.8); ATTEND M. KIRSCHNER DEPOSITION PREPARATION (2.8). | | | | |
| 07/21/26 | George, Jason | 10.20 | 17,595.00 | 011 | 77182131 |
| | REVIEW AND REVISE DIP COLLATERAL TRUST AGREEMENT (0.4); REVIEW CONFIRMATION OBJECTIONS (3.0); ATTEND DEPOSITION PREPARATION CALL WITH N. GOLDMAN (1.0); CALL WITH WEIL TEAM RE: PLAN DISCOVERY (1.0); CALL WITH C. CARLSON RE: CONFIRMATION BRIEF (0.4); REVISE DRAFT OF PLAN WIP (0.2); ATTEND PLAN WIP CALL WITH WEIL TEAM (0.8); CALL WITH T. PALISI RE: CONFIRMATION ORDER (0.5); DRAFT RESPONSES TO LAM INTERROGATORIES (0.5); ATTEND DEPOSITION PREPARATION CALL WITH C. MOORE (1.0); CALL WITH C. CARLSON RE: PLAN DISCOVERY RESPONSES (0.3); REVIEW AND REVISE CONFIRMATION ORDER RESOLUTIONS (0.5); CALL WITH WEIL TEAM RE: DISCOVERY RESPONSES (0.6). | | | | |
| 07/21/26 | Findlay, Loren | 12.40 | 20,460.00 | 011 | 77179604 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SUMMARIZE PLAN OBJECTIONS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (5.0); ATTEND PARTIAL C. MOFFATT CONFIRMATION DEPOSITION (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE CONFIRMATION DOCUMENT AND DISCOVERY PRODUCTION (.7); REVIEW AND REVISE CONFIRMATION BRIEF (3.6); ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.4); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.8); ATTEND DEPOSITION PREP FOR C. MOORE (1.4). | | | | |
| 07/21/26 | Kanoff, Justin | 7.90 | 13,035.00 | 011 | 77181537 |
| | PLAN RELATED WIP CALLS (.7); REVIEW OBJECTIONS AND RELATED RESEARCH (4.0); CALL WITH C. CARLSON RE: ONSET OBJECTION (.2); CORRESPONDENCE WITH M&A RE: SCHEDULING (.3); CORRESPOND WITH A&M RE: ONSET OBJECTION (.3); CORRESPOND WITH VARIOUS WEIL TEAM MEMBERS RE: PLAN SUPPLEMENT DOCS (.3); PREPARE REPLY BRIEF OUTLINES (1.5); CORRESPOND WITH PLAN TEAM RE: U.S. TRUSTEE COMMENTS (.4); CORRESPOND WITH C. CARLSON RE: PLAN GOVERNANCE ISSUES (.2). | | | | |
| 07/21/26 | Burton, Greg | 14.10 | 21,291.00 | 011 | 77128879 |
| | CALL WITH WEIL AND WITNESSES RE DEPOSITION PREP (5.5); CALL WITH WEIL TEAM RE PRODUCTIONS AND RESPONSES (1.5); DRAFT AND REVISE SUPPLEMENTAL RESPONSES (4.5); COORDINATE DOCUMENT PRODUCTION (0.8); REVIEW MATERIALS AND PREPARE FOR DEPOSITIONS (1.8). | | | | |
| 07/21/26 | Hor, Ryan | 6.80 | 10,268.00 | 011 | 77127828 |
| | REVIEW EMERGENCY MOTION FILED BY JAMES DEFENDANTS (.4); MEETING WITH R. NILES-WEED AND N. MOGHADDAM REGARDING FILING A RESPONSE (.5); MEETINGS WITH F. BENSON TO DISCUSS LEGAL RESEARCH QUESTIONS (.3); CALL WITH L. TING REGARDING DOCUMENT PRODUCTION (.1); CONDUCT LEGAL RESEARCH RELATED TO DRAFT RESPONSE (2.0); DRAFT RESPONSE TO EMERGENCY MOTION (3.5). | | | | |
| 07/21/26 | Patel, Keya | 12.00 | 18,120.00 | 011 | 77192482 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (5.0); PREPARE DOCUMENTS FOR PRODUCTION (4.5); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (2.5). | | | | |
| 07/21/26 | Barlow, Jarred | 14.20 | 19,738.00 | 011 | 77189710 |
| | TURN COMMENTS AND COMPILE PIECES OF FEASIBILITY INSERT OF REPLY BRIEF AND SEND TO J. GEORGE, LITIGATION TEAM, AND S. SINGH (1.6); DRAFT 1129 SECTIONS OF CONFIRMATION BRIEF (3.0); DEVELOP ARGUMENTS TO ADD TO REPLY BRIEF IN RESPONSE TO REQUEST FROM T. JONES (1.5); PREPARE FURTHER REVISED FEASIBILITY INSERT FOR REPLY BRIEF (5.1); ATTEND DISCOVERY MEET UP CALL (.9); ATTEND IT CONTRACT CALL (.8); FOLLOW UP CALL WITH D. SPIES RE: SAME (.1); ATTEND PLAN CALL (.4); ATTEND INTERNAL PLAN WIP CALL (.8). | | | | |
| 07/21/26 | Serviss, Jess | 0.50 | 695.00 | 011 | 77130654 |
| | PREPARE SIGNATURE PAGES TO 1123 AMENDMENT. | | | | |
| 07/21/26 | Ward, Jon | 11.10 | 15,429.00 | 011 | 77184119 |
| | REVIEW AND COMPILE MATERIALS FOR PRODUCTION (3.4); REVISE R&OS FOR CARDONE DISCOVERY REQUEST (.9); ASSIST WITH DEPOSITION OF C. MOORE (5.4); PREPARE MATERIALS FOR C. MOORE DEPOSITION (1.4). | | | | |
| 07/21/26 | Jones, Taylor | 12.90 | 21,285.00 | 011 | 77178614 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (3.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF (1.4); REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (2.8); CORRESPOND WITH WEIL RESTRUCTURING AND COUNTERPARTIES RE: CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (1.9); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: PLAN DISCOVERY (1.6); PLAN DISCOVERY CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (PARTIAL) (0.8); ATTEND RESTRUCTURING PLAN WIP CALL (PARTIAL) (0.5); CALL WITH N. MCCABE AND T. NICHOLSON RE: SPV BRIEFING (0.4). | | | | |
| 07/21/26 | Chriswell, Immer | 11.00 | 12,870.00 | 011 | 77130405 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT 1129 BRIEF (7.5); CALL REGARDING DISCOVERY STRATEGY WITH WEIL TEAMS (0.9); PREPARE REPLY BRIEF (1.0); RESEARCH ISSUES RELATED TO DISCOVERY (0.8); TEAM STRATEGY CALL REGARDING PLAN CONFIRMATION PREPARATION (0.8). | | | | |
| 07/21/26 | Freeman, Clyde | 7.20 | 8,424.00 | 011 | 77189474 |
| | CONDUCT CONFIRMATION DOCUMENT REVIEW. | | | | |
| 07/21/26 | Lane, Jack | 8.80 | 10,296.00 | 011 | 77189463 |
| | CONDUCT DEPOSITION PREPARATION SESSIONS (3.2); CONDUCT RESEARCH REGARDING M. KIRSCHNER DISCOVERY (2.5); PREPARE DEPOSITION PREPARATION MATERIALS (.8); CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CONFIRMATION (2.3). | | | | |
| 07/21/26 | Rosen, Abe | 5.10 | 5,967.00 | 011 | 77128894 |
| | MEET WITH LIGATION TEAM RE DOCUMENT REVIEW (.2); REVIEW DOCUMENTS FOR PRODUCTION IN CONNECTION WITH CONFIRMATION HEARING (4.9). | | | | |
| 07/21/26 | Siskind-Weiss, Jordan | 3.80 | 4,446.00 | 011 | 77180438 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CONFIRMATION HEARING. | | | | |
| 07/21/26 | Palisi, Thomas | 9.20 | 13,892.00 | 011 | 77280170 |
| | PHONE CALL WITH WEIL TEAM RE: DISCOVERY (0.6); PHONE CALL WITH WEIL AND A&M TEAMS RE: CONFIRMATION (0.4); PHONE CALL WITH DUANE MORRIS RE: CONFIRMATION ORDER LANGUAGE (0.5); REVISE CHART SUMMARIZING CONFIRMATION OBJECTIONS (0.8); ANALYZE CONFIRMATION OBJECTIONS (3.7); FURTHER ANALYZE SAME (2.5); REVISE CONFIRMATION ORDER LANGUAGE (0.7). | | | | |
| 07/21/26 | Benson, Fiona | 9.70 | 9,457.50 | 011 | 77191824 |
| | DISCOVERY MEETING POST-STATUS CONFERENCE WITH WEIL TEAM (.9); DOCUMENT REVIEW MEETING (.5); DISCUSS OPPOSITION TO JAMES' MOTION TO EXCLUDE WITH R. HOR (.6); CONDUCT RESEARCH FOR OPPOSITION TO JAMES' MOTION TO EXCLUDE (3.5); CONDUCT DOCUMENT REVIEW, INCLUDING EDITING OF DOCUMENT REVIEW EMAIL (4.2). | | | | |
| 07/21/26 | Lerner, Haven | 5.70 | 5,557.50 | 011 | 77125133 |
| | MEETING WITH WEIL TEAM RE EMERGENCY DOCUMENT REVIEW IN LIGHT OF COURT PRODUCTION ORDER (0.3); MEETING WITH THE ASSOCIATE TEAM RE UPDATES ON THE AFOREMENTIONED DOCUMENT REVIEW (0.2); CONDUCT AFOREMENTIONED DOCUMENT REVIEW (5.2). | | | | |
| 07/21/26 | Phillips, Sean | 7.60 | 7,410.00 | 011 | 77130179 |
| | MEETING WITH INTERNAL WEIL TEAM RE 7/21 HEARING (.7); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (6.9). | | | | |
| 07/21/26 | Cho, Jin | 1.50 | 1,462.50 | 011 | 77211356 |
| | ATTEND INFORMATION SESSION REGARDING DOCUMENT REVIEW (0.5); DISCUSS DOCUMENT REVIEW PROTOCOL WITH ASSOCIATES (0.3); REVIEW DOCUMENTS (0.7). | | | | |
| 07/21/26 | Jones, Emily | 0.10 | 97.50 | 011 | 77137881 |
| | COMMUNICATE WITH F. RHINE ABOUT AVAILABILITY FOR JUNE 21 DOCUMENT REVIEW IN RESPONSE TO COURT ORDER. | | | | |
| 07/21/26 | Winograd, Joshua H. | 10.70 | 14,873.00 | 011 | 77178411 |
| | DRAFT CONFIRMATION BRIEF (8.6); ATTEND CALL ON DISCOVERY ISSUES (0.9); ATTEND PLAN CALL WITH TEAM (0.4); ATTEND PLAN WIP CALL (0.8). | | | | |
| 07/21/26 | Bajramovic, Adi | 6.50 | 9,035.00 | 011 | 77194449 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND INTERNAL PLAN CALL WITH WEIL TEAM (.9); ATTEND DOCUMENT REVIEW MEETING WITH WEIL TEAM (.4); CORRESPONDENCE WITH WEIL TEAM RE: DOCUMENT REVIEW (.6); CONDUCT DOCUMENT REVIEW WITH RESPECT TO PLAN NEGOTIATIONS (4.6). | | | | |
| 07/21/26 | Kuebler, John | 4.50 | 6,795.00 | 011 | 77193661 |
| | CONDUCT CONFIRMATION DOCUMENT REVIEW. | | | | |
| 07/21/26 | McCabe, Nate | 12.00 | 16,680.00 | 011 | 77323408 |
| | ALL HANDS CALL RE DISCOVERY ISSUES (0.9); PLAN AND CONFIRMATION WIP MEETING (0.8); CALL WITH T. JONES AND T. NICHOLSON RE SPV BRIEFING (0.4); REVISE CONFIRMATION ORDER RESERVATION LANGUAGE (1.4); EMAIL COUNTERPARTIES RE CONFIRMATION ORDER RESERVATION LANGUAGE (0.6); REVISE CONFIRMATION ORDER (1.5); EMAIL COUNTERPARTIES RE CONFIRMATION ORDER DRAFT (0.4); DRAFT 1129 BRIEF (3.1); REVISE CONFIRMATION ORDER RESERVATION LANGUAGE TRACKER (2.0); CORRESPOND WITH WEIL TEAM RE CONFIRMATION (0.9). | | | | |
| 07/21/26 | Teltschik, Megan | 1.00 | 1,510.00 | 011 | 77131878 |
| | COMMUNICATIONS WITH BANKING TEAM, LOYENS AND WINSTON REGARDING PLEDGE OF TRICO BELGIUM (0.8); REVIEW PLEDGE AGREEMENT (0.2). | | | | |
| 07/21/26 | Ferrier, Kyle M. | 15.30 | 25,245.00 | 011 | 77203970 |
| | REVIEW AND REVISE C. MOORE DEPOSITION PREP MATERIALS (7.4); ATTEND DEPOSITION PREP ON PRIVILEGED MATTERS (6.4); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE HEARING PREP (.4); TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN RESPONSE BRIEF (.3); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE DISCOVERY (.3); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 07/21/26 | Ziyadi, Yousef | 2.60 | 2,535.00 | 011 | 77125189 |
| | ANALYZE DOCUMENTS FOR RELEVANCE AND PRIVILEGE. | | | | |
| 07/21/26 | Nicholson, Tansy | 9.20 | 10,764.00 | 011 | 77190899 |
| | DRAFT INSERT FOR 1129 CONFIRMATION BRIEF (2.9); REVISE INSERT TO CONFIRMATION OBJECTION REPLY BRIEF (1.2); PREPARE CASE SUMMARIES FOR L. FINDLAY TO REVIEW (1.1); PREPARE OUTLINE OF RESPONSES TO OBJECTIONS TO PLAN CONFIRMATION (1.3); REVIEW PRECEDENT CONFIRMATION BRIEFS (1.1); CONFERENCE WITH LITIGATION TEAM REGARDING DOCUMENT PRODUCTION (.9); CALL WITH T. JONES AND N. MCCABE REGARDING INSERT TO CONFIRMATION OBJECTION REPLY BRIEF (.4); CONFERENCE WITH L. FINDLAY REGARDING CONFIRMATION OBJECTIONS (.3). | | | | |
| 07/21/26 | Beck, Samuel | 3.10 | 3,627.00 | 011 | 77179759 |
| | ATTEND PLAN CALL (0.8); ATTEND CALL RE DOCUMENT REVIEW ASSIGNMENT (0.4); COMPLETE DOCUMENT REVIEW (1.9). | | | | |
| 07/21/26 | Nemanich, Jacqueline | 2.60 | 2,535.00 | 011 | 77190276 |
| | REVIEW DOCUMENTS PRODUCED FOR RESPONSIVENESS. | | | | |
| 07/21/26 | Lorente Sorolla, Juan | 10.20 | 11,934.00 | 011 | 77185674 |
| | ANALYZE THE RECORDING OF THE ORAL RULING ON THE MOTIONS TO COMPEL AND SUMMARIZE THE RULINGS AND THEIR CONSEQUENCES FOR C. CALABRESE AND THE LITIGATION TEAM (3.4); PARTICIPATE ON CALL WITH LITIGATION AND RESTRUCTURING TEAMS RE: SUPPLEMENTAL INTERROGATORY RESPONSES REQUIRED BY THE RULING (0.5); DRAFT DEBTORS' RESPONSES AND OBJECTIONS TO THE LAM PARTIES' AMENDED DEPOSITION NOTICE (1.3); REVIEW DOCUMENTS FOR THE POST-RULING PRODUCTIONS FOR RESPONSIVENESS AND PRIVILEGE, INCLUDING THE REVIEW TEAM CALL (1.6); CONDUCT SECOND-LEVEL QUALITY-CONTROL REVIEW OF THE FIRST-LEVEL PRIVILEGE CALLS ON THE POST-RULING PRODUCTION SET (3.4). | | | | |
| 07/21/26 | Hunt, Zachary | 1.70 | 1,989.00 | 011 | 77204123 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL RE: CASE STATUS AND PROGRESS WITH WEIL TEAM (0.7); ATTEND CALL RE: CONTRACT ASSUMPTION WITH INTERNAL WEIL TEAM (0.5); ATTEND CALL RE: DISCOVERY ISSUES WITH INTERNAL WEIL TEAM (0.5). | | | | |
| 07/21/26 | Deutsch, Julia | 0.80 | 1,272.00 | 011 | 77184333 |
| | DISCUSS FIRST BRANDS WITH R. NILES-WEED AND SCHEDULE FOLLOW UP. | | | | |
| 07/21/26 | Jewett, Laura (LJ) | 2.00 | 1,120.00 | 011 | 77128090 |
| | ZIP CONTENTS OF FOLDER OF DOCUMENTS TO BE PRODUCED AND PLACE IT ON THE VENDOR FTP SITE PER G. BURTON (0.5); DOWNLOAD EXCEL EXPORT FROM KLD FTP SITE AND PLACE THE DATA ON THE TEAMS SHARE PER J. WARD (0.5); ZIP DATA PER J. WARD REQUEST (0.7); DOWNLOAD PRODUCTION, QUALITY CHECK DATA AND POST IT FOR THE TEAM TO SERVE (0.3). | | | | |
| 07/21/26 | Lee, Kathleen A. | 2.90 | 1,957.50 | 011 | 77130234 |
| | CONDUCT RESEARCH RE: EQUITABLE SUBORDINATION AND PLAN SETTLEMENT FOR N. MCCABE. | | | | |
| 07/21/26 | Mo, Michael | 1.00 | 525.00 | 011 | 77341780 |
| | PREPARE AND EXTRACT PRODUCTION VOLUMES TO ARRAY LOCATIONS. | | | | |
| 07/21/26 | Okada, Tyler | 0.50 | 197.50 | 011 | 77204348 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION OBJECTIONS FOR T. NICHOLSON. | | | | |
| 07/21/26 | Spierer, Ellie | 0.70 | 276.50 | 011 | 77176238 |
| | REVIEW DEPOSITION ORGANIZATIONAL CHART. | | | | |
| 07/22/26 | Berezin, Robert S. | 8.20 | 18,819.00 | 011 | 77136811 |
| | PREPARE FOR DEPOSITION OF MOORE (5.3); CALL WITH A&M REGARDING PLAN LITIGATION (.8); CALL WITH C. MOORE (PARTIAL) REGARDING DEPOSITION PREP (2.1). | | | | |
| 07/22/26 | Tsekerides, Theodore E. | 5.40 | 12,393.00 | 011 | 77210970 |
| | CALL WITH C. KELLEY (0.5); TEAM CALL TO DISCUSS STRATEGY (0.4); TEAM LITIGATION CALL (1.5); REVIEW LOGS (0.7); REVIEW REDACTIONS (0.6); EMAIL WITH OBJECTORS (0.3); REVIEW MATERIALS FOR HEARING (0.8); CALL WITH RESTRUCTURING TO DISCUSS HEARING (0.4); EMAIL WITH TEAM (0.2). | | | | |
| 07/22/26 | Singh, Sunny | 9.80 | 25,431.00 | 011 | 77138240 |
| | REVIEW ROGS (.5); CONFIRMATION STRATEGY CALLS WITH M. BARR AND C. CARLSON (1.0); CALL WITH M. BARR AND J. UZZI (.3); CALL WITH WEIL RESTRUCTURING TEAM RE OBJECTIONS AND REPLY (1.0); CALL WITH SIMPSON RE PLAN ISSUES (.2); REVIEW CONFIRMATION ORDER (1.0); INTERNAL CALL RE SAME (.8); CALL WITH WEIL TEAM RE STATUS CONFERENCE REQUEST (.5); PARTICIPATE IN N. GOLDMAN DEPO PREP (1.5); PARTICIPATE (PARTIAL) IN C. MOORE DEPOSITION PREP (2.0); INTERNAL STRATEGY CALL (1.0). | | | | |
| 07/22/26 | Bostel, Kevin | 1.20 | 2,754.00 | 011 | 77628140 |
| | CALL WITH TEAM RE: CONFIRMATION OBJECTIONS (.8); CALL WITH WEIL TEAM RE: KATSUMI MOTION AND RELATED PLAN ISSUES (.4). | | | | |
| 07/22/26 | Mastoras, Thomas | 0.30 | 675.00 | 011 | 77132784 |
| | COORDINATE AND DISCUSS ABL LIEN MATTERS WITH WEIL TEAM AND LOCAL COUNSEL. | | | | |
| 07/22/26 | Barr, Matt | 4.50 | 12,825.00 | 011 | 77194501 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONTINUE TO REVIEW PLAN OBJECTIONS (1.0); DISCUSS DISCOVERY/DEPOSITION ISSUES WITH TEAM (.5) AND CORRESPONDENCE RE: SAME WITH TEAM (.3); ALL HANDS CALL RE: DEPOSITION ISSUES (.4) AND LITIGATION ISSUES (.6); CONFERENCE REQUEST (.4) AND HEARINGS (.3); CONFIRMATION STRATEGY CALLS WITH S. SINGH AND C. CARLSON (1.0). | | | | |
| 07/22/26 | Carlson, Clifford W. | 15.00 | 32,925.00 | 011 | 77296493 |
| | CALLS WITH M. BARR AND S. SINGH RE CONFIRMATION STRATEGY (1.0); PARTICIPATE ON PREP CALLS FOR C. MOORE DEPOSITION (3.2); PARTICIPATE ON PREP CALLS FOR N. GOLDMAN DEPOSITION (1.4); CALL WITH WEIL LITIGATION AND RESTRUCTURING RE DISCOVERY (.5); CALL WITH WEIL LITIGATION RE STATUS CONFERENCE (.6); CALL WITH WEIL RESTRUCTURING TEAM RE PLAN WORKSTREAMS (.7); FOLLOW UP CALL RE SAME (1.1); MEET WITH WEIL RESTRUCTURING TEAM RE CONFIRMATION OBJECTIONS (.9); REVIEW CONFIRMATION OBJECTIONS AND OUTLINE ISSUES/RESPONSES (2.6); REVIEW CONFIRMATION ORDER (.7); NEGOTIATE LANGUAGE WITH VARIOUS PARTIES (.9); REVIEW DISCOVERY RESPONSES AND CALLS AND EMAILS WITH C. CALABRESE RE SAME (1.1); CALL WITH SIMPSON RE SPV TREATMENT UNDER PLAN (.3). | | | | |
| 07/22/26 | Niles-Weed, Robert B. | 0.80 | 1,740.00 | 011 | 77138389 |
| | DRAFT RESPONSE TO JAMES PARTIES' MOTION TO EXCLUDE. | | | | |
| 07/22/26 | Moghaddam, Nili | 2.70 | 6,075.00 | 011 | 77612747 |
| | CORRESPOND AND CALL WITH WEIL TEAM RE: N. GOLDMAN DEPOSITION PREPARATION (.2); PREPARE TO AND MEET WITH N. GOLDMAN RE: DEPOSITION PREPARATION (2.5). | | | | |
| 07/22/26 | Calabrese, Christine | 16.80 | 31,836.00 | 011 | 77181525 |
| | EMAILS AND CALLS WITH F. RHINE RE: DOCUMENT PRODUCTIONS (.5); REVIEW MATERIALS IN PREPARATION FOR M. MALLOY DEPOSITION (1.8); PREPARE M. MALLOY FOR DEPOSITION (.6); DEFEND M. MALLOY DEPOSITION (8.0); DISCUSS DISCOVERY WITH T. TSEKERIDES (.8); MEET WITH LITIGATION TEAM RE: DISCOVERY AND HEARING PREPARATION (1.0); CALLS AND EMAILS RE: FINALIZING DOCUMENT PRODUCTIONS (.7); REVIEW FINAL CATEGORICAL PRIVILEGE LOG (.4); DRAFT RESPONSE TO LAM COUNSEL RE: INTERROGATORY (.3); EMAILS RE: SAME (.2); REVIEW PRODUCED DOCUMENTS (1.6); RESPOND TO EMAILS RE: DISCOVERY (.3); REVIEW M. MALLOY DEPOSITION TRANSCRIPT (.6). | | | | |
| 07/22/26 | Rhine, Fredrick | 11.50 | 21,792.50 | 011 | 77193648 |
| | ANALYZE DEBTOR DOCUMENTS RE CONFIRMATION HEARING REQUESTS (5.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (3.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.8); WEIL TEAM MEETINGS RE SAME (.8). | | | | |
| 07/22/26 | Schitka, Barrett | 1.10 | 2,084.50 | 011 | 77178502 |
| | REVIEW AND REVISE TRUST AGREEMENTS (0.8); REVIEW AND REVISE BACKSTOP AGREEMENT (0.3). | | | | |
| 07/22/26 | Aquila, Elaina | 5.60 | 9,660.00 | 011 | 77158867 |
| | CALLS AND CORRESPONDENCE WITH M. KIRSHNER, J. GEORGE, J. LANE, AND C. CARLSON REGARDING TENEO/ULTINON (1.2); CORRESPONDENCE WITH J. LANE AND T. TSEKERIDES REGARDING PRODUCTION OF M. KIRSHNER NOTES (.3); CORRESPONDENCE WITH G. BURTON REGARDING REVISED ROGS (.2); CALLS AND CORRESPONDENCE WITH K. PATEL REGARDING PRODUCTION OF MATERIALS RELIED UPON (.4); M. KIRSHNER DEPOSITION PREP (1.5); CORRESPONDENCE WITH ALL PARTIES REGARDING DEPOSITIONS (.2); LITIGATION CALL ON DOCUMENT PRODUCTION RELATED TO PLAN HEARING (1.8). | | | | |
| 07/22/26 | George, Jason | 13.70 | 23,632.50 | 011 | 77182141 |
| | REVIEW CONFIRMATION OBJECTIONS AND SUPPLEMENT OUTLINE FOR REPLY IN RESPONSE TO SAME (2.0); CALLS WITH WEIL TEAM RE: CONFIRMATION BRIEF (1.3); REVISE DRAFT OF PLAN DISCOVERY RESPONSES (0.5); REVISE DRAFT OF PLAN (0.4); ATTEND DEPOSITION PREPARATION CALL WITH C. MOORE (3.2); CALL WITH WEIL TEAM RE: CONFIRMATION ORDER (0.8); ATTEND DEPOSITION PREPARATION CALL WITH M. KIRSCHNER (1.5); REVIEW AND REVISE 1129 CONFIRMATION BRIEF (3.0); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: CONFIRMATION ORDER (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/22/26 | Findlay, Loren | 16.80 | 27,720.00 | 011 | 77179607 |
| | DRAFT CONFIRMATION OBJECTION CHART (6.0); REVIEW AND REVISE CONFIRMATION BRIEF (3.3); CORRESPONDENCE WITH WEIL LITIGATION TEAM RE CONFIRMATION DISCOVERY REQUESTS (.5); ATTEND WEIL RESTRUCTURING ASSOCIATE PLAN WIP MEETING (.3); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.5); ATTEND C. MOORE DEPO PREP SESSION (3.2); ATTEND FOLLOW UP C. MOORE DEPO PREP SESSION (2.0); REVIEW AND REVISE VOTING DECLARATION (1.0). | | | | |
| 07/22/26 | Kanoff, Justin | 12.60 | 20,790.00 | 011 | 77136129 |
| | REVIEW AND REVISE REPLY BRIEF SUBCON SECTION (3.5); REVIEW RELEASE SECTION FOR REPLY BRIEF (1.0); CORRESPOND WITH J. WINOGRAD RE: VARIOUS MATTERS (.8); RESEARCH FOR REPLY BRIEF (.4); REVIEW CONFIRMATION BRIEF SECTIONS (2.0); REVIEW OBJECTIONS (1.0); CALLS WITH RESTRUCTURING TEAM RE: SAME (.9); PLAN WORKING GROUP CALL (.3); DRAFT LITIGATION FUNDING SECTION OF REPLY BRIEF (1.3); CORRESPOND WITH J. GEORGE RE: PLAN OBJECTIONS (.2); CORRESPOND WITH RESTRUCTURING ASSOCIATE TEAM RE: VARIOUS CONFIRMATION MATTERS (.4); CALL WITH RETIREE COMMITTEE COUNSEL RE: RETIREE PROPOSAL (.3); CORRESPOND WITH A. BASCOY RE: SAME (.1); REVIEW VARIOUS CORRESPONDENCE RE: SAME (.4). | | | | |
| 07/22/26 | Burton, Greg | 14.60 | 22,046.00 | 011 | 77138168 |
| | FINALIZE AND SERVE SUPPLEMENTAL INTERROGATORY RESPONSES (1.0); CALL WITH WEIL AND A&M TEAMS RE WITNESS PREP (5.5); RESUMED CALL WITH WEIL AND A&M TEAMS RE SAME (2.0); MEET WITH WEIL AND WITNESS FOR DEPOSITION PREP (1.5); CALL WITH LITIGATION TEAM RE PRODUCTION NEXT STEPS (0.7); DRAFT AND REVISE DOCUMENTS FOR HEARING (2.9); REVIEW PRODUCTION MATERIALS (1.0). | | | | |
| 07/22/26 | Hor, Ryan | 9.50 | 14,345.00 | 011 | 77137980 |
| | CALL WITH R. NILES-WEED TO DISCUSS RESPONSE TO EMERGENCY MOTION (.3); MEET WITH F. BENSON TO DISCUSS LEGAL RESEARCH FOR OPPOSITION TO MOTION TO EXCLUDE (.3); DRAFT EMERGENCY RESPONSE MOTION (8.9). | | | | |
| 07/22/26 | Patel, Keya | 16.00 | 24,160.00 | 011 | 77192483 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (8.0); PREPARE DOCUMENTS FOR PRODUCTION (5.5); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (2.5). | | | | |
| 07/22/26 | Barlow, Jarred | 12.60 | 17,514.00 | 011 | 77191311 |
| | DRAFT INITIAL FEASIBILITY INSERT OF REPLY BRIEF (4.0); TURN COMMENTS FROM L. FINDLAY ON ADMINISTRATIVE CONSENT PORTION OF REPLY BRIEF (1.0); REVIEW AND REVISE CONFIRMATION REPLY BRIEF SECTIONS (3.0); ATTEND CALL RE: CONFIRMATION OBJECTIONS WITH RESTRUCTURING ASSOCIATE TEAM (.5); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION OBJECTIONS (.8); ATTEND CALL RE: PREPARATION FOR DEPOSITION (2.9); ATTEND CALL RE: CONFIRMATION OBJECTIONS WITH WEIL TEAM (.4). | | | | |
| 07/22/26 | Serviss, Jess | 0.30 | 417.00 | 011 | 77155835 |
| | REVIEW REVISED DRAFT 1123 AMENDMENT. | | | | |
| 07/22/26 | Ward, Jon | 12.00 | 16,680.00 | 011 | 77184132 |
| | REVIEW AND COMPILE MATERIALS FOR PRODUCTION (3.9); ASSIST WITH DEPOSITION PREP OF C. MOORE (5.7); PREPARE MATERIALS FOR C. MOORE DEPOSITION (2.4). | | | | |
| 07/22/26 | Jones, Taylor | 14.80 | 24,420.00 | 011 | 77178618 |
| | REVIEW CONFIRMATION OBJECTIONS (1.9); REVIEW AND REVISE CONFIRMATION BRIEF (4.0); RESEARCH CONFIRMATION ISSUES (1.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF (1.3); REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (1.6); CORRESPOND WITH WEIL RESTRUCTURING AND COUNTERPARTIES RE: CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (2.2); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: PLAN DISCOVERY (0.4); RESTRUCTURING | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSOCIATES WIP MEETING RE: CONFIRMATION WORKSTREAMS (0.3); CALL WITH RESTRUCTURING TEAM RE: CONFIRMATION OBJECTIONS (0.7); CALL WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS RE: CONFIRMATION ORDER (1.0). | | | | |
| 07/22/26 | Chriswell, Immer | 10.70 | 12,519.00 | 011 | 77172193 |
| | PREPARE 1129 BRIEF (3.7); PREPARE REPLY BRIEF INSERTS (5.7); WEIL TEAM CALLS TO DISCUSS OBJECTION REPLY STRATEGY (1.3). | | | | |
| 07/22/26 | Freeman, Clyde | 2.10 | 2,457.00 | 011 | 77189431 |
| | CONDUCT CONFIRMATION DOCUMENT REVIEW. | | | | |
| 07/22/26 | Lane, Jack | 6.70 | 7,839.00 | 011 | 77189476 |
| | CONDUCT DEPOSITION PREPARATION SESSION (1.5); MEETING WITH LITIGATION AND PARTNER ASSOCIATES REGARDING CONFIRMATION DISCOVERY (1.0); RESEARCH REGARDING M. KIRSCHNER DISCOVERY (1.1); CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CONFIRMATION (3.1). | | | | |
| 07/22/26 | Rosen, Abe | 1.20 | 1,404.00 | 011 | 77158928 |
| | DRAFT W&E FOR CONFIRMATION. | | | | |
| 07/22/26 | Siskind-Weiss, Jordan | 0.90 | 1,053.00 | 011 | 77180439 |
| | CONDUCT CONFIRMATION DOCUMENT REVIEW. | | | | |
| 07/22/26 | Palisi, Thomas | 11.50 | 17,365.00 | 011 | 77278488 |
| | PHONE CALL WITH WEIL TEAM RE: CONFIRMATION OBJECTIONS (0.3); PHONE CALLS WITH WEIL TEAM RE: SAME (1.0); PHONE CALL WITH WEIL TEAM RE: CONFIRMATION (0.7); PHONE CALL WITH WEIL TEAM RE: SAME (1.0); REVISE DIP COLLATERAL TRUST AGREEMENT (2.2); DRAFT CONFIRMATION OBJECTION CHART (2.8); ANALYZE CONFIRMATION OBJECTIONS (3.5). | | | | |
| 07/22/26 | Benson, Fiona | 9.70 | 9,457.50 | 011 | 77181214 |
| | CONDUCT CONFIRMATION DOCUMENT REVIEW (.4); CONDUCT RESEARCH FOR OPPOSITION TO JAMES DEFENDANTS' MOTION TO EXCLUDE (3.3); CONDUCT RESEARCH AND DRAFT OPPOSITION OF JAMES DEFENDANTS' MOTION TO EXCLUDE (4.6); CALL WITH LITIGATION TEAM RE PRODUCTION REQUESTS (1.1); MEET WITH R. HOR RE: RESEARCH FOR OPPOSITION TO MOTION TO EXCLUDE (.3). | | | | |
| 07/22/26 | Winograd, Joshua H. | 7.40 | 10,286.00 | 011 | 77178416 |
| | PREPARE CONFIRMATION BRIEF (4.3); ATTEND CALLS WITH WEIL TEAM ON PLAN OBJECTIONS (1.3); ATTEND PLAN CALL (0.1); PREPARE CONFIRMATION RESEARCH (1.7). | | | | |
| 07/22/26 | Liu, Sisi | 0.70 | 1,155.00 | 011 | 77154318 |
| | PREPARE LEGAL ANALYSIS AND CORRESPONDENCE REGARDING U.S. RUSSIA SANCTIONS ISSUES ARISING FROM EXECUTION AND FILING OF FOREIGN IP TRANSFER DOCUMENTS IN CONNECTION WITH POST-CLOSING IP ASSIGNMENTS. | | | | |
| 07/22/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 011 | 77194302 |
| | CORRESPONDENCE WITH J. GEORGE RE: CONFIRMATION BRIEF (.2); CONDUCT PRELIMINARY RESEARCH INTO GOOD-FAITH ARGUMENTS IN ALL CHAPTER 11 PLAN OBJECTION (1.0). | | | | |
| 07/22/26 | McCabe, Nate | 11.10 | 15,429.00 | 011 | 77326573 |
| | DRAFT PLAN AND CONFIRMATION CHECKLIST WIP (1.8); CALLS WITH WEIL TEAM RE PLAN OBJECTIONS (1.0); CALL WITH WEIL TEAM RE CONFIRMATION ORDER (0.7); CALL WITH BROWN RUDNICK, GIBSON, AND WEIL TEAMS RE CONFIRMATION ORDER (1.0); CORRESPOND WITH THIRD PARTIES RE CONFIRMATION ORDER RESERVATION LANGUAGE (1.5); REVISE CHAPTER 11 PLAN (0.6); REVISE CONFIRMATION ORDER RESERVATION LANGUAGE (2.5); CORRESPOND WITH WEIL TEAM RE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFIRMATION ORDER RESERVATION LANGUAGE (0.8); REVISE CONFIRMATION ORDER (1.2). | | | | |
| 07/22/26 | Ferrier, Kyle M. | 15.90 | 26,235.00 | 011 | 77203559 |
| | REVIEW AND REVISE C. MOORE DEPOSITION PREP MATERIALS, PRIVILEGED (4.9); ATTEND DEPOSITION PREP SESSION WITH C. MOORE AND R. BEREZIN RE MOORE 30(B)(6) DEPOSITION TOPICS AND MOORE 30(B)(1) DEPOSITION NOTICES (6.4); REVIEW 30(B)(6) DEPOSITION NOTICES AND C. MOORE DESIGNATIONS AND PREPARE SUPPORTING DOCUMENTS FOR REVIEW DURING DEPOSITION PREP SESSION WITH C. MOORE (3.0); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE HEARING PREP (.7); REVIEW AND REVISE DOCUMENTS RELIED ON SUMMARY (.9). | | | | |
| 07/22/26 | Nicholson, Tansy | 9.60 | 11,232.00 | 011 | 77190885 |
| | RESEARCH CONFIRMATION ISSUES RELATED TO CLASSIFICATION AND PREPARE WRITE-UP (1.9); ASSIST IN DEPOSITION PREPARATION FOR C. MOORE (.5); REVISE INSERT TO CONFIRMATION OBJECTION REPLY BRIEF (1.8); CONDUCT RESEARCH FOR CONFIRMATION OBJECTION REPLY BRIEF (1.2); PREPARE OUTLINE FOR INSERT TO CONFIRMATION OBJECTION REPLY BRIEF (.8); REVIEW OBJECTIONS TO CONFIRMATION OF PLAN (1.7); CALLS WITH WEIL REGARDING CONFIRMATION OBJECTION REPLY BRIEF (.5); CONFERENCE WITH TEAM REGARDING RESPONSES TO CONFIRMATION OBJECTIONS (1.2). | | | | |
| 07/22/26 | Lorente Sorolla, Juan | 7.10 | 8,307.00 | 011 | 77185675 |
| | CONTINUE ANALYZING THE ORAL RULING AND ADDRESS THE TEAM'S QUESTIONS ON THE SCOPE OF THE PRIVILEGE LOG DIRECTIVE (1.2); PARTICIPATE IN LITIGATION TEAM REGROUP RE: DISCOVERY DISPUTES (1.1); REVISE CATEGORICAL PRIVILEGE LOG (0.7); UPDATE INDIVIDUAL PRIVILEGE LOG AND CIRCULATE TO F. RHINE FOR REVIEW (1.9); PREPARE PRIVILEGE ROAD MAP AND SUMMARY OF THE ORAL RULING FOR E. AQUILA FOR USE IN THE MOORE DEPOSITION PREPARATION (2.2). | | | | |
| 07/22/26 | Jewett, Laura (LJ) | 7.70 | 4,312.00 | 011 | 77136805 |
| | SEARCH AND CROSS CHECK DOCUMENTS LOADED INTO IN-HOUSE DATABASE FOR ACCURACY AND RELEASE TO CASE TEAM FOR REVIEW (0.2); DOWNLOAD LATEST PRODUCTION, QUALITY CHECK DATA AND RELEASE IT TO THE TEAM TO SERVE (1.5); POST ZIP FILE TO CLOUDSHARE FOR SERVING PER K. PATEL (0.5); UPLOAD PRODUCTION TO MILBANK'S FTP PER ATTORNEY REQUEST (1.0); SETUP A CRUSHFTP SITE, LOAD DATA AND INVITE COUNSEL TO IT PER K. PATEL (1.3); DOWNLOAD PRODUCTION FROM VENDOR, QUALITY CHECK DATA, RELEASE IT TO CASE TEAM AND POST IT TO CLOUDSHARE (2.2); DOWNLOAD A NEW VERSION OF PRODUCTION FROM VENDOR, QUALITY CHECK DATA, RELEASE IT TO CASE TEAM AND POST IT TO CLOUDSHARE (1.0). | | | | |
| 07/22/26 | Lee, Kathleen A. | 2.50 | 1,687.50 | 011 | 77159064 |
| | CONDUCT PRECEDENT RESEARCH RE: VOTING STIPULATIONS FOR T. NICHOLSON (.5); REVIEW DOCKET FOR AFFIDAVITS OF SERVICE RE: PLAN, NOTICES AND RELATED PLEADINGS AND CORRESPOND WITH T. NICHOLSON AND A. ROSEN RE: SAME (.6); PREPARE MATERIAL FOR CONFIRMATION FOR I. CHRISWELL (.2); CONDUCT PRECEDENT RESEARCH FOR T. PALISI CONFIRMATION BRIEFS AND TRANSCRIPTS (.7); CONDUCT PRECEDENT RESEARCH FOR T. NICHOLSON RE: CONFIRMATION WITNESS AND EXHIBITS LIST (.5). | | | | |
| 07/22/26 | Mo, Michael | 2.00 | 1,050.00 | 011 | 77341785 |
| | PREPARE AND LOAD PRODUCTION TO RELATIVITY (1.0); PREPARE AND GENERATE SEARCHABLE PDFS OF PRODUCTION (1.0). | | | | |
| 07/22/26 | Kleissler, Matthew J. | 0.90 | 459.00 | 011 | 77138306 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION PRECEDENT FOR T. NICHOLSON. | | | | |
| 07/22/26 | Okada, Tyler | 0.60 | 237.00 | 011 | 77204239 |
| | CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION HEARING TRANSCRIPTS FOR J. BARLOW (.1); ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION OBJECTIONS FOR T. NICHOLSON (.5). | | | | |
| 07/23/26 | Berezin, Robert S. | 9.60 | 22,032.00 | 011 | 77161606 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR MOORE DEPOSITION (2.1); ATTEND MOORE DEPOSITION (7.5). | | | | |
| 07/23/26 | Tsekerides, Theodore E. | 8.60 | 19,737.00 | 011 | 77178925 |
| | WITNESS PREP WITH M. KIRSCHNER (4.3); REVIEW AND CONSIDER CASES CITED BY LUECADIA AND CONSIDER APPROACH FOR RESPONSE (1.0); PREPARE FOR COURT HEARING (0.6); EMAIL WITH TEAM RE: DISCOVERY ISSUES (0.4); TEAM CALL TO PREPARE FOR CONFIRMATION AND ADDRESS EXHIBITS (1.0); REVIEW AND COMMENT ON PRIVILEGE LOGS AND REVIEW MATERIALS RE: SAME (0.7); CALL WITH WEIL TEAM TO DISCUSS PRIVILEGE LOGS AND RELATED DOCUMENT ISSUES (0.6). | | | | |
| 07/23/26 | Singh, Sunny | 5.20 | 13,494.00 | 011 | 77160169 |
| | CALL WITH C. CARLSON (.2); REVIEW OBJECTIONS (.5); PARTICIPATE IN N. GOLDMAN PREP (.5); PARTICIPATE IN C. MOORE DEPOSITION (PARTIAL) (4.0). | | | | |
| 07/23/26 | Bostel, Kevin | 3.00 | 6,885.00 | 011 | 77628142 |
| | ATTEND STATUS CONFERENCE ON PLAN ISSUES (.4); REVIEW AND COMMENT ON SUBCON INSERT FOR CONFIRMATION BRIEF, INCLUDING REVIEW OF RELEVANT CASE LAW (2.6). | | | | |
| 07/23/26 | Barr, Matt | 5.30 | 15,105.00 | 011 | 77194258 |
| | CALL WITH TEAM RE: PLAN PREPARATION ISSUES (.3); REVIEW ISSUES RE: PLAN (.5); DISCOVERY (.2); DISCOVERY CONFERENCE (.2); FOLLOW UP WITH TEAM RE: SAME (.5); ATTEND TO NEXT STEP STRATEGY (.7); REVIEW FILINGS (1.0); REVIEW DEPO SUMMARIES (.5); ATTEND TO PLAN HEARING ISSUES (.6); MEETING WITH TEAM RE: SAME (.3) AND CALL WITH TEAM RE: NEXT STEPS (.5). | | | | |
| 07/23/26 | Carlson, Clifford W. | 13.80 | 30,291.00 | 011 | 77296475 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE WITNESS AND EXHIBIT LIST (1.0); REVIEW AND REVISE SAME (.4); CALL WITH WEIL RESTRUCTURING TEAM RE CONFIRMATION BRIEF (.7); REVIEW AND REVISE CONFIRMATION REPLY BRIEF (4.9); MULTIPLE CALLS AND EMAILS WITH J. GEORGE RE SAME (.8); ATTEND (PARTIAL) MOORE DEPOSITION (4.5); ATTEND DEPOSITION PREP CALL WITH N. GOLDMAN (.5); REVIEW PLAN AMENDMENTS AND EMAIL WITH S. SINGH AND J. GEORGE RE SAME (.4); MULTIPLE CALLS AND EMAILS WITH WEIL LITIGATION RE DISCOVERY MATTERS (.6). | | | | |
| 07/23/26 | Niles-Weed, Robert B. | 5.50 | 11,962.50 | 011 | 77186685 |
| | REVISE RESPONSE RE: JAMES PARTIES EMERGENCY MOTION TO EXCLUDE. | | | | |
| 07/23/26 | Moghaddam, Nili | 3.70 | 8,325.00 | 011 | 77174426 |
| | ATTEND TO DEPOSITION PREPARATION (.4) AND MEET WITH N. GOLDMAN RE: SAME (.5); REVIEW DRAFT RESPONSE TO EMERGENCY MOTION (.2); REVIEW DOCKET ALERTS (.1); ATTEND (PARTIAL) DEPOSITION OF C. MOORE (2.5). | | | | |
| 07/23/26 | Calabrese, Christine | 12.50 | 23,687.50 | 011 | 77183548 |
| | ATTEND (PARTIAL) C. MOORE DEPOSITION (.8); DETAILED REVIEW OF DRAFT PRIVILEGE LOGS (1.2); CALLS WITH F. RHINE AND J. LORENTE SOROLLA RE: SAME (.5); MEET WITH T. TSEKERIDES RE: CASE STATUS (.6); MEET WITH T. TSEKERIDES, F. RHINE, AND J. LORENTE SOROLLA RE: PRIVILEGE LOGS (.5); FINALIZE EXHIBIT LIST AND CALLS/EMAILS WITH RESTRUCTURING AND LITIGATION TEAMS RE: SAME (2.3); REVIEW DOCUMENTS RELEVANT TO CONFIRMATION HEARING (1.1); REVIEW OBJECTIONS AND J. LORENTE SUMMARY OVERVIEW OF SAME (1.6); DRAFT RESPONSE TO LAM COUNSEL RE: ROG 8 (.2); REVIEW DOCUMENTS RELEVANT TO SAME (.3); EMAILS RE: SAME (.2); MANAGE DISCOVERY AND CONFIRMATION WORKSTREAMS (1.3); RESPOND TO EMAILS FROM OPPOSING PARTIES (.7); REVIEW DECLARATIONS FILED IN SUPPORT OF CONFIRMATION (1.2). | | | | |
| 07/23/26 | Rhine, Fredrick | 11.20 | 21,224.00 | 011 | 77194211 |
| | DRAFT INTERNAL CORRESPONDENCE RE DEBTORS' DOCUMENT PRODUCTION (3.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (2.3); WEIL TEAM MEETINGS RE SAME (.9); ANALYZE DEBTORS' DOCUMENT PRODUCTIONS (4.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/23/26 | Schitka, Barrett | 0.90 | 1,705.50 | 011 | 77178487 |
| | REVIEW LITIGATION TRUST AGREEMENT AND COLLATERAL TRUST AGREEMENT (0.7); DISCUSS SAME WITH T. LIU (0.2). | | | | |
| 07/23/26 | Aquila, Elaina | 5.20 | 8,970.00 | 011 | 77180174 |
| | ATTEND M. KIRSCHNER DEPOSITION PREP SESSION (4.0); W&E LIST (1.0); CALL WITH J. GEORGE ON REPLY (.2). | | | | |
| 07/23/26 | George, Jason | 9.60 | 16,560.00 | 011 | 77326502 |
| | REVIEW AND REVISE SECTION 1129 CONFIRMATION BRIEF (1.2); EMAIL WITH N. MCCABE RE: CONFIRMATION ORDER (0.1); CALLS WITH E. AQUILA, L. FINDLAY, AND J. BARLOW RE: CONFIRMATION BRIEF (0.5); ATTEND (PARTIAL) C. MOORE DEPOSITION (2.6); ATTEND M. KIRSCHNER DEPOSITION PREPARATION SESSION (4.3); ATTEND PLAN WIP CALL WITH WEIL TEAM (0.5); REVIEW AND COMMENT ON CONFIRMATION ORDER (0.4). | | | | |
| 07/23/26 | Liu, Ting | 0.50 | 862.50 | 011 | 77210817 |
| | REVIEW LITIGATION TRUST AGREEMENT. | | | | |
| 07/23/26 | Findlay, Loren | 14.80 | 24,420.00 | 011 | 77179610 |
| | REVIEW AND REVISE BRIEF IN SUPPORT OF CONFIRMATION (4.0); PREPARE OBJECTION CHART AND RESPONSES (4.0); REVIEW CONFIRMATION BRIEFING RESEARCH (1.8); ATTEND (PARTIAL) MOORE DEPOSITION (4.0); ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE EVIDENCE FOR CONFIRMATION HEARING (1.0). | | | | |
| 07/23/26 | Kanoff, Justin | 9.50 | 15,675.00 | 011 | 77181531 |
| | TEAM MEETINGS AND CALLS RE: REPLY BRIEF (1.0); REVISE DRAFT CONFIRMATION REPLY (8.0); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (.5). | | | | |
| 07/23/26 | Burton, Greg | 16.20 | 24,462.00 | 011 | 77174505 |
| | ATTEND DEPOSITION OF C. MOORE (7.5); CALL WITH WEIL TEAM AND WITNESS RE DEPOSITIONS (0.5); REVIEW AND ANALYSIS OF PRODUCTION DOCUMENTS (4.5); PREPARE MATERIALS FOR DEPOSITIONS AND HEARING (3.7). | | | | |
| 07/23/26 | Hor, Ryan | 4.80 | 7,248.00 | 011 | 77167938 |
| | COMPLETE DRAFT RESPONSE TO EMERGENCY MOTION AND IMPLEMENT EDITS FROM R. NILES-WEED REGARDING SAME. | | | | |
| 07/23/26 | Patel, Keya | 16.00 | 24,160.00 | 011 | 77192484 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (7.5); PREPARE DOCUMENTS FOR PRODUCTION (6.5); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (2.0). | | | | |
| 07/23/26 | Barlow, Jarred | 1.40 | 1,946.00 | 011 | 77337607 |
| | REVISE UPDATED CONFIRMATION BRIEF. | | | | |
| 07/23/26 | Jones, Taylor | 10.90 | 17,985.00 | 011 | 77178622 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (2.1); CORRESPOND WITH WEIL RESTRUCTURING AND COUNTERPARTIES RE: CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (1.7); REVIEW AND REVISE CONFIRMATION BRIEF (5.2); RESEARCH CONFIRMATION ISSUES (0.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF (1.5). | | | | |
| 07/23/26 | Chriswell, Immer | 13.50 | 15,795.00 | 011 | 77168204 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT 1129 BRIEF (4.0); TEAM STRATEGY MEETING REGARDING PLAN CONFIRMATION (0.5); CORRESPOND WITH T. NICHOLSON REGARDING FEASIBILITY SECTION OF REPLY BRIEF (0.6); CALL WITH J. GEORGE REGARDING FEASIBILITY SECTION OF REPLY BRIEF (0.4); CORRESPOND WITH T. JONES REGARDING PREFERENCE SETTLEMENT REPLY BRIEF SECTION (0.4); CORRESPOND WITH S. SINGH AND C. CARLSON REGARDING REPLY BRIEF (0.3); REVIEW ARGUMENTS MADE IN OBJECTIONS (1.0); PREPARE REPLY BRIEF SECTION ON FEASIBILITY (4.4); PREPARE REPLY BRIEF SECTION ON PREFERENCE SETTLEMENT (1.9). | | | | |
| 07/23/26 | Lane, Jack | 10.00 | 11,700.00 | 011 | 77189382 |
| | PREPARE MATERIALS FOR DEPOSITION PREPARATION SESSIONS (1.1); CONDUCT DEPOSITION PREPARATION SESSIONS FOR M. KIRSCHNER (4.9); CONDUCT RESEARCH IN CONNECTION WITH CONFIRMATION BRIEF REPLY (2.9); PREPARE WITNESS AND EXHIBIT LIST FOR CONFIRMATION (1.1). | | | | |
| 07/23/26 | Rosen, Abe | 9.80 | 11,466.00 | 011 | 77176247 |
| | DRAFT W&E FOR CONFIRMATION HEARING (3.8); CALL RE SAME (1.0); REVIEW CORRESPONDENCE RE SAME (1.0); REVIEW AND UPDATE OBJECTION CHART FOR CONFIRMATION BRIEF (4.0). | | | | |
| 07/23/26 | Palisi, Thomas | 12.10 | 18,271.00 | 011 | 77267725 |
| | DRAFT ESTATE CLAIMS MARKETING PORTION OF CONFIRMATION BRIEF (4.8); DRAFT CONFIRMATION OBJECTION CHART (3.2); FURTHER DRAFT SAME (3.5); REVISE DIP COLLATERAL TRUST AGREEMENT (0.2); REVISE CONFIRMATION ORDER (0.4). | | | | |
| 07/23/26 | Benson, Fiona | 8.30 | 8,092.50 | 011 | 77181216 |
| | CITE CHECK AND FACT CHECK OPPOSITION TO JAMES' MOTION TO EXCLUDE (2.6); IMPLEMENT R. NILES-WEED'S EDITS TO OPPOSITION TO JAMES' MOTION TO EXCLUDE (1.5); IMPLEMENT FIRST ROUND OF R. NILES-WEED'S EDITS TO OPPOSITION TO JAMES' MOTION TO EXCLUDE, INCLUDING LOCATING PROPER STEWARD PROCEEDING CITATIONS AND PROOFREADING FOR LARGER TEAM CIRCULATION (2.4); PREPARE FOR DEPOSITION (1.8). | | | | |
| 07/23/26 | Winograd, Joshua H. | 11.10 | 15,429.00 | 011 | 77178457 |
| | DRAFT 1129 CONFIRMATION BRIEF (2.2); DRAFT CONFIRMATION REPLY BRIEF (6.9); ATTEND CALL WITH J. KANOFF REGARDING BRIEF DRAFTING (0.8); PREPARE CONFIRMATION RESEARCH (1.2). | | | | |
| 07/23/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 011 | 77194452 |
| | CORRESPONDENCE WITH J. GEORGE RE: CONFIRMATION BRIEF RESEARCH (.1); CONDUCT RESEARCH INTO PLAN OBJECTIONS RAISING GOOD-FAITH ARGUMENTS (2.0). | | | | |
| 07/23/26 | Kuebler, John | 0.90 | 1,359.00 | 011 | 77194569 |
| | COMPILE AND CATEGORIZE CASES CITED IN OBJECTION TO PLAN CONFIRMATION. | | | | |
| 07/23/26 | McCabe, Nate | 9.60 | 13,344.00 | 011 | 77181509 |
| | DRAFT PLAN AND CONFIRMATION CHECKLIST WIP (3.0); CALL WITH WEIL TEAM RE EXCULPATION OBJECTIONS (0.7); REVISE PREFERENCE SETTLEMENT CONFIRMATION BRIEF INSERT (1.9); REVISE CONFIRMATION ORDER RESERVATION LANGUAGE TRACKER (0.4); REVISE CONFIRMATION BRIEF SPV OUTLINE (2.1); CORRESPOND WITH THIRD PARTIES RE CONFIRMATION ORDER RESERVATION LANGUAGE (1.5). | | | | |
| 07/23/26 | Ferrier, Kyle M. | 8.40 | 13,860.00 | 011 | 77204051 |
| | ATTEND DEPOSITION OF C. MOORE RE CONFIRMATION (7.5); REVIEW AND REVISE EXHIBIT LIST (.4); REVIEW VDR INDEX (.3); CORRESPOND WITH R. BEREZIN RE SAME (.2). | | | | |
| 07/23/26 | Nicholson, Tansy | 6.90 | 8,073.00 | 011 | 77190937 |
| | CORRESPOND WITH LITIGATION TEAM REGARDING LITIGATION INSERTS TO OBJECTION REPLY BRIEF (.4); DRAFT OUTLINE OF INSERT TO PLAN CONFIRMATION OBJECTION REPLY BRIEF AND CORRESPOND WITH L. FINDLAY REGARDING SAME (1.4); RESEARCH ISSUES RELATING TO PLAN CONFIRMATION REPLY | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | BRIEF (2.1); INCORPORATE COMMENTS TO SECTION 1129 CONFIRMATION BRIEF (.8); REVISE SECTION OF REPLY CONFIRMATION BRIEF AND CIRCULATE TO TEAM (2.2). | | | | |
| 07/23/26 | Beck, Samuel | 1.70 | 1,989.00 | 011 | 77179782 |
| | CONDUCT RESEARCH FOR CONFIRMATION REPLY. | | | | |
| 07/23/26 | Lorente Sorolla, Juan | 12.50 | 14,625.00 | 011 | 77185676 |
| | CONFER WITH C. CALABRESE AND F. RHINE ON THE APPROACH TO THE INDIVIDUAL AND CATEGORICAL PRIVILEGE LOGS (0.5); REBUILD AND UPDATE INDIVIDUAL PRIVILEGE LOG (3.9); REVISE CATEGORICAL PRIVILEGE LOG (1.4); PARTICIPATE ON CALL WITH T. TSEKERIDES, C. CALABRESE, AND F. RHINE ON BOTH PRIVILEGE LOGS (0.5); REVIEW ALL FILED CONFIRMATION OBJECTIONS AND COMPILE THE FACTUAL CONTENTIONS INTO A TOPIC-ORGANIZED CHART FOR R. BEREZIN (6.2). | | | | |
| 07/23/26 | Hunt, Zachary | 5.10 | 5,967.00 | 011 | 77203923 |
| | ATTEND CALL RE: CONFIRMATION OBJECTIONS WITH WEIL TEAM (0.5); ATTEND CALL WITH LARGER INTERNAL WEIL TEAM RE: SAME (1.0); ATTEND CALL RE: WITNESS AND EXHIBIT LIST WITH T. NICHOLSON, K. FERRIER, J. LANE AND OTHER MEMBERS OF INTERNAL WEIL TEAM (0.5); DRAFT SUMMARY OF MOTION TO WITHDRAW BRIEFING AND RELATED ISSUES IN CONVERTED CHAPTER 7 CASES FOR T. JONES AND C. CARLSON (2.8); CORRESPOND WITH T. JONES RE: SAME (0.2); CORRESPOND WITH T. OKADA RE: SAME (0.1). | | | | |
| 07/23/26 | Jewett, Laura (LJ) | 0.20 | 112.00 | 011 | 77161529 |
| | DOWNLOAD AND EXTRACT M. KIRSCHNER W&E MATERIALS FOR J. LANE (0.1); EXTRACT ANOTHER 2K PDF FOR J. LANE (0.1). | | | | |
| 07/23/26 | Lee, Kathleen A. | 3.60 | 2,430.00 | 011 | 77174776 |
| | CONDUCT PRECEDENT RESEARCH FOR T. PALISI RE: CHAPTER 11 PLANS THAT HAVE SALE (2.5); CONDUCT PRECEDENT RESEARCH FOR CONFIRMATION BRIEFS AND DECLARATIONS FOR J. GEORGE (.5); REVISE AGENDA LETTER FOR CONFIRMATION (.6). | | | | |
| 07/23/26 | Chan, Herbert | 3.30 | 1,848.00 | 011 | 77178468 |
| | ASSIST F. BENSON REVIEW AND REVISE DEBTORS' OPPOSITION TO EMERGENCY MOTION OF P. JAMES AND THE RELATED ENTITIES TO EXCLUDE PORTIONS OF DECLARATION OF C. MOORE AND ENTIRE DECLARATION OF MARC S. KIRSCHNER. | | | | |
| 07/23/26 | Biratu, Sirak D. | 0.50 | 280.00 | 011 | 77191331 |
| | REVIEW, ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR CONFIRMATION HEARING. | | | | |
| 07/23/26 | Mo, Michael | 3.00 | 1,575.00 | 011 | 77341791 |
| | PREPARE AND LOAD PRODUCTION VOLUMES TO RELATIVITY (1.0); PREPARE AND GENERATE SEARCHABLE PDFS OF PRODUCTION VOLUMES (2.0). | | | | |
| 07/23/26 | Okada, Tyler | 2.70 | 1,066.50 | 011 | 77204314 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS FOR T. NICHOLSON (1.4); ASSIST WITH PREPARATION OF MATERIALS RE: CASES CITED IN CONFIRMATION OBJECTIONS FOR TEAM REVIEW (.7); CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION HEARING TRANSCRIPTS FOR F. BENSON (.1); CONDUCT RESEARCH RE: PRECEDENT CHAPTER 11 PLANS WITH 363 SALE TRANSACTIONS FOR T. PALISI (.5). | | | | |
| 07/24/26 | Berezin, Robert S. | 2.50 | 5,737.50 | 011 | 77185269 |
| | CALL WITH C. MOORE REGARDING HEARING STRATEGY (.7); CALL WITH PALEN REGARDING DEPOSITION PREPARATION (1.8). | | | | |
| 07/24/26 | Tsekerides, Theodore E. | 10.60 | 24,327.00 | 011 | 77178101 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FURTHER PREPARATION FOR KIRSCHNER DEPOSITION (0.3); DEFEND KIRSCHNER DEPOSITION (9.4); REVIEW AND COMMENT ON PRIVILEGE LOG ISSUES AND EMAIL WITH TEAM RE: SAME (0.4); CONSIDER ISSUES FOR DIRECT (0.5). | | | | |
| 07/24/26 | Singh, Sunny | 8.60 | 22,317.00 | 011 | 77177873 |
| | REVIEW VOTING DECLARATION (.4); EMAILS RE CONFIRMATION ISSUES WITH WEIL TEAM (.3); REVIEW WIND DOWN BUDGET (.5); CALL WITH C. CARLSON RE: CONFIRMATION WORKSTREAMS (.5); ATTEND N. GOLDMAN PREP SESSION (.8); ATTEND (PARTIAL) N. GOLDMAN DEPOSITION (2.5); REVIEW RESPONSE TO P. JAMES MOTION TO EXCLUDE (.6); REVIEW 1129 BRIEF (3.0). | | | | |
| 07/24/26 | Bostel, Kevin | 3.00 | 6,885.00 | 011 | 77628201 |
| | REVIEW AND COMMENT ON UPDATED BRIEF INSERTS (2.0); CALL WITH TEAM RE: BRIEF STATUS AND NEXT STEPS (.3); CALL WITH J. KANOFF RE: BRIEF ISSUES (.4); FOLLOW-UP ANALYSIS RE: SAME (.3). | | | | |
| 07/24/26 | Barr, Matt | 4.90 | 13,965.00 | 011 | 77194266 |
| | ATTEND TO DEPOSITION ISSUES (.4); LISTEN TO PORTIONS OF DEPOSITION (.6); MEETING WITH TEAM RE: OPEN ISSUES (.3); FILINGS (.5); DISCOVERY (.2) AND NEXT STEP ISSUES (.4) AND PREPARE FOR SAME (.5); REVIEW MOTIONS RE: DISCOVERY (.6); CORRESPONDENCE WITH TEAM RE: SAME (.4); ATTEND TO NEXT STEP STRATEGY ISSUES (.7); CALL WITH TEAM RE: SAME (.3). | | | | |
| 07/24/26 | Carlson, Clifford W. | 14.00 | 30,730.00 | 011 | 77296481 |
| | REVIEW AND REVISE CONFIRMATION REPLY BRIEF (4.7); CALL WITH R. NILES WEED RE SAME (.5); MULTIPLE CALLS WITH J. GEORGE RE SAME (.8); CALLS WITH L. FINDLAY RE SAME (.6); MEET WITH I. CHRISWELL RE PLAN RESEARCH (.3); MULTIPLE EMAILS WITH GIBSON AND BROWN RUDNICK RE CREDIT BID (.2); PARTICIPATE ON PLAN WIP WITH WEIL RESTRUCTURING TEAM (.5); PARTICIPATE ON CALL WITH RESTRUCTURING TEAM RE CONFIRMATION BRIEF (.6); MEET WITH T. JONES RE CONFIRMATION ORDER (.4); REVIEW SAME (.9); LISTEN IN TO (PARTIAL) M. KIRSCHNER DEPOSITION (3.2); CALLS WITH GIBSON RE CONFIRMATION ORDER AND VARIOUS PLAN WORKSTREAMS (.6); MEET WITH S. SINGH RE VARIOUS CONFIRMATION WORKSTREAMS (.4); CALLS WITH J. KANOFF RE: CONFIRMATION MATTERS (.3). | | | | |
| 07/24/26 | Niles-Weed, Robert B. | 3.20 | 6,960.00 | 011 | 77186700 |
| | REVISE RESPONSE RE: JAMES PARTIES EMERGENCY MOTION TO EXCLUDE. | | | | |
| 07/24/26 | Moghaddam, Nili | 7.70 | 17,325.00 | 011 | 77185750 |
| | DEFEND N. GOLDMAN DEPOSITION (7.1); REVIEW DRAFT RESPONSE TO P. JAMES EMERGENCY MOTION (.5); REVIEW CASE DOCKET ALERTS (.1). | | | | |
| 07/24/26 | Calabrese, Christine | 10.40 | 19,708.00 | 011 | 77183941 |
| | REVIEW M. MALLOY DEPOSITION TRANSCRIPT (1.2); REVIEW SUMMARY ASSESSMENT OF SAME (.2); ATTEND K. PALEN DEPOSITION PREP (1.0); CALLS AND EMAILS WITH F. RHINE, K. PATEL, L. JEWETT, AND S. BIRATU RE: WITNESS AND EXHIBIT LISTS (.5); REVIEW AS-FILED WITNESS AND EXHIBIT LISTS (.7); REVIEW CASELAW RELEVANT TO SAME (.8); REVIEW UPDATED PRIVILEGE LOGS AND DETAILED EMAILS RE: SAME (1.1); REVIEW POTENTIAL CLAWBACK DOCUMENTS (.4); DISCUSS SAME WITH F. RHINE (.2); EMAILS WITH R. BEREZIN, T. TSEKERIDES, F. RHINE, K. FERRIER, AND G. BURTON RE: DOCUMENT CLAWBACKS (.7); CALLS WITH G. BURTON RE: SAME (.2); RESPOND TO EMAILS FROM M. WINOGRAD RE: SAME (.2); REVIEW CLAWBACK LETTER AND DOCUMENTS CITED IN SAME (.5); FINALIZE AND SERVE PRIVILEGE LOGS (1.7); REVIEW EMAIL FROM LAM COUNSEL RE: ROG 8 AND PROPOSE RESPONSE TO SAME (.3); MANAGE DISCOVERY/CONFIRMATION WORKSTREAMS AND RESPONSES TO OPPOSING COUNSEL EMAILS (.7). | | | | |
| 07/24/26 | Rhine, Fredrick | 11.10 | 21,034.50 | 011 | 77194623 |
| | ANALYZE DEBTOR DOCUMENT PRODUCTIONS (3.7); DRAFT EXTERNAL CORRESPONDENCE RE SAME (3.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (2.8); DRAFT PRIVILEGE LOG (.8); WEIL TEAM MEETING RE DOCUMENT PRODUCTIONS (.2). | | | | |
| 07/24/26 | Aquila, Elaina | 1.20 | 2,070.00 | 011 | 77180169 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CORRESPONDENCE FROM LITIGATION AND RESTRUCTURING TEAMS REGARDING PLAN CONFIRMATION. | | | | |
| 07/24/26 | George, Jason | 12.70 | 21,907.50 | 011 | 77182182 |
| | CALLS WITH C. CARLSON RE: CONFIRMATION REPLY BRIEF (0.8); ATTEND PLAN WIP CALL WITH WEIL TEAM (0.5); ATTEND DEPOSITION (PARTIAL) OF M. KIRSCHNER (6.0); REVIEW AND REVISE REPLY BRIEF (5.4). | | | | |
| 07/24/26 | Findlay, Loren | 14.10 | 23,265.00 | 011 | 77179669 |
| | REVIEW AND REVISE CONFIRMATION VOTING DECLARATION (1.3); REVIEW AND REVISE REPLY BRIEF IN SUPPORT OF CONFIRMATION (3.4); CALLS WITH C. CARLSON RE: SAME (.6); ATTEND PLAN WIP MEETING (.5); REVIEW AND REVISE OBJECTION CHART FOR CONFIRMATION BRIEF (4.2); REVIEW AND REVISE RESEARCH RE CONFIRMATION (1.0); ATTEND (PARTIAL) KIRSCHNER DEPOSITION IN CONNECTION WITH CONFIRMATION (2.6); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.5). | | | | |
| 07/24/26 | Kanoff, Justin | 6.00 | 9,900.00 | 011 | 77178965 |
| | PLAN RELATED WIP CALLS (1.0); REVIEW AND REVISE CONFIRMATION BRIEF SECTIONS (3.0); CALLS WITH K. BOSTEL AND C. CARLSON RE: SAME (.4); CORRESPONDENCE WITH J. WINOGRAD RE: SAME (.6); CONDUCT RESEARCH RE: VARIOUS CONFIRMATION BRIEF ISSUES (1.0). | | | | |
| 07/24/26 | Burton, Greg | 13.60 | 20,536.00 | 011 | 77178067 |
| | CALLS RE W&E LIST AND PRODUCTIONS (0.6); FINALIZE CLAWBACK DOCUMENTS (1.5); ATTEND DEPOSITION OF N. GOLDMAN (5.5); DRAFT OUTLINE FOR HEARING (1.5); CONDUCT RESEARCH RE PRODUCTIONS PER R. BEREZIN (4.5). | | | | |
| 07/24/26 | Hor, Ryan | 2.30 | 3,473.00 | 011 | 77178942 |
| | REVISE DRAFT RESPONSE TO EMERGENCY MOTION. | | | | |
| 07/24/26 | Patel, Keya | 11.50 | 17,365.00 | 011 | 77192485 |
| | REVIEW DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING (5.0); PREPARE DOCUMENTS FOR PRODUCTION (4.0); MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (2.5). | | | | |
| 07/24/26 | Jones, Taylor | 15.80 | 26,070.00 | 011 | 77178625 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (3.5); CORRESPOND WITH WEIL RESTRUCTURING AND COUNTERPARTIES RE: CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (1.3); REVIEW AND REVISE CONFIRMATION BRIEF (6.2); RESEARCH CONFIRMATION ISSUES (2.0); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF (1.9); ATTEND WEIL RESTRUCTURING WIP MEETING RE: CONFIRMATION WORKSTREAMS (0.5); CALL WITH C. CARLSON RE: CONFIRMATION ORDER (0.4). | | | | |
| 07/24/26 | Chriswell, Immer | 10.50 | 12,285.00 | 011 | 77178302 |
| | CORRESPOND WITH J. GEORGE REGARDING REPLY BRIEF (0.6); CORRESPOND WITH C. CARLSON REGARDING REPLY BRIEF (0.2); REVIEW RESEARCH FOR PREFERENCE SETTLEMENT REPLY BRIEF (0.6); PREPARE REPLY BRIEF SECTION ON PREFERENCE SETTLEMENT (2.5); PREPARE REPLY BRIEF SECTION ON FEASIBILITY (4.0); REVIEW OBJECTIONS AGAINST DRAFT REPLY BRIEF (1.1); PREPARE 1129 BRIEF (1.0); TEAM CALL TO DISCUSS NEXT STEPS ON REPLY BRIEF (0.5). | | | | |
| 07/24/26 | Lane, Jack | 9.00 | 10,530.00 | 011 | 77189384 |
| | ATTEND M. KIRSCHNER DEPOSITION (PARTIAL) AND RELATED PREP (6.9); PREPARE DIRECT OUTLINE IN CONNECTION WITH CONFIRMATION (1.2); CONDUCT RESEARCH IN CONNECTION WITH CONFIRMATION REPLY (.9). | | | | |
| 07/24/26 | Rosen, Abe | 9.00 | 10,530.00 | 011 | 77178098 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT UPDATE AND FINALIZE W&E AND SHARE WITH COUNTERPARTIES (5.9); CALL WITH C. CARLSON AND WEIL LITIGATION TEAM RE SAME (.4); DRAFT AND REVISE BRIEF FOR CONFIRMATION OF PLAN (1.6); CALL WITH WEIL RESTRUCTURING RE PLAN WORKSTREAM (1.1). | | | | |
| 07/24/26 | Palisi, Thomas | 17.40 | 26,274.00 | 011 | 77267388 |
| | DRAFT ESTATE CLAIMS PORTION OF BRIEF (5.1); REVISE SAME (3.5); REVISE CONFIRMATION ORDER LANGUAGE (2.4); CONDUCT LEGAL RESEARCH RE 363 SALES AND CHAPTER 11 PLANS (2.3); DRAFT CONFIRMATION OBJECTION CHART (2.7); REVISE SAME (1.4). | | | | |
| 07/24/26 | Benson, Fiona | 6.20 | 6,045.00 | 011 | 77191596 |
| | DRAFT INSERT FOR T. NICHOLSON FOR REPLY TO CONFIRMATION BRIEF (2.8); WORK ON DIRECT TESTIMONY FOR M. KIRSCHNER (3.0); CORRESPOND WITH VERITEXT AND OBTAIN DEPOSITION TRANSCRIPTS (.4). | | | | |
| 07/24/26 | Winograd, Joshua H. | 9.30 | 12,927.00 | 011 | 77178461 |
| | ATTEND PLAN WIP CALL (0.5); REVIEW COMMENTS TO CONFIRMATION BRIEF (1.1); PREPARE RESEARCH FOR CONFIRMATION BRIEF (1.5); REVISE CONFIRMATION BRIEF (5.7); ATTEND CALL ON CONFIRMATION BRIEF WITH WEIL TEAM (0.5). | | | | |
| 07/24/26 | Bajramovic, Adi | 4.00 | 5,560.00 | 011 | 77194350 |
| | CALL WITH WEIL TEAM RE: CONFIRMATION BRIEF (.5); REVIEW MULTIPLE OBJECTIONS TO CHAPTER 11 PLAN AND SUMMARIZE GOOD-FAITH ARGUMENTS ALONG WITH POTENTIAL COUNTERPOINTS FOR CONFIRMATION BRIEF (3.5). | | | | |
| 07/24/26 | Kuebler, John | 0.70 | 1,057.00 | 011 | 77199684 |
| | REVISE CONFIRMATION REPLY BRIEF. | | | | |
| 07/24/26 | McCabe, Nate | 10.70 | 14,873.00 | 011 | 77326698 |
| | CALL WITH WEIL TEAM RE CONFIRMATION BRIEF (0.5); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (0.6); REVISE CONFIRMATION ORDER (3.4); REVISE PREFERENCE SETTLEMENT CONFIRMATION BRIEF INSERT (2.3); DRAFT SPV INSERT TO CONFIRMATION BRIEF (3.9). | | | | |
| 07/24/26 | Ferrier, Kyle M. | 14.10 | 23,265.00 | 011 | 77204036 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN WIP (.4); TELEPHONE CONFERENCE WITH R. BEREZIN AND A&M TEAM RE HEARING PREP (.3); REVIEW AND REVISE EXHIBITS REFERENCE AND HEARING OUTLINE RE SAME (1.2); TELEPHONE CONFERENCE WITH K. PALEN RE WITNESS PREP (1.0); TELEPHONE CONFERENCE WITH WEIL TEAM RE REPLY BRIEF (.4); TELEPHONE CONFERENCE WITH A&M AND WEIL TEAM RE CLAWBACKS (.8); REVIEW EXHIBITS RE SAME (1.4); REVIEW CLAWBACKS RE SAME (.6); RESEARCH RE SAME (1.6); REVIEW AND REVISE REPLY BRIEF RE MARKETING (2.9); REVIEW AND REVISE BRIEF RE FEASIBILITY (2.0); REVIEW AND SUMMARIZE HIDDEN MATERIALS (1.1); CORRESPOND WITH R. BEREZIN RE SAME (.4). | | | | |
| 07/24/26 | Nicholson, Tansy | 11.00 | 12,870.00 | 011 | 77191533 |
| | INCORPORATE COMMENTS TO TABULATION SECTION OF CONFIRMATION BRIEF (1.6); REVIEW INSERT TO CONFIRMATION OBJECTION REPLY BRIEF AND CIRCULATE TO TEAM (1.9); PREPARE VOTING DECLARATION FOR FILING (1.5); DRAFT CLASSIFICATION ARGUMENT FOR CONFIRMATION OBJECTION REPLY BRIEF (3.2); CALL WITH WEIL TEAM REGARDING CONFIRMATION OBJECTION REPLY BRIEF (0.5); INCORPORATE COMMENTS TO CONFIRMATION OBJECTION REPLY (2.3). | | | | |
| 07/24/26 | Beck, Samuel | 3.80 | 4,446.00 | 011 | 77179787 |
| | ATTEND PLAN CALL WITH WEIL TEAM (0.5); CONDUCT RESEARCH FOR CONFIRMATION REPLY (3.3). | | | | |
| 07/24/26 | Lorente Sorolla, Juan | 3.70 | 4,329.00 | 011 | 77185678 |
| | REVISE CONFIRMATION OBJECTIONS CHART (2.4); DRAFT SECOND SUPPLEMENTAL RESPONSES AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | OBJECTIONS TO THE LAM PARTIES' INTERROGATORY COMPELLED BY THE RULING (1.3). | | | | |
| 07/24/26 | Hunt, Zachary | 1.00 | 1,170.00 | 011 | 77203927 |
| | ATTEND PLAN STATUS CALL WITH WEIL TEAM. | | | | |
| 07/24/26 | Deutsch, Julia | 1.00 | 1,590.00 | 011 | 77184305 |
| | REVIEW CONFIRMATION PLAN AND BACKGROUND MATERIALS. | | | | |
| 07/24/26 | Jewett, Laura (LJ) | 3.50 | 1,960.00 | 011 | 77177899 |
| | DOWNLOAD, QUALITY CHECK CLAWBACK 002 PRODUCTION DATA AND POST IT TO CLOUDSHARE PER K. PATEL (0.5); HAVE CLAWBACK LOADED INTO INTERNAL DATABASE FOR TEAMS USE (0.2); COMMUNICATIONS WITH F. RHINE REGARDING INTERNAL COLLECTIONS TIMEFRAME (0.1); FORWARD OUTSTANDING INVOICE AND KLD STATEMENT OF WORK TO C. CALABRESE PER REQUEST (0.1); QUALITY CHECK RECORD LOADED INTO INTERNAL DATABASE (0.1); CONFERENCE CALL WITH VENDOR AND ATTORNEYS REGARDING UPCOMING REQUESTS (0.2); DOWNLOAD A CLAWBACK VOLUME FROM VENDOR AND HAVE DATA LOADED INTO LOCAL DATABASE PER K. PATEL (0.8); CONFERENCE CALL WITH C. CALABRESE REGARDING LOADING EXHIBITS INTO WEIL RELATIVITY (0.2); UPDATE LSS CASE CHARTS (1.3). | | | | |
| 07/24/26 | Lee, Kathleen A. | 0.30 | 202.50 | 011 | 77521673 |
| | CONDUCT PRECEDENT RESEARCH FOR T. PALISI RE: CONFIRMATION BRIEFS. | | | | |
| 07/24/26 | Biratu, Sirak D. | 4.20 | 2,352.00 | 011 | 77191324 |
| | REVIEW, ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR CONFIRMATION HEARING. | | | | |
| 07/24/26 | Bogota, Alejandro | 1.20 | 582.00 | 011 | 77209906 |
| | IMPORT PRODUCTION VOLUME FOR ATTORNEY REVIEW. | | | | |
| 07/24/26 | Mo, Michael | 1.00 | 525.00 | 011 | 77341676 |
| | PREPARE AND LOAD PRODUCTION TO RELATIVITY (.8); PREPARE AND GENERATE SEARCHABLE PDF OF PRODUCTION (.2). | | | | |
| 07/25/26 | Berezin, Robert S. | 7.50 | 17,212.50 | 011 | 77185276 |
| | DRAFT DIRECT OUTLINE (5.7); CALL WITH A&M REGARDING HEARING STRATEGY (1.8). | | | | |
| 07/25/26 | Tsekerides, Theodore E. | 2.30 | 5,278.50 | 011 | 77178907 |
| | REVIEW JAMES MOTION TO STRIKE (0.6); REVIEW AND COMMENT ON OPPOSITION TO MOTION TO STRIKE AND EMAIL WITH TEAM RE: SAME (0.8); CONSIDER AREAS FOR KIRSCHNER DIRECT (0.7); EMAIL WITH TEAM RE: DIRECT AND MATERIALS (0.2). | | | | |
| 07/25/26 | Singh, Sunny | 4.50 | 11,677.50 | 011 | 77179197 |
| | REVIEW PLAN RESEARCH (1.0); CONFER WITH C. CARLSON RE CONFIRMATION (.5); REVIEW CONFIRMATION BRIEF (3.0). | | | | |
| 07/25/26 | Bostel, Kevin | 0.80 | 1,836.00 | 011 | 77628200 |
| | REVIEW ADMIN CONSENT PROGRAM INSERT AND COMMENT ON SAME. | | | | |
| 07/25/26 | Barr, Matt | 5.40 | 15,390.00 | 011 | 77194271 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH TEAM RE: FILINGS (.4); REVIEW DRAFT REPLY (1.5); REVIEW OBJECTIONS (1.0); REVIEW FILINGS (.8); REVIEW FILINGS RE: DISCOVERY ISSUES (1.5) AND CORRESPONDENCE RE: SAME WITH TEAM (.2). | | | | |
| 07/25/26 | Carlson, Clifford W. | 14.40 | 31,608.00 | 011 | 77296495 |
| | REVIEW AND REVISE 1129 CONFIRMATION BRIEF (2.5); MEET WITH RESTRUCTURING TEAM RE SAME (1.3); REVIEW AND REVISE CONFIRMATION REPLY BRIEF (7.3); REVIEW AND REVISE CONFIRMATION ORDER (1.7); MULTIPLE CALLS WITH GIBSON RE CONFIRMATION ISSUES (.8); REVIEW WIND DOWN BUDGET AND DISCUSS SAME WITH A&M (.3); CALL WITH S. SINGH RE CONFIRMATION (.5). | | | | |
| 07/25/26 | Niles-Weed, Robert B. | 6.60 | 14,355.00 | 011 | 77189117 |
| | DRAFT CONFIRMATION REPLY BRIEF. | | | | |
| 07/25/26 | Moghaddam, Nili | 0.60 | 1,350.00 | 011 | 77539332 |
| | REVIEW REVISED RESPONSE TO P. JAMES EMERGENCY MOTION AND INTERNAL CORRESPONDENCE RE: SAME. | | | | |
| 07/25/26 | Calabrese, Christine | 2.30 | 4,358.50 | 011 | 77183927 |
| | REVIEW CONFIRMATION ORDER (.3); RESPOND TO EMAILS FROM UCC RE: DEPOSITIONS (.2); EMAILS WITH LITIGATION TEAM RE: CONFIRMATION AND DISCOVERY WORKSTREAMS (.4); REVIEW OBJECTIONS (.8); REVIEW DECLARATIONS FILED IN SUPPORT OF CONFIRMATION (.6). | | | | |
| 07/25/26 | Rhine, Fredrick | 3.80 | 7,201.00 | 011 | 77289452 |
| | ANALYZE DEBTORS' COURT FILINGS (1.8); ANALYZE OBJECTING PARTIES' COURT FILINGS (1.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.7). | | | | |
| 07/25/26 | Schitka, Barrett | 0.20 | 379.00 | 011 | 77178490 |
| | REVIEW 1123 AMENDMENT. | | | | |
| 07/25/26 | Aquila, Elaina | 0.60 | 1,035.00 | 011 | 77180180 |
| | REVIEW CORRESPONDENCE WITH LITIGATION AND RESTRUCTURING TEAMS REGARDING PLAN CONFIRMATION. | | | | |
| 07/25/26 | George, Jason | 8.90 | 15,352.50 | 011 | 77326505 |
| | DRAFT PRELIMINARY STATEMENT FOR CONFIRMATION REPLY BRIEF (4.5) AND SUPPLEMENT AND REVISE SAME (1.5); REVIEW AND REVISE CONFIRMATION REPLY BRIEF (2.2); REVIEW AND REVISE CHAPTER 11 PLAN (0.3); REVIEW AND REVISE CONFIRMATION ORDER (0.4). | | | | |
| 07/25/26 | Findlay, Loren | 12.10 | 19,965.00 | 011 | 77179671 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (5.0); REVIEW AND REVISE CONFIRMATION OBJECTION CHART (7.1). | | | | |
| 07/25/26 | Kanoff, Justin | 8.40 | 13,860.00 | 011 | 77179165 |
| | REVIEW REPLY BRIEF INSERTS (6.5); CORRESPONDENCE AND CALLS WITH TEAM RE: SAME (.4); CALLS WITH C. CARLSON RE: VARIOUS CONFIRMATION MATTERS (.3); CORRESPOND WITH TEAM RE: PLAN SUPPLEMENT DOCUMENTS (.6); CALL WITH T. PALASI AND K. FERRIER RE: MARKETING PROCESS INSERT (.6). | | | | |
| 07/25/26 | Burton, Greg | 11.00 | 16,610.00 | 011 | 77181068 |
| | CALL WITH WEIL AND A&M TEAMS RE DEPOSITIONS (1.5); CALL WITH A&M RE EXHIBITS (0.6); REVIEW AND UPDATE EXHIBITS (1.5); REVIEW MOORE SUPPORTING MATERIALS AND A&M ANALYSES AND DRAFT HEARING OUTLINES (7.4). | | | | |
| 07/25/26 | Hor, Ryan | 3.40 | 5,134.00 | 011 | 77178929 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DRAFT RESPONSE EMERGENCY MOTION. | | | | |
| 07/25/26 | Patel, Keya | 5.80 | 8,758.00 | 011 | 77192486 |
| | COLLECT, REVIEW, AND PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING AND MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES. | | | | |
| 07/25/26 | Jones, Taylor | 9.50 | 15,675.00 | 011 | 77334839 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (2.9); CORRESPOND WITH WEIL RESTRUCTURING AND COUNTERPARTIES RE: CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (0.7); REVIEW AND REVISE CONFIRMATION BRIEF (3.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF (1.1); REVIEW SPV LENDER CONFIRMATION OBJECTIONS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SAME (1.2). | | | | |
| 07/25/26 | Chriswell, Immer | 11.40 | 13,338.00 | 011 | 77190297 |
| | REVIEW AND REVISE REPLY BRIEF (6.0); REVIEW AND REVISE 1129 BRIEF (2.6); DRAFT DIRECT EXAMINATION OUTLINE (2.8). | | | | |
| 07/25/26 | Lane, Jack | 4.30 | 5,031.00 | 011 | 77189512 |
| | PREPARE DIRECT OUTLINE FOR CONFIRMATION (.9); RESEARCH M. KIRSCHNER DISCOVERY (1.2); ANALYZE DEPOSITION TRANSCRIPT IN CONNECTION WITH CONFIRMATION (1.3); PREPARE DEPOSITION DESIGNATION CHART (.9). | | | | |
| 07/25/26 | Rosen, Abe | 3.20 | 3,744.00 | 011 | 77178930 |
| | REVIEW W&E AS FILED AND DRAFT SUMMARY SHEET WITH DOCKET NUMBERS (1.0); REVIEW PRODUCED DOCUMENTS FOR POTENTIAL PRIVILEGE (2.2). | | | | |
| 07/25/26 | Palisi, Thomas | 19.40 | 29,294.00 | 011 | 77267384 |
| | CALL WITH K. FERRIER AND J. KANOFF RE: ESTATE CLAIMS MARKETING BRIEF INSERT (0.6); DRAFT ESTATE CLAIMS MARKETING SECTION OF CONFIRMATION BRIEF (3.2); FURTHER REVISE SAME (1.6); DRAFT CONFIRMATION OBJECTION CHART (4.7); REVISE SAME (3.6); REVISE DIP COLLATERAL TRUST AGREEMENT (0.5); CORRESPONDENCE WITH WEIL AND GIBSON TEAMS RE: SAME (0.3); DRAFT BOARD MATERIALS RE: ESTATE CLAIMS MARKETING PROCESS (1.9); REVISE RESERVATION OF RIGHTS LANGUAGE FOR VARIOUS PARTIES IN CONFIRMATION ORDER (1.6); CORRESPONDENCE WITH WEIL TEAM RE: CONFIRMATION WORKSTREAMS (1.4). | | | | |
| 07/25/26 | Benson, Fiona | 2.60 | 2,535.00 | 011 | 77181189 |
| | WORK ON DIRECT EXAMINATION OUTLINE FOR M. KIRSCHNER (1.3); REVISE OPPOSITION TO JAMES' MOTION TO EXCLUDE (1.3). | | | | |
| 07/25/26 | Winograd, Joshua H. | 7.80 | 10,842.00 | 011 | 77180013 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (7.1); PREPARE OBJECTION CHART (.7). | | | | |
| 07/25/26 | McCabe, Nate | 7.90 | 10,981.00 | 011 | 77191261 |
| | REVISE CONFIRMATION ORDER (1.3); REVISE RESERVATION OF RIGHTS LANGUAGE FOR CONFIRMATION ORDER (1.6); REVISE PREFERENCE SETTLEMENT INSERT TO CONFIRMATION BRIEF (1.6); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (0.5); REVISE SPV SECTION TO CONFIRMATION BRIEF (2.9). | | | | |
| 07/25/26 | Ferrier, Kyle M. | 11.60 | 19,140.00 | 011 | 77191656 |
| | REVIEW AND REVISE CONFIRMATION BRIEF RE SALE MATTERS (1.9); REVIEW AND REVISE BRIEF RE PLAN FEASIBILITY (2.1); REVIEW DEPOSITION TRANSCRIPTS AND CORRESPOND WITH WEIL TEAM RE SAME (1.8); TELEPHONE CONFERENCE WITH C. MOORE RE DEPOSITION PREPARATION AND REVIEW EXHIBITS RE SAME (1.3); TELEPHONE CONFERENCE WITH J. SOROLLA RE DIRECT EXAMINATION OUTLINE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (.4); TELEPHONE CALL WITH T. PALISI AND J. KANOFF RE MARKETING PROCESS (.6); CONDUCT RESEARCH RE SECTIONS 363 AND 1129 ISSUES (1.0); REVIEW AND REVISE CONFIRMATION BRIEF RE 363 AND 1129 (1.4); REVIEW AND REVISE SAME RE GOOD FAITH (1.1). | | | | |
| 07/25/26 | Nicholson, Tansy | 5.30 | 6,201.00 | 011 | 77191047 |
| | RESEARCH ISSUES RELATED TO PLAN OBJECTION REPLY BRIEF (.7); INCORPORATE COMMENTS TO SECTION OF CONFIRMATION OBJECTION REPLY BRIEF (1.6); REVISE 1129(A) CONFIRMATION BRIEF (.6); DRAFT SECTION OF CONFIRMATION OBJECTION REPLY BRIEF (.9); REVIEW AND COMPILE SECTIONS OF THE CONFIRMATION OBJECTION REPLY BRIEF (1.5). | | | | |
| 07/25/26 | Lorente Sorolla, Juan | 4.50 | 5,265.00 | 011 | 77185704 |
| | CALL WITH K. FERRIER ON THE PREPARATION MATERIALS FOR THE DIRECT EXAMINATION OF C. MOORE (0.3); DRAFT DIRECT EXAMINATION OUTLINE FOR C. MOORE (4.2). | | | | |
| 07/25/26 | Jewett, Laura (LJ) | 2.60 | 1,456.00 | 011 | 77178789 |
| | HAVE ONE SET OF EXHIBITS LOADED INTO IN-HOUSE DATABASE PER ATTORNEY REQUEST (1.5); QUALITY CHECK EXHIBITS LOADED INTO IN-HOUSE DATABASE (0.3); DOWNLOAD PRODUCTION VOLUME, QUALITY CHECK DATA AND POST IT TO CLOUDSHARE FOR SERVING (0.5); POST PRODUCTION VOLUME ONTO CLOUDSHARE PER G. BURTON (0.1); HAVE VOLUME LOADED INTO IN-HOUSE DATABASE (0.1); CHECK IN WITH ANALYST REGARDING EXHIBIT LOADING (0.1). | | | | |
| 07/25/26 | Jalomo, Chris | 2.60 | 1,235.00 | 011 | 77192559 |
| | REVIEW, ORGANIZE AND PREPARE MATERIALS IN CONNECTION WITH M. KIRSCHNER DEPOSITION PREPARATION. | | | | |
| 07/25/26 | Biratu, Sirak D. | 3.10 | 1,736.00 | 011 | 77191273 |
| | REVIEW, ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR CONFIRMATION HEARING. | | | | |
| 07/25/26 | Bogota, Alejandro | 5.80 | 2,813.00 | 011 | 77209911 |
| | PROCESS AND LOAD EXHIBITS FOR ATTORNEY REVIEW (4.9); IMPORT PRODUCTION FOR ATTORNEY REVIEW (.9). | | | | |
| 07/25/26 | Kleissler, Matthew J. | 5.70 | 2,907.00 | 011 | 77191922 |
| | CONDUCT LEGAL REVIEW RE: FBG DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN FOR I. CHRISWELL. | | | | |
| 07/25/26 | Okada, Tyler | 6.60 | 2,607.00 | 011 | 77204398 |
| | ASSIST WITH PREPARATION OF DEPOSITION MATERIALS FOR T. NICHOLSON (.6); CONDUCT LEGAL RESEARCH RE: PREPARATION OF FBG DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN FOR I. CHRISWELL (6.0). | | | | |
| 07/26/26 | Berezin, Robert S. | 10.80 | 24,786.00 | 011 | 77185208 |
| | CALL REGARDING RETIREES COMMITTEE WITH A&M (.5); PREPARATION OF PALIN (1.8); ATTEND DEPOSITION OF C. MOORE (8.5). | | | | |
| 07/26/26 | Tsekerides, Theodore E. | 8.70 | 19,966.50 | 011 | 77217534 |
| | PREPARE OUTLINE AND REVIEW MATERIALS FOR KIRSCHNER (3.6); REVIEW AND COMMENT ON DRAFT RESPONSE TO OBJECTIONS ON FEASIBILITY (2.4); TEAM MEETINGS AND ANALYSIS TO DISCUSS STRATEGIES AND ISSUES FOR CONFIRMATION (2.1); CONSIDER PREP FOR DEPOSITIONS AND ISSUES RAISED AT MOORE (0.6). | | | | |
| 07/26/26 | Singh, Sunny | 10.00 | 25,950.00 | 011 | 77324721 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CONFIRMATION REPLY BRIEF (7.0); CALL WITH C. CARLSON RE SAME (1.0); REVIEW 1129 BRIEF (2.0). | | | | |
| 07/26/26 | Bostel, Kevin | 7.50 | 17,212.50 | 011 | 77336668 |
| | REVIEW OBJECTION AND RELATED DOCUMENTS FOR CONFIRMATION PREP (3.6); REVIEW AND COMMENT ON BRIEF, INCLUDING MEETINGS WITH TEAM RE: SAME (3.9). | | | | |
| 07/26/26 | Barr, Matt | 4.30 | 12,255.00 | 011 | 77333190 |
| | REVIEW AND ANALYZE DRAFT PLEADINGS (2.3); OBJECTIONS (2.0). | | | | |
| 07/26/26 | Carlson, Clifford W. | 14.20 | 31,169.00 | 011 | 77333156 |
| | PARTICIPATE ON CALL WITH J. KANOFF RE CONFIRMATION BRIEF (.5); REVIEW AND REVISE CONFIRMATION BRIEF (3.7); REVIEW AND REVISE CONFIRMATION BRIEF (3.9); MULTIPLE CALLS AND EMAILS WITH WEIL RESTRUCTURING TEAM RE SAME (1.8); REVIEW AND REVISE 1129 BRIEF (2.8); REVIEW OPPOSITION TO JAMES' MOTION TO EXCLUDE TESTIMONY (.5); CALL WITH S. SINGH RE CONFIRMATION REPLY BRIEF (1.0). | | | | |
| 07/26/26 | Niles-Weed, Robert B. | 5.90 | 12,832.50 | 011 | 77526428 |
| | DRAFT CONFIRMATION REPLY BRIEF. | | | | |
| 07/26/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 011 | 77186505 |
| | REVISE RESPONSE TO P. JAMES EMERGENCY MOTION. | | | | |
| 07/26/26 | Calabrese, Christine | 9.30 | 17,623.50 | 011 | 77211040 |
| | FINALIZE RESPONSE TO INTERROGATORY NO. 8 (.7); REVIEW WITNESS AND EXHIBIT LISTS AND EMAILS WITH TEAM RE: SAME (.8); REVIEW MATERIALS IN PREPARATION FOR K. PALEN DEPOSITION (3.2); DRAFT OUTLINE IN PREPARATION FOR K. PALEN DEPOSITION PREPARATION (.7); DISCUSS K. PALEN DEPOSITION PREPARATION WITH R. BEREZIN AND G. BURTON (.4); PREPARE K. PALEN FOR DEPOSITION WITH G. BURTON (3.5). | | | | |
| 07/26/26 | Rhine, Fredrick | 7.70 | 14,591.50 | 011 | 77289481 |
| | ANALYZE FEDERAL CASE LAW RE EVIDENCE (2.1); DRAFT ANALYSES RE SAME (2.5); ANALYZE INTERNAL CORRESPONDENCE RE OBJECTING PARTIES FILINGS (1.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE DEPOSITION TRANSCRIPTS (.7). | | | | |
| 07/26/26 | Aquila, Elaina | 0.40 | 690.00 | 011 | 77180177 |
| | REVIEW CORRESPONDENCE FROM LITIGATION AND RESTRUCTURING TEAMS REGARDING PLAN CONFIRMATION. | | | | |
| 07/26/26 | George, Jason | 4.90 | 8,452.50 | 011 | 77326699 |
| | REVIEW AND REVISE CONFIRMATION REPLY BRIEF (4.5); REVIEW AND REVISE CHAPTER 11 PLAN (0.3); EMAIL D. JERNEYCIC RE: WIND DOWN ADMINISTRATOR AGREEMENT (0.1). | | | | |
| 07/26/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 77186461 |
| | CORRESPOND WITH WEIL TEAM RE: CONFIRMATION HEARING. | | | | |
| 07/26/26 | Findlay, Loren | 11.50 | 18,975.00 | 011 | 77324662 |
| | REVIEW AND REVISE OBJECTION CHART (5.0); REVIEW AND REVISE CONFIRMATION REPLY BRIEF (6.5). | | | | |
| 07/26/26 | Kanoff, Justin | 10.30 | 16,995.00 | 011 | 77329981 |
| | CALLS AND EMAILS WITH TEAM RE: CONFIRMATION BRIEF (1.8); REVIEW AND REVISE SAME (6.5); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATE FINALIZATION OF CONFIRMATION BRIEF WITH TEAM (1.0); REVIEW VARIOUS COMMENTS TO CONFIRMATION BRIEF (1.0). | | | | |
| 07/26/26 | Burton, Greg | 15.80 | 23,858.00 | 011 | 77184430 |
| | REVIEW TRANSCRIPTS OF DEPOSITIONS (2.0); DRAFT OUTLINE FOR EXAMINATIONS (3.5); PREPARE FOR DEPOSITIONS (6.5); MEETINGS RE DEPOSITION PREP (2.5); REVIEW AND ANALYSIS OF DOCUMENTS IDENTIFIED BY THE PARTIES (1.3). | | | | |
| 07/26/26 | Hor, Ryan | 2.90 | 4,379.00 | 011 | 77191046 |
| | REVIEW AND REVISE OPPOSITION BRIEF TO FINALIZE FOR FILING. | | | | |
| 07/26/26 | Patel, Keya | 9.60 | 14,496.00 | 011 | 77340374 |
| | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO DISCOVERY REQUESTS IN CONNECTION WITH PLAN CONFIRMATION HEARING AND MANAGE RELATED CORRESPONDENCE WITH OPPOSING PARTIES (1.5); REVIEW AND PREPARE ARGUMENTS ON ADMISSIBILITY OF EXHIBITS (8.1). | | | | |
| 07/26/26 | Barlow, Jarred | 1.90 | 2,641.00 | 011 | 77337659 |
| | PREPARE CONFIRMATION BRIEF (1.8); CALL WITH T. NICHOLSON RE: SAME (.1). | | | | |
| 07/26/26 | Jones, Taylor | 10.20 | 16,830.00 | 011 | 77334842 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSE RESERVATION OF RIGHTS PROVISIONS (1.5); CORRESPOND WITH WEIL RESTRUCTURING AND COUNTERPARTIES RE: CONFIRMATION ORDER AND PROPOSE RESERVATION OF RIGHTS PROVISIONS (1.8); REVIEW AND REVISE CONFIRMATION BRIEF AND OBJECTION CHART (4.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF AND OBJECTION CHART (1.3); REVIEW SPV LENDER CONFIRMATION OBJECTIONS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SAME (1.2). | | | | |
| 07/26/26 | Chriswell, Immer | 4.70 | 5,499.00 | 011 | 77190316 |
| | PREPARE REPLY BRIEF (0.7); PREPARE 1129 BRIEF (4.0). | | | | |
| 07/26/26 | Lane, Jack | 4.50 | 5,265.00 | 011 | 77334400 |
| | PREPARE DEPOSITION COUNTER DESIGNATIONS (1.5); PREPARE OBJECTIONS TO OPPOSING EXHIBITS (1.2); ANALYZE DEPOSITION TRANSCRIPTS IN CONNECTION WITH CONFIRMATION (.7); PREPARE DOCUMENTS FOR WITNESS PREPARATION IN CONNECTION WITH CONFIRMATION HEARING (1.1). | | | | |
| 07/26/26 | Rosen, Abe | 7.40 | 8,658.00 | 011 | 77184227 |
| | REVIEW PRODUCED DOCUMENTS FOR POTENTIALLY PRIVILEGE INFORMATION (1.5); REVIEW WITNESS AND EXHIBITS LIST AND CREATE SHELL AND OBJECTIONS TO OPPOSING PARTIES' EXHIBITS (5.9). | | | | |
| 07/26/26 | Palisi, Thomas | 15.40 | 23,254.00 | 011 | 77280478 |
| | REVISE OBJECTION CHART (3.4); CONDUCT RESEARCH RE: SECTION 363 SALES AND CHAPTER 11 PLANS (2.0); REVISE ESTATE CLAIMS MARKETING SECTION OF CONFIRMATION REPLY (2.7); REVISE OBJECTION CHART (4.2); FURTHER REVISE SAME (2.7); REVISE CONFIRMATION ORDER LANGUAGE (0.4). | | | | |
| 07/26/26 | Benson, Fiona | 3.90 | 3,802.50 | 011 | 77181198 |
| | PREPARE DEPOSITION DESIGNATIONS AT THE REQUEST OF C. CALABRESE (2.0); IMPLEMENT EDITS TO OPPOSITION TO JAMES' MOTION TO EXCLUDE (1.0); UPDATE TABLE OF AUTHORITIES IN OPPOSITION TO JAMES' MOTION TO EXCLUDE, FINALIZE OPPOSITION, AND SEND TO RESTRUCTURING PARALEGAL TEAM FOR FILING (0.9). | | | | |
| 07/26/26 | Winograd, Joshua H. | 11.30 | 15,707.00 | 011 | 77258957 |
| | REVISE CONFIRMATION BRIEFS AND RELATED DOCUMENTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/26/26 | Kuebler, John | 8.40 | 12,684.00 | 011 | 77211168 |
| | REVISE CONFIRMATION REPLY BRIEF. | | | | |
| 07/26/26 | McCabe, Nate | 5.50 | 7,645.00 | 011 | 77326432 |
| | REVISE PLAN OBJECTION CHART (1.5); REVISE CHAPTER 11 PLAN (0.3); CORRESPOND WITH WEIL TEAM AND COUNTERPARTIES RE CONFIRMATION ORDER (0.5); DRAFT PLAN SUPPLEMENT NOTICE (0.4); REVISE CONFIRMATION ORDER (0.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER LANGUAGE (0.3); REVISE PLAN OBJECTION CHART (2.2). | | | | |
| 07/26/26 | Ferrier, Kyle M. | 14.10 | 23,265.00 | 011 | 77191611 |
| | REVIEW AND REVISE BRIEF RE SALE MATTERS (3.4); REVIEW AND REVISE BRIEF RE PLAN FEASIBILITY (2.1); CONDUCT RESEARCH RE SECTIONS 363 AND 1129 ISSUES (2.1); REVIEW AND REVISE WITNESS EXAMINATION OUTLINES (2.6); REVIEW DEPOSITION TRANSCRIPTS IN PREPARATION FOR HEARING (1.9); REVIEW PLAN SUPPLEMENT DOCUMENTS (.8); CORRESPOND WITH A&M TEAM RE SPV EXHIBITS AND REVIEW SAME (1.2). | | | | |
| 07/26/26 | Nicholson, Tansy | 10.20 | 11,934.00 | 011 | 77190986 |
| | REVIEW REVISED PLAN SUPPLEMENT DOCUMENTS AND CONFERENCE WITH J. WINOGRAD REGARDING SAME (.9); PREPARE CROSS POINTS FOR KROLL WITNESS FOR CONFIRMATION HEARING (2.7); REVIEW AND REVISE CONFIRMATION OBJECTION REPLY BRIEF (1.1); PREPARE DRAFT INSERT TO CONFIRMATION OBJECTION REPLY BRIEF (2.8); REVISE INSERT TO CONFIRMATION OBJECTION REPLY BRIEF (1.2); REVIEW RESPONSE TO MOTION TO EXCLUDE DECLARATIONS (1.5). | | | | |
| 07/26/26 | Lorente Sorolla, Juan | 5.80 | 6,786.00 | 011 | 77330065 |
| | REVISE DIRECT EXAMINATION OUTLINE TO CORRECT EXHIBIT CITATIONS AND CIRCULATE TO TEAM (1.6); PREPARE PRIVILEGE TIMELINE CHEAT SHEET (1.3); DRAFT CHART OF ADMISSIBILITY OBJECTIONS AND EVIDENTIARY ISSUES FOR ASSIGNED EXHIBITS AND CIRCULATE TO LITIGATION TEAM (2.9). | | | | |
| 07/26/26 | Jewett, Laura (LJ) | 0.80 | 448.00 | 011 | 77184726 |
| | QUALITY CHECK PRODUCTION VOLUME AND RELEASE IT TO THE CASE TEAM (0.1); COMMUNICATIONS WITH ANALYST AND TEAM REGARDING EXHIBITS BEING FULLY ONLINE IN WEIL DATABASE (0.2); ADD USERS TO INTERNAL DATABASE PER K. PATEL (0.3); DISCUSS CROSS REFERENCE FIELD FOR EXHIBITS (0.2). | | | | |
| 07/26/26 | Kleissler, Matthew J. | 15.20 | 7,752.00 | 011 | 77191851 |
| | CONDUCT RESEARCH RE: CONFIRMATION BRIEF PRECEDENT FOR I. CHRISWELL (2.0); CONDUCT LEGAL REVIEW RE: FBG DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN (8.0); CONDUCT PRECEDENT RESEARCH IN CONNECTION WITH FBG DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN (3.2); REVIEW FBG DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN FOR I. CHRISWELL (2.0). | | | | |
| 07/26/26 | Okada, Tyler | 7.90 | 3,120.50 | 011 | 77204191 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF FBG DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN FOR J. WINOGRAD (7.5); ASSIST WITH PREPARATION OF DEBTORS' OPPOSITION TO P. JAMES MOTION TO EXCLUDE FOR F. BENSON (.2); FILE AND SERVE SAME (.2). | | | | |
| 07/27/26 | Berezin, Robert S. | 6.50 | 14,917.50 | 011 | 77223888 |
| | WITNESS PREPARATION SESSION (4.5); REVISE DIRECT OUTLINE (2.0). | | | | |
| 07/27/26 | Tsekerides, Theodore E. | 8.70 | 19,966.50 | 011 | 77318879 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | VARIOUS PREP SESSIONS WITH M. KIRSCHNER (5.2); REVIEW AND COMMENT ON OPPOSITION TO MOTIONS TO EXCLUDE (1.3); TEAM MEETINGS TO DISCUSS VARIOUS ISSUES FOR CONFIRMATION AND REVIEW MOTIONS TO EXCLUDE (0.6); REVIEW AND CONSIDER DISCOVERY ISSUES (0.8); REVIEW LISTS OF MATERIALS FOR OBJECTIONS (0.4); EMAIL WITH OBJECTORS RE: PLAN CONFIRMATION (0.4). | | | | |
| 07/27/26 | Westerman, Gavin | 0.40 | 918.00 | 011 | 77334820 |
| | REVIEW CORRESPONDENCE RE OBJECTIONS/CONFIRMATION PROCESS. | | | | |
| 07/27/26 | Singh, Sunny | 4.80 | 12,456.00 | 011 | 77217549 |
| | REVIEW CONFIRMATION BRIEFING (4.0); COMMUNICATIONS RE SAME WITH BROWN RUDNICK (.3); REVIEW KATSUMI SUPPLEMENTAL OBJECTION (.3); CONFERENCE WITH C. CARLSON RE SAME (.2). | | | | |
| 07/27/26 | Bostel, Kevin | 7.70 | 17,671.50 | 011 | 77336583 |
| | REVIEW, DRAFT, AND COMMENT ON UPDATED VERSIONS OF REPLY BRIEF (3.0); FURTHER REVIEW OF REPLY (.8); REVIEW AND COMMENT ON OBJECTION CHART (3.3); REVIEW DECLARATION AND MEET WITH T. NICHOLSON RE: SAME (.6). | | | | |
| 07/27/26 | Barr, Matt | 2.30 | 6,555.00 | 011 | 77333192 |
| | REVIEW REVISED FILINGS (1.9); CORRESPONDENCE WITH TEAM RE: SAME (.4). | | | | |
| 07/27/26 | Carlson, Clifford W. | 14.10 | 30,949.50 | 011 | 77333086 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION AND RESTRUCTURING RE MOTIONS IN LIMINE (.5); REVIEW MOTIONS AND DISCUSS WITH R. BEREZIN AND T. TSEKERIDES (.5); PARTICIPATE IN WITNESS PREPARE FOR C. MOORE TESTIMONY (2.5); REVIEW AND FINALIZE REPLY BRIEF IN SUPPORT OF CONFIRMATION AND MULTIPLE EMAILS RE SAME (4.5); REVIEW AND REVISE 1129 BRIEF (1.1); REVIEW AND REVISE OBJECTION CHART (3.5); REVIEW AND FINALIZE PROPOSED CONFIRMATION ORDER (.9); CALL WITH WINTON RE SAME (.3); MULTIPLE CALLS AND EMAILS RE PLAN SUPPLEMENT DOCUMENTS (.3). | | | | |
| 07/27/26 | Niles-Weed, Robert B. | 2.50 | 5,437.50 | 011 | 77260679 |
| | COMMUNICATION RE CONFIRMATION (1.5); MEET WITH Z. TRIPP AND J. DEUTSCH RE: PREPARATION FOR APPEAL (1.0). | | | | |
| 07/27/26 | Tripp, Zack | 2.30 | 5,175.00 | 011 | 77325182 |
| | REVIEW AND ANALYZE CASE MATERIALS FOR STAY OPPOSITION (1.3); CALL WITH R. NILES-WEED AND J. DEUTSCH RE STRATEGY FOR SAME (1.0). | | | | |
| 07/27/26 | Moghaddam, Nili | 0.30 | 675.00 | 011 | 77539758 |
| | REVIEW DRAFT RESPONSE TO EMERGENCY MOTIONS IN LIMINE. | | | | |
| 07/27/26 | Curtis, Aaron J. | 1.60 | 3,032.00 | 011 | 77247524 |
| | CALL WITH WEIL LITIGATION TEAM TO DISCUSS ONSET MOTION IN LIMINE (.5); REVIEW AND ANALYZE ONSET MOTION IN LIMINE (.8); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE SAME (.3). | | | | |
| 07/27/26 | Calabrese, Christine | 16.90 | 32,025.50 | 011 | 77257722 |
| | PREPARE FOR K. PALEN DEPOSITION (2.0); DEFEND K. PALEN DEPOSITION (7.6); DEBRIEF WITH TEAM RE: K. PALEN DEPOSITION (.3); DISCUSS KROLL WITNESS PREPARATION WITH T. NICHOLSON (.2); REVIEW EMAILS RE: CONFIRMATION EVIDENCE WITH OPPOSING PARTIES (.5); REVIEW ONSET MOTION IN LIMINE (1.2); MEET WITH WEIL TEAM RE: SAME (.5); DRAFT OPPOSITION ARGUMENT OUTLINE AND ANALYZE CASELAW RE: SAME (4.1); REVIEW RESPONSES AND OBJECTIONS TO BUNO DOCUMENT REQUESTS (.5). | | | | |
| 07/27/26 | Rhine, Fredrick | 11.30 | 21,413.50 | 011 | 77301373 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (.9); ANALYZE INTERNAL | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE RE SAME (.7); ANALYZE DEBTORS' COURT FILINGS RE CONFIRMATION (2.6); ANALYZE OBJECTING PARTIES' FILINGS RE SAME (1.5); WEIL TEAM MEETING RE SAME (.4); DRAFT ANALYSES RE SAME (3.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE DEPOSITION TRANSCRIPTS (.8). | | | | |
| 07/27/26 | Aquila, Elaina | 6.80 | 11,730.00 | 011 | 77240011 |
| | DRAFT RESPONSE TO MOTION TO EXCLUDE KIRSCHNER (5.6); MEETING WITH LITIGATION AND RESTRUCTURING REGARDING THE MOTIONS TO EXCLUDE (.4); DRAFT TALKING POINTS REGARDING POTENTIAL TRUSTEE/EVOLUTION DISPUTES FOR PLAN HEARING (.8). | | | | |
| 07/27/26 | Baig, Hira | 3.50 | 6,037.50 | 011 | 77328510 |
| | REVIEW AND REVISE CASE LAW WRITE UP FOR OPPOSITION TO MOTION IN LIMINE. | | | | |
| 07/27/26 | George, Jason | 11.10 | 19,147.50 | 011 | 77326703 |
| | REVIEW AND REVISE CONFIRMATION REPLY OBJECTION CHART (6.0); REVIEW AND REVISE CONFIRMATION BRIEFS (4.5); REVIEW AND REVISE CONFIRMATION ORDER (0.5); REVIEW AND REVISE NOTICE OF REVISED PLAN AND CORRESPOND WITH N. MCCABE RE: SAME (0.1). | | | | |
| 07/27/26 | Findlay, Loren | 18.20 | 30,030.00 | 011 | 77324664 |
| | REVIEW AND REVISE CONFIRMATION REPLY BRIEF (8.0); REVIEW CONFIRMATION REPLY BRIEF RESEARCH AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.0); REVIEW AND REVISE OBJECTION REPLY CHART (4.0); REVIEW AND REVISE CONFIRMATION ORDER (2.0); REVIEW OBJECTORS MOTIONS IN LIMINE (1.2). | | | | |
| 07/27/26 | Kanoff, Justin | 6.10 | 10,065.00 | 011 | 77336741 |
| | REVIEW, UPDATE AND ASSIST WITH FINALIZATION OF REPLY BRIEF (2.5); REVIEW AND REVISE OBJECTION SUMMARY CHART AND CORRESPOND WITH VARIOUS WEIL TEAM MEMBERS RE: SAME (1.8); COORDINATE WITH T. PALISI RE: PLAN SUPPLEMENT DOCUMENTS (.3); REVIEW AHG STATEMENT RE: CONFIRMATION AND CORRESPOND WITH C. CARLSON RE: SAME (.8); REVIEW EVIDENTIARY PLEADINGS FILED BY CREDITORS AND MEET WITH WEIL TEAM RE: SAME (.7). | | | | |
| 07/27/26 | Burton, Greg | 10.50 | 15,855.00 | 011 | 77298142 |
| | PREPARE FOR PALEN DEPOSITION (1.5); ATTEND PALEN DEPOSITION (4.5); CONDUCT RESEARCH RE MOORE MOTION TO EXCLUDE (3.5); MEETING WITH RESTRUCTURING AND LITIGATION TEAMS RE SAME (1.0). | | | | |
| 07/27/26 | Hor, Ryan | 2.30 | 3,473.00 | 011 | 77223094 |
| | DRAFT ARGUMENT OUTLINE IN RESPONSE TO MOTION IN LIMINE. | | | | |
| 07/27/26 | Patel, Keya | 16.70 | 25,217.00 | 011 | 77340375 |
| | REVIEW AND SUMMARIZE ADMISSIBILITY OF OPPOSING PARTY EXHIBITS (4.5); REVIEW AND SUMMARIZE ADMISSIBILITY OF DEBTORS' EXHIBITS (4.6); REVIEW AND DESIGNATE DEPOSITION TESTIMONY (7.6). | | | | |
| 07/27/26 | Barlow, Jarred | 7.10 | 9,869.00 | 011 | 77337661 |
| | UPDATE CONFIRMATION BRIEF. | | | | |
| 07/27/26 | Serviss, Jess | 0.40 | 556.00 | 011 | 77257190 |
| | REVIEW COMMENTS FROM B. SCHITKA RE: OMNIBUS 1123 AMENDMENT (0.1); REVIEW ORGANIZATIONAL DOCUMENT DOUBLE-CHECK RE: AMENDMENT APPROVALS (0.3). | | | | |
| 07/27/26 | Jones, Taylor | 13.00 | 21,450.00 | 011 | 77334845 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (1.9); CORRESPOND WITH WEIL RESTRUCTURING AND COUNTERPARTIES RE: CONFIRMATION ORDER AND PROPOSED RESERVATION OF RIGHTS PROVISIONS (2.2); REVIEW AND REVISE CONFIRMATION BRIEF AND OBJECTION CHART (5.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION BRIEF AND OBJECTION CHART (1.5); REVIEW SPV LENDER CONFIRMATION OBJECTIONS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SAME (1.8). | | | | |
| 07/27/26 | Chriswell, Immer | 12.70 | 14,859.00 | 011 | 77331778 |
| | RESEARCH ISSUES RELATED TO MOTION IN LIMINE (2.9); PREPARE DEMONSTRATIVE FOR CONFIRMATION HEARING (0.8); CALL WITH L. FINDLAY REGARDING CONFIRMATION REPLY BRIEF (0.1); CORRESPOND WITH N. HAUGHEY (A&M) REGARDING REPLY BRIEF (0.3); CORRESPOND WITH AD HOC GROUP AND UCC REGARDING CONFIRMATION BRIEFS (0.2); COORDINATE REVIEW OF CONFIRMATION BRIEFS BY PARALEGAL TEAM (0.3); REVIEW COMMENTS OF UCC REGARDING CONFIRMATION REPLY (0.4); REVIEW PLAN OBJECTIONS ALONGSIDE CONFIRMATION REPLY (0.7); PREPARE 1129 BRIEF (3.7); PREPARE CONFIRMATION REPLY BRIEF (3.3). | | | | |
| 07/27/26 | Lane, Jack | 10.90 | 12,753.00 | 011 | 77334640 |
| | CONDUCT RESEARCH IN CONNECTION WITH MOTION TO EXCLUDE TESTIMONY (2.1); REVIEW AND REVISE RESPONSES TO REQUEST FOR PRODUCTION (.9); ANALYZE ARGUMENTS IN OBJECTOR MOTIONS IN CONNECTION WITH FEASIBILITY (1.0); PREPARE DOCUMENTS AND CONDUCT WITNESS PREPARATION IN CONNECTION WITH CONFIRMATION HEARING (5.8); PREPARE WITNESS BINDER FOR DIRECT EXAMINATION (1.1). | | | | |
| 07/27/26 | Rosen, Abe | 2.00 | 2,340.00 | 011 | 77220321 |
| | SHARE SEALED EXHIBITS WITH OPPOSING PARTIES (.1); REVIEW OBJECTIONS CHART (.1); CALL WITH COUNSEL FOR PLAN OBJECTOR (.2); REVIEW CORRESPONDENCE RELATED TO OBJECTIONS TO PLAN (1.2); REVIEW AND UPDATE NOTICE OF ASSUMPTION FOR CONTRACTS RELATED TO PLAN IMPLEMENTATION (.4). | | | | |
| 07/27/26 | Palisi, Thomas | 13.30 | 20,083.00 | 011 | 77280646 |
| | REVISE CONFIRMATION OBJECTION CHART (3.6); REVISE ESTATE CLAIMS MARKETING PORTION OF CONFIRMATION REPLY (0.8); CORRESPOND WITH W. JOHNSTON (A&M) RE: DIP COLLATERAL TRUST AGREEMENT (0.2); REVISE OBJECTION CHART (3.2); FURTHER REVISE SAME (4.2); FURTHER REVISE SAME (1.3). | | | | |
| 07/27/26 | Benson, Fiona | 8.10 | 7,897.50 | 011 | 77326710 |
| | EMAIL VERITEXT TO RETRIEVE DEPOSITIONS AND SEND TO G. BURTON AND J. LANE (.4); MEETING WITH LITIGATION TEAM RE ARGUMENT OUTLINE FOR MOTION IN LIMINE TO EXCLUDE MOORE'S DECLARATION (.7); WORK ON ARGUMENT OUTLINE FOR THE SAME (2.0); CONDUCT RESEARCH AND DISTINGUISHMENT OF CASES FOR OPPOSITION TO MOTION IN LIMINE TO EXCLUDE KIRSCHNER'S DECLARATION (5.0). | | | | |
| 07/27/26 | Winograd, Joshua H. | 13.30 | 18,487.00 | 011 | 77258981 |
| | PREPARE CONFIRMATION RESEARCH (1.6); PREPARE AND FILE CONFIRMATION REPLY BRIEF (8.6); PREPARE AND FILE 1129 CONFIRMATION BRIEF (1.2); PREPARE AND FILE CONFIRMATION ORDER (0.9); PREPARE CHUCK DIRECT OUTLINE (1.0). | | | | |
| 07/27/26 | Liu, Sisi | 0.80 | 1,320.00 | 011 | 77235702 |
| | DISCUSS WITH H. EGGERSTEN AND A. TZINOVA REGARDING APPROACH TO INTERNATIONAL SANCTIONS REGULATORY ISSUE, AND COORDINATION WITH RELEVANT EXTERNAL M. KIRSCHNER AS NEEDED. | | | | |
| 07/27/26 | McCabe, Nate | 13.80 | 19,182.00 | 011 | 77326506 |
| | CORRESPOND WITH THIRD PARTIES RE CHAPTER 11 PLAN (0.4); REVISE CHAPTER 11 PLAN (0.9); CORRESPOND WITH WEIL TEAM RE PLAN AND CONFIRMATION ORDER (1.7); REVISE PLAN OBJECTION CHART (2.2); REVIEW SECTION 1129 BRIEF (1.0); REVIEW CONFIRMATION REPLY BRIEF (0.9); REVISE CONFIRMATION ORDER RESERVATION LANGUAGE (1.4); REVISE CONFIRMATION ORDER (2.8); CORRESPOND WITH THIRD PARTIES RE CONFIRMATION ORDER LANGUAGE (1.4); DRAFT NOTICE OF PLAN FILING (0.7); DRAFT CONFIRMATION ORDER FILING NOTICE (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/27/26 | Ferrier, Kyle M. | 17.30 | 28,545.00 | 011 | 77338299 |
| | REVIEW AND REVISE CONFIRMATION BRIEF RE ESTATE CLAIMS (2.1); REVIEW AND REVISE CONFIRMATION BRIEF RE FEASIBILITY (1.7); REVIEW AND REVISE DIRECT OUTLINE RE CONFIRMATION HEARING (3.8); WITNESS PREP RE CONFIRMATION HEARING (4.4); REVIEW AND REVISE DIRECT EXAMINATION OUTLINE FOR FIRST DAY (2.1); REVIEW EXHIBITS RE DIRECT EXAMINATION OUTLINE (2.1); REVIEW DIRECT OUTLINE RE EXHIBITS (1.1). | | | | |
| 07/27/26 | Nicholson, Tansy | 11.40 | 13,338.00 | 011 | 77335465 |
| | CONFERENCE AND CORRESPOND WITH C. CARLSON REGARDING MOTION TO STRIKE M. KIRSCHNER TESTIMONY (.3); PREPARE INSERTS TO CONFIRMATION OBJECTION CHART (.8); PREPARE DESIGNATIONS OF C. MOORE'S DECLARATION AND CORRESPOND WITH T. TSEKERIDES REGARDING SAME (1.2); CORRESPOND WITH C. CALABRESE REGARDING KROLL WITNESS PREPARATION (.4); PREPARE DIRECT OUTLINE FOR C. MOORE REGARDING SECTION 1129 CONFIRMATION FACTORS (2.2); REVISE AND INCORPORATE COMMENTS TO CROSS OUTLINE FOR KROLL WITNESS (2.1); REVIEW AND REVISE CONFIRMATION OBJECTION REPLY BRIEF (1.5); REVIEW SUPPLEMENTAL OBJECTION TO CONFIRMATION REGARDING CLASSIFICATION AND VOTING AND CONFERENCE WITH L. FINDLAY REGARDING SAME (1.1); REVIEW DIP ORDER AND DIP HEARING TRANSCRIPTS REGARDING CLASSIFICATION AND VOTING CONFIRMATION OBJECTIONS AND CORRESPOND WITH L. FINDLAY REGARDING SAME (.6); CONFERENCE WITH A. ORCHOWSKI REGARDING CONFIRMATION TESTIMONY PREPARATION (.9); PREPARE NOTICE OF FILING OF EXHIBIT TO CONFIRMATION OBJECTION REPLY BRIEF (.3). | | | | |
| 07/27/26 | Lorente Sorolla, Juan | 10.00 | 11,700.00 | 011 | 77330074 |
| | REVIEW ADVERSARY PROCEEDING PLEADINGS FOR ADMISSIONS REGARDING RECEIPT OF FINANCIAL STATEMENTS AND SUMMARIZE FINDINGS (1.2); INTEGRATE EXHIBITS INTO DIRECT EXAMINATION OUTLINE FOR PRINCIPAL WITNESS (2.6); RESEARCH AUTHORITIES SUPPORTING OPPOSITION TO MOTION TO EXCLUDE M. KIRSCHNER TESTIMONY AND PREPARE CASE SUMMARIES FOR THE OPPOSITION (3.8); RESEARCH M. KIRSCHNER DISCLOSURE REQUIREMENTS IN CONTESTED MATTERS AND ADMISSIBILITY OF WITNESS DECLARATION AND SUMMARIZE SUPPORTING AUTHORITY (2.4). | | | | |
| 07/27/26 | Hunt, Zachary | 0.10 | 117.00 | 011 | 77340636 |
| | CORRESPOND WITH K. FERRIER AND J. WINOGRAD RE: CONFIRMATION HEARING WORKSTREAMS. | | | | |
| 07/27/26 | Deutsch, Julia | 1.70 | 2,703.00 | 011 | 77334642 |
| | PREPARE FOR AND CHECK IN WITH Z. TRIPP AND R. NILES-WEED RE OPPOSITION TO MOTION TO STAY PENDING APPEAL. | | | | |
| 07/27/26 | Jewett, Laura (LJ) | 1.50 | 840.00 | 011 | 77220325 |
| | REVIEW DATA SENT VIA BOX (0.2); CROSS CHECK EXHIBITS LOADED INTO IN-HOUSE DATABASE AND RELEASE IT TO THE TEAM (0.2); HAVE EXHIBITS LOADED INTO IN-HOUSE DATABASE (0.6); QUALITY CHECK EXHIBITS LOADED INTO DATABASE AND RELEASE THEM TO CASE TEAM (0.5). | | | | |
| 07/27/26 | Lee, Kathleen A. | 2.10 | 1,417.50 | 011 | 77230383 |
| | DRAFT LIST OF CASES FOR REPLY BRIEF. | | | | |
| 07/27/26 | Biratu, Sirak D. | 1.00 | 560.00 | 011 | 77338732 |
| | REVIEW, ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR CONFIRMATION HEARING. | | | | |
| 07/27/26 | Bogota, Alejandro | 1.10 | 533.50 | 011 | 77333951 |
| | IMPORT EXHIBITS FOR ATTORNEY REVIEW. | | | | |
| 07/27/26 | Mo, Michael | 1.00 | 525.00 | 011 | 77341690 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE AND LOAD EXHIBITS TO RELATIVITY DATABASE. | | | | |
| 07/27/26 | Kleissler, Matthew J. | 8.40 | 4,284.00 | 011 | 77287988 |
| | CONDUCT LEGAL REVIEW RE: FBG DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN FOR I. CHRISWELL (3.0); ASSIST WITH PREPARATION OF MATERIALS RE: FBG DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN (2.8); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE FBG DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN (.9); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF FILING OF REVISED JOINT CHAPTER 11 PLAN FOR N. MCCABE (1.7). | | | | |
| 07/27/26 | Okada, Tyler | 5.70 | 2,251.50 | 011 | 77337668 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 1129 CONFIRMATION BRIEF FOR I. CHRISWELL (2.4); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' REPLY BRIEF FOR I. CHRISWELL (1.5); ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION OBJECTIONS FOR T. PALISI (.2); ASSIST WITH PREPARATION OF NOTICE OF FILING OF EXHIBIT TO REPLY BRIEF FOR T. PALISI (.3); CONDUCT LEGAL RESEARCH RE: PREPARATION OF FBG DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND (II) CONFIRMATION OF JOINT CHAPTER 11 PLAN FOR J. WINOGRAD (1.0); ASSIST WITH PREPARATION OF POST-SOLICITATION CHAPTER 11 PLAN FOR N. MCCABE (.1); FILE AND SERVE SAME (.2). | | | | |
| 07/28/26 | Westerman, Gavin | 0.30 | 688.50 | 011 | 77334614 |
| | REVIEW EMAIL CORRESPONDENCE RE CONFIRMATION PROCESS (.2); REVIEW BCA COMMENTS (.1). | | | | |
| 07/28/26 | Bostel, Kevin | 3.50 | 8,032.50 | 011 | 77336618 |
| | FURTHER REVIEW OF REVISED OBJECTION CHART (1.3); FOLLOW-UP EMAILS RE: SAME (.7); REVIEW AND COMMENT ON CONFIRMATION SCRIPT (.3); REVIEW EVIDENCE ISSUES FOR CONFIRMATION (.7); RESEARCH RE: EVIDENCE ISSUES (.5). | | | | |
| 07/28/26 | Tripp, Zack | 1.70 | 3,825.00 | 011 | 77325189 |
| | REVIEW AND ANALYZE PLAN AND DISCLOSURE STATEMENT FOR STAY OPPOSITION PREPARATION. | | | | |
| 07/28/26 | Curtis, Aaron J. | 2.80 | 5,306.00 | 011 | 77323216 |
| | CALL WITH WEIL LITIGATION TEAM TO DISCUSS ONSET MOTION IN LIMINE (.3); CONDUCT LEGAL RESEARCH RE ONSET MOTION IN LIMINE (2.5). | | | | |
| 07/28/26 | Calabrese, Christine | 10.90 | 20,655.50 | 011 | 77257728 |
| | ANALYZE CASELAW AND DRAFT ARGUMENTS IN PREPARATION FOR CONFIRMATION HEARING (6.1); MEET WITH WEIL TEAM RE: HEARING PREPARATION (1.4); ANALYZE CASELAW AND DRAFT ARGUMENT OUTLINE FOR MOORE DIRECT EXAMINATION (1.6); FINALIZE ARGUMENT OUTLINE AND REVIEW ADDITIONAL CASELAW RELEVANT TO SAME IN PREPARATION FOR CONFIRMATION HEARING (1.8). | | | | |
| 07/28/26 | Rhine, Fredrick | 8.90 | 16,865.50 | 011 | 77301691 |
| | DRAFT INTERNAL CORRESPONDENCE RE CONFIRMATION HEARING PREPARATION (1.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.9); WEIL TEAM MEETINGS RE SAME (1.7); ANALYZE DEPOSITION AND HEARING TRANSCRIPTS (1.3); DRAFT ANALYSES RE SAME (1.0); ANALYZE FEDERAL CASE LAW RE EVIDENCE (2.4). | | | | |
| 07/28/26 | Aquila, Elaina | 6.40 | 11,040.00 | 011 | 77290818 |
| | FINALIZE OPPOSITION TO EXCLUDE KIRSCHNER (.1); DRAFT ORAL ARGUMENT OUTLINE FOR MOTION TO EXCLUDE KIRSCHNER (1.2); M. KIRSCHNER HEARING PREPARATION (.4); DRAFT OPPOSITION TO C. MOORE EXCLUSION (4.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/28/26 | Baig, Hira | 3.50 | 6,037.50 | 011 | 77328412 |
| | REVIEW AND REVISE CASE LAW WRITE UP FOR OPPOSITION TO MOTION IN LIMINE. | | | | |
| 07/28/26 | George, Jason | 1.50 | 2,587.50 | 011 | 77326755 |
| | CALL WITH J. BONTEQUE RE: CONFIRMATION ORDER (0.1); DRAFT SCRIPT FOR RESPONSE TO MOTION TO STRIKE (0.4); REVIEW AND COMMENT ON CONFIRMATION ORDER LANGUAGE AND EMAIL WITH WEIL TEAM AND COUNTERPARTIES RE: SAME (1.0). | | | | |
| 07/28/26 | Findlay, Loren | 0.70 | 1,155.00 | 011 | 77324683 |
| | FINALIZE AND FILE OBJECTION CHART. | | | | |
| 07/28/26 | Kanoff, Justin | 4.40 | 7,260.00 | 011 | 77329846 |
| | MEETINGS WITH LITIGATION AND RESTRUCTURING TEAMS FOLLOWING SAME (2.0); REVIEW AND REVISE CLOSING DECK (2.0); COORDINATE WITH T. PALISI AND J. WINOGRAD RE: SAME (.4). | | | | |
| 07/28/26 | Burton, Greg | 9.30 | 14,043.00 | 011 | 77298143 |
| | CONDUCT RESEARCH RE MOORE MOTION TO EXCLUDE (3.7); PREPARE ADDITIONAL MATERIALS FOR MOORE TESTIMONY (5.6). | | | | |
| 07/28/26 | Hor, Ryan | 8.20 | 12,382.00 | 011 | 77223284 |
| | DRAFT ARGUMENT OUTLINE IN RESPONSE TO MOTION IN LIMINE (3.5); CONDUCT LEGAL RESEARCH RELATED TO M. KIRSCHNER WITNESSES (4.7). | | | | |
| 07/28/26 | Jones, Taylor | 2.30 | 3,795.00 | 011 | 77334847 |
| | REVIEW AND REVISE CONFIRMATION CLOSING DEMONSTRATIVE AND OUTLINE (1.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM AND COUNTERPARTIES RE: CONFIRMATION ORDER LANGUAGE (0.7). | | | | |
| 07/28/26 | Rosen, Abe | 0.10 | 117.00 | 011 | 77286000 |
| | SEND NOTICE OF ASSUMPTION FOR CONTRACTS RELATED TO PLAN IMPLEMENTATION. | | | | |
| 07/28/26 | Palisi, Thomas | 5.30 | 8,003.00 | 011 | 77334733 |
| | FINALIZE CONFIRMATION OBJECTION CHART FOR FILING (3.5); REVISE DEMONSTRATIVE SLIDES (1.8). | | | | |
| 07/28/26 | Benson, Fiona | 7.60 | 7,410.00 | 011 | 77326830 |
| | WORK ON ARGUMENT OUTLINE FOR INCLUSION OF WITNESS TESTIMONY PER INSTRUCTION FROM C. CALABRESE (2.3); CALL WITH C. CALABRESE, A. CURTIS, H. BAIG, H. HOR, AND G. BURTON RE PLAN OF ACTION FOR ARGUMENT OUTLINE (.8); PULL CASES FOR T. TSEKERIDES FROM OPPOSITION TO MOTION IN LIMINE TO EXCLUDE TESTIMONY (.5); DRAFT ARGUMENT OUTLINE FOR OPPOSITION TO MOTION IN LIMINE TO EXCLUDE TESTIMONY (.4); CONDUCT RESEARCH FOR E. AQUILA AND C. CALABRESE FOR ARGUMENT RE M. KIRSCHNER/LAY WITNESS TESTIMONY (3.6). | | | | |
| 07/28/26 | McCabe, Nate | 6.30 | 8,757.00 | 011 | 77326519 |
| | REVISE CONFIRMATION ORDER RESERVATION LANGUAGE (1.5); CORRESPOND WITH LITIGATION TEAM RE EXHIBITS FOR CONFIRMATION HEARING (0.4); DRAFT DEMONSTRATIVE SLIDES (3.5); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER LANGUAGE (0.9). | | | | |
| 07/28/26 | Ferrier, Kyle M. | 11.40 | 18,810.00 | 011 | 77338680 |
| | PREPARE EXHIBIT OUTLINE RE C. MOORE DIRECT (2.4); CONDUCT RESEARCH RE ADMISSION RE SAME (2.2); REVIEW AND REVISE CROSS PREP MATERIALS (1.1); PREPARE REDIRECT NOTES (.8); REVIEW AND REVISE DIRECT AND REDIRECT OUTLINES (3.4); REVISE NOTES RE M. KIRSCHNER DIRECT (1.0); CORRESPOND WITH WEIL TEAM RE M. KIRSCHNER DIRECT (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/28/26 | Nicholson, Tansy | 0.30 | 351.00 | 011 | 77336419 |
| | PREPARE RESPONSE TO MOTION TO EXCLUDE FOR FILING. | | | | |
| 07/28/26 | Lorente Sorolla, Juan | 2.20 | 2,574.00 | 011 | 77330165 |
| | REVIEW PRODUCED PREFERENCE ANALYSIS AND CONFIRM ITS SEALING STATUS IN RESPONSE TO QUESTIONS RAISED AT THE HEARING (0.3); RESEARCH COURT-REQUESTED QUESTION REGARDING EXAMINATION OF A WITNESS WHO DISCLAIMS AN OPINION AT DEPOSITION AND PREPARE MEMORANDUM (1.6); PREPARE RECORD INSERTS FROM WITNESS DEPOSITION TRANSCRIPTS (0.3). | | | | |
| 07/28/26 | Deutsch, Julia | 2.00 | 3,180.00 | 011 | 77334660 |
| | REVIEW OMNIBUS REPLY AND DISCUSS OPPOSITION TO MOTION TO STAY STRATEGY WITH Z. TRIPP. | | | | |
| 07/28/26 | Jewett, Laura (LJ) | 1.10 | 616.00 | 011 | 77259266 |
| | LOAD PRODUCTIONS ONTO CLOUDSHARE FOR PRODUCTION PER K. PATEL. | | | | |
| 07/28/26 | Biratu, Sirak D. | 0.20 | 112.00 | 011 | 77338863 |
| | REVIEW, ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR CONFIRMATION HEARING. | | | | |
| 07/28/26 | Okada, Tyler | 2.70 | 1,066.50 | 011 | 77337617 |
| | ASSIST WITH PREPARATION OF RESPONSE CHART IN CONNECTION WITH DEBTORS' CONFIRMATION REPLY BRIEF FOR T. PALISI (2.4); FILE AND SERVE SAME (.3). | | | | |
| 07/29/26 | Tsekerides, Theodore E. | 2.60 | 5,967.00 | 011 | 77318892 |
| | WITNESS PREP. | | | | |
| 07/29/26 | Bostel, Kevin | 1.80 | 4,131.00 | 011 | 77336549 |
| | REVIEW AND COMMENT ON CONFIRMATION DOCUMENTS AND PLEADINGS (.6); CONFER WITH C. CARLSON AND TEAM RE: SAME (1.2). | | | | |
| 07/29/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 011 | 77337946 |
| | REVIEW AND REVISE OPPOSITION TO MOTION IN LIMINE AND EMAILS RE SAME. | | | | |
| 07/29/26 | Rhine, Fredrick | 4.50 | 8,527.50 | 011 | 77330452 |
| | ANALYZE DEPOSITION AND HEARING TRANSCRIPTS (1.9); DRAFT ANALYSES RE SAME (1.2); ANALYZE INTERNAL CORRESPONDENCE RE EXHIBITS (1.4). | | | | |
| 07/29/26 | Aquila, Elaina | 9.10 | 15,697.50 | 011 | 77293507 |
| | REVISE STATEMENT REGARDING EXCLUSION OF C. MOORE TESTIMONY (.5); DRAFT TALKING POINTS REGARDING SAME (.3); KROLL PREPARATION (3.5); M. KIRSCHNER PREP (4.1); REVISE MOTION AGAINST C. MOORE EXCLUSION (.7). | | | | |
| 07/29/26 | Baig, Hira | 3.50 | 6,037.50 | 011 | 77328386 |
| | ASSIST IN PREPARING RESPONSE TO ONSET'S MOTION IN LIMINE. | | | | |
| 07/29/26 | George, Jason | 0.40 | 690.00 | 011 | 77326827 |
| | REVIEW CONFIRMATION ORDER PROPOSALS AND EMAIL WITH WEIL TEAM RE: SAME (0.3); EMAIL WITH F. PHILLIPS RE: CONFIRMATION ORDER (0.1). | | | | |
| 07/29/26 | Kanoff, Justin | 0.40 | 660.00 | 011 | 77540075 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 07/29/26 | Jones, Taylor | 3.50 | 5,775.00 | 011 | 77334851 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION HEARING PREPARATION (0.7); CORRESPOND WITH WEIL RESTRUCTURING TEAM AND COUNTERPARTIES RE: CONFIRMATION ORDER LANGUAGE (1.1); REVIEW DOCUMENTS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE: SPV CONFIRMATION ISSUES (1.7). | | | | |
| 07/29/26 | Palisi, Thomas | 1.00 | 1,510.00 | 011 | 77334720 |
| | REVISE CHUBB CONFIRMATION ORDER LANGUAGE (0.3); REVISE TEXAS COMPTROLLER CONFIRMATION ORDER LANGUAGE (0.3); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.2); CORRESPOND WITH TEXAS COMPTROLLER RE: SAME (0.2). | | | | |
| 07/29/26 | McCabe, Nate | 1.60 | 2,224.00 | 011 | 77326477 |
| | CORRESPOND WITH WEIL TEAM AND COUNTERPARTIES RE CONFIRMATION ORDER RESERVATION LANGUAGE. | | | | |
| 07/29/26 | Deutsch, Julia | 6.00 | 9,540.00 | 011 | 77334623 |
| | DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY. | | | | |
| 07/29/26 | Jewett, Laura (LJ) | 2.60 | 1,456.00 | 011 | 77293048 |
| | DOWNLOAD ZIP FILE OF REPLACEMENT VOLUMES (1.5); POST DATA TO CLOUDSHARE FOR SERVING PER K. PATEL (0.5); DOWNLOAD KATSUMI EXHIBITS AND HAVE THEM LOADED INTO WEIL RELATIVITY PER REQUEST (0.4); QUALITY CHECK EXHIBITS LOADED INTO RELATIVITY AND RELEASE THE DATA TO TEAM (0.2). | | | | |
| 07/29/26 | Okada, Tyler | 0.50 | 197.50 | 011 | 77337700 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION HEARING TRANSCRIPT ON JULY 28, 2026 AND ALLOCATE FOR ATTORNEY REVIEW. | | | | |
| 07/30/26 | Tsekerides, Theodore E. | 1.00 | 2,295.00 | 011 | 77318490 |
| | CONSIDER NEXT STEPS FOR DISCOVERY AND OPEN EVIDENCE (0.6); REVIEW CASES FOR M. KIRSCHNER DISCLOSURE (0.4). | | | | |
| 07/30/26 | Westerman, Gavin | 0.30 | 688.50 | 011 | 77334902 |
| | REVIEW BCA AND RELATED SUBSCRIPTION AGREEMENT REVISIONS (.1); INTERNAL CORRESPONDENCE RE SAME (.2). | | | | |
| 07/30/26 | Mastoras, Thomas | 0.40 | 900.00 | 011 | 77302273 |
| | REVIEW COLLATERAL TRUST AGREEMENT. | | | | |
| 07/30/26 | Niles-Weed, Robert B. | 0.60 | 1,305.00 | 011 | 77309057 |
| | COMMUNICATIONS WITH Z. TRIPP AND R. BEREZIN RE: APPEALS. | | | | |
| 07/30/26 | Tripp, Zack | 1.20 | 2,700.00 | 011 | 77325197 |
| | REVIEW CASE MATERIALS RE STAY OPPOSITION (1.0); CALL WITH R. NILES-WEED RE STRATEGY FOR SAME (0.2). | | | | |
| 07/30/26 | George, Jason | 0.40 | 690.00 | 011 | 77326753 |
| | REVIEW WIND DOWN ADMINISTRATOR AGREEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/30/26 | Palisi, Thomas | 0.60 | 906.00 | 011 | 77334475 |
| | FINALIZE CONFIRMATION ORDER LANGUAGE WITH TEXAS COMPTROLLER (0.4); CALL WITH TEXAS COMPTROLLER RE: SAME (0.2). | | | | |
| 07/30/26 | Benson, Fiona | 0.90 | 877.50 | 011 | 77326962 |
| | LOCATE TRANSCRIPT CITE AND SEND TO E. AQUILA, AND RESPOND TO QUESTION RE PRELIMINARY INJUNCTION EXHIBITS FOR E. AQUILA. | | | | |
| 07/30/26 | McCabe, Nate | 1.00 | 1,390.00 | 011 | 77326492 |
| | REVIEW AND REVISE WIND DOWN ADMINISTRATOR AGREEMENT. | | | | |
| 07/30/26 | Lorente Sorolla, Juan | 1.30 | 1,521.00 | 011 | 77330167 |
| | RESEARCH PRIORITY OF COMPETING SECURITY INTERESTS RAISED BY CREDITOR OBJECTION AND PROVIDE INITIAL ANALYSIS. | | | | |
| 07/30/26 | Deutsch, Julia | 4.70 | 7,473.00 | 011 | 77334595 |
| | DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY. | | | | |
| 07/30/26 | Jewett, Laura (LJ) | 0.10 | 56.00 | 011 | 77303981 |
| | PLACE PRODUCTION ZIP ONTO CLOUDSHARE PER K. PATEL'S REQUEST. | | | | |
| 07/31/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 011 | 77332783 |
| | ANALYSIS OF EVOLUTION DISPUTE REGARDING MINIMUM CASH. | | | | |
| 07/31/26 | Heyliger, Adé | 1.10 | 2,502.50 | 011 | 77323758 |
| | REVIEW PLAN SUPPLEMENT MATERIALS. | | | | |
| 07/31/26 | Tripp, Zack | 5.10 | 11,475.00 | 011 | 77325202 |
| | REVIEW AND ANALYZE PLAN OBJECTIONS (2.5); REVIEW AND ANALYZE OPPOSITION TO OBJECTIONS (1.2); CALL WITH J. DEUTSCH RE STAY OPPOSITION AND STRATEGY FOR SAME (1.1); FOLLOW UP COMMUNICATIONS WITH J. DEUTSCH RE SAME (0.3). | | | | |
| 07/31/26 | Kanoff, Justin | 0.20 | 330.00 | 011 | 77329494 |
| | CORRESPOND WITH TEAM RE: CONFIRMATION ITEMS. | | | | |
| 07/31/26 | Ward, Jon | 0.10 | 139.00 | 011 | 77327117 |
| | REVIEW CASE UPDATES FOLLOWING PLAN HEARING. | | | | |
| 07/31/26 | Lane, Jack | 0.50 | 585.00 | 011 | 77334683 |
| | REVIEW DEPOSITION TRANSCRIPTS AND EXHIBITS IN CONNECTION WITH CLOSING ARGUMENTS. | | | | |
| 07/31/26 | McCabe, Nate | 0.20 | 278.00 | 011 | 77326501 |
| | CORRESPOND WITH GIBSON TEAM RE WIND DOWN ADMINISTRATOR AGREEMENT. | | | | |
| 07/31/26 | Lorente Sorolla, Juan | 5.40 | 6,318.00 | 011 | 77330168 |
| | PREPARE SEARCHABLE TRANSCRIPTS OF HEARING RECORDINGS AND CIRCULATE UPDATED TRANSCRIPTS UPON RECEIPT OF COURT RECORDINGS (0.4); RESEARCH ALLOCATION OF COMMINGLED | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FUNDS AMONG COMPETING SECURED CREDITORS AND PRIORITY OF COMPETING SECURITY INTERESTS (3.4); DRAFT ANALYSIS APPLYING TRACING AND PRIORITY RULES TO THE COMMINGLED ACCOUNT FUNDS AT ISSUE IN CREDITOR'S CONFIRMATION OBJECTION (1.6). | | | | |
| 07/31/26 | Deutsch, Julia | 2.20 | 3,498.00 | 011 | 77334806 |
| | DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY AND CHECK IN WITH Z. TRIPP. | | | | |
| **SUBTOTAL Task 011 - Chapter 11 Plan/Confirmation/Implementation** | | **5,139.40** | **$8,039,604.50** | | |
| 07/02/26 | Georgallas, Andriana | 0.90 | 2,065.50 | 012 | 76971068 |
| | REVIEW MEETING MINUTES (.5); CONFER WITH TEAM RE SALE APPROVALS (.4). | | | | |
| 07/07/26 | Singh, Sunny | 0.20 | 519.00 | 012 | 76993578 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 07/07/26 | Carlson, Clifford W. | 0.20 | 439.00 | 012 | 77034220 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 07/07/26 | George, Jason | 0.10 | 172.50 | 012 | 77018762 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 07/08/26 | Kanoff, Justin | 0.60 | 990.00 | 012 | 77013399 |
| | DRAFT SPECIAL COMMITTEE UPDATE (.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (.1); REVIEW RESOLUTIONS FOR WIND DOWN ASSET SALE (.2). | | | | |
| 07/08/26 | Samara, Eleni | 1.50 | 2,385.00 | 012 | 77008773 |
| | FIND, COMPILE AND ORGANIZE MINUTES FOR LITIGATION REQUEST. | | | | |
| 07/09/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 77030443 |
| | REVIEW MEETING MINUTES. | | | | |
| 07/10/26 | Carlson, Clifford W. | 0.20 | 439.00 | 012 | 77037109 |
| | REVIEW EMAIL UPDATE TO SPECIAL COMMITTEE. | | | | |
| 07/10/26 | Kanoff, Justin | 0.50 | 825.00 | 012 | 77023034 |
| | PREPARE UPDATE FOR SPECIAL COMMITTEE. | | | | |
| 07/10/26 | Samara, Eleni | 1.00 | 1,590.00 | 012 | 77035510 |
| | REVIEW MEETING MINUTES. | | | | |
| 07/10/26 | Williams, Allie | 0.50 | 585.00 | 012 | 77032720 |
| | UPDATE AND CIRCULATE VARIOUS MEETING MINUTES FOR COMMENTS AND REVIEW BY TEAM. | | | | |
| 07/13/26 | Schitka, Barrett | 0.20 | 379.00 | 012 | 77612814 |
| | DISCUSS ORGANIZATIONAL DOCUMENT AMENDMENTS WITH G. WESTERMAN. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/14/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 77047601 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 07/14/26 | Barr, Matt | 0.90 | 2,565.00 | 012 | 77092668 |
| | CORRESPONDENCE RE SPECIAL COMMITTEE ISSUES (.2), REVIEW SAME (.5) AND CORRESPONDENCE RE SAME (.2). | | | | |
| 07/14/26 | Carlson, Clifford W. | 0.40 | 878.00 | 012 | 77333140 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 07/14/26 | George, Jason | 0.30 | 517.50 | 012 | 77072901 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 07/14/26 | Traore, Sidy | 0.50 | 585.00 | 012 | 77429697 |
| | REVISE D&O SLATE. | | | | |
| 07/14/26 | Williams, Allie | 0.30 | 351.00 | 012 | 77047523 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 07/15/26 | Williams, Allie | 0.50 | 585.00 | 012 | 77049258 |
| | DRAFT MEETING MINUTES FOR 7/14 MEETING. | | | | |
| 07/16/26 | Barr, Matt | 1.00 | 2,850.00 | 012 | 77092681 |
| | ATTEND SPECIAL COMMITTEE MEETING REGARDING CONFIRMATION / LITIGATION / PLAN MATTERS. | | | | |
| 07/16/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 77319388 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 07/16/26 | George, Jason | 0.30 | 517.50 | 012 | 77073081 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 07/16/26 | Williams, Allie | 0.80 | 936.00 | 012 | 77068430 |
| | ATTEND SPECIAL COMMITTEE MEETING (.3) AND DRAFT MEETING MINUTES (.5). | | | | |
| 07/17/26 | Samara, Eleni | 1.20 | 1,908.00 | 012 | 77118411 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES. | | | | |
| 07/18/26 | Kanoff, Justin | 0.20 | 330.00 | 012 | 77613857 |
| | CORRESPOND WITH C. CARLSON RE: SPECIAL COMMITTEE PLAN MATERIALS. | | | | |
| 07/18/26 | Bajramovic, Adi | 0.20 | 278.00 | 012 | 77081914 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SPECIAL COMMITTEE RESOLUTIONS. | | | | |
| 07/20/26 | Williams, Allie | 0.30 | 351.00 | 012 | 77117467 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMPILE MINUTES FOR REVIEW AND COMMENT AND SEND TO TEAM. | | | | |
| 07/21/26 | Bajramovic, Adi | 0.40 | 556.00 | 012 | 77194447 |
| | CORRESPONDENCE WITH WEIL TEAM RE: SPECIAL COMMITTEE RESOLUTIONS AND MULTIPLE SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 07/23/26 | Kanoff, Justin | 0.40 | 660.00 | 012 | 77181533 |
| | COORDINATE WITH PCAG RE: MINUTES (.3); REVIEW SAME (.1). | | | | |
| 07/23/26 | Bajramovic, Adi | 0.50 | 695.00 | 012 | 77626881 |
| | DRAFT SUMMARY EMAIL TO SPECIAL COMMITTEE RE: UPDATE ON 1114 NEGOTIATIONS. | | | | |
| 07/27/26 | Singh, Sunny | 0.40 | 1,038.00 | 012 | 77217498 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 07/27/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 012 | 77333087 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING (.4); REVIEW AND REVISE MATERIALS RE SAME (.4). | | | | |
| 07/27/26 | George, Jason | 0.30 | 517.50 | 012 | 77326714 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 07/27/26 | Kanoff, Justin | 1.70 | 2,805.00 | 012 | 77336749 |
| | REVIEW AND REVISE MATERIALS FOR SPECIAL COMMITTEE MEETING (1.0); CORRESPOND WITH T. PALISI RE: SAME (.4); ATTEND SPECIAL COMMITTEE MEETING (PARTIAL) (.3). | | | | |
| 07/27/26 | Williams, Allie | 0.40 | 468.00 | 012 | 77235719 |
| | ATTEND AND TAKE MINUTES ON 7.27 SPECIAL COMMITTEE MEETING. | | | | |
| 07/27/26 | Palisi, Thomas | 2.10 | 3,171.00 | 012 | 77614453 |
| | DRAFT SPECIAL COMMITTEE MATERIALS RE: ESTATE CLAIMS MARKETING BID (1.5); REVISE SAME (0.6). | | | | |
| 07/28/26 | Williams, Allie | 0.80 | 936.00 | 012 | 77286344 |
| | DRAFT MINUTES FOR 7.27 SPECIAL COMMITTEE MEETING. | | | | |
| 07/29/26 | Serviss, Jess | 0.30 | 417.00 | 012 | 77322640 |
| | DISCUSS WITH K. WAISSBLUTH RE: AMENDMENT APPROVAL SIGNATORIES. | | | | |
| 07/29/26 | Williams, Allie | 0.20 | 234.00 | 012 | 77288125 |
| | UPDATE SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **22.70** | **$40,086.50** | | |
| 07/01/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 76976523 |
| | REVIEW LETTERS ON CUSTOMER COLLECTIONS AND CONFER WITH J. WINOGRAD RE: SAME. | | | | |
| 07/01/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 76970328 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL WITH D. SPIES RE: IT SYSTEM ISSUES PERTAINING TO VENDORS. | | | | |
| 07/01/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 76954275 |
| | REVIEW CORRESPONDENCE FROM VENDOR'S COUNSEL. | | | | |
| 07/01/26 | Bajramovic, Adi | 0.40 | 556.00 | 013 | 76973626 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME. | | | | |
| 07/01/26 | Beck, Samuel | 2.20 | 2,574.00 | 013 | 76964353 |
| | REVIEW AND REVISE VENDOR STIPULATIONS (1.8); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 07/02/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 76976605 |
| | CORRESPOND WITH A&M AND WEIL RE: CUSTOMER COLLECTION ISSUES (.2); FOLLOW-UP WITH J. WINOGRAD RE: SAME (.1). | | | | |
| 07/02/26 | Barlow, Jarred | 1.10 | 1,529.00 | 013 | 76970506 |
| | ATTEND CALLS WITH D. SPIES RE: IT ISSUES PERTAINING TO PLAN (.3); ATTEND FOLLOW-UP CALL WITH N. HAUGHEY RE: SAME (.2); ATTEND CALL WITH A&M TEAM AND COUNSEL TO IT VENDOR RE: SAME (.5); ATTEND CALL WITH C. HAWKINS RE: SAME (.1). | | | | |
| 07/02/26 | Rosen, Abe | 1.30 | 1,521.00 | 013 | 76962163 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (1.2); REVIEW EMAILS RELATED TO LETTERS TO CUSTOMERS (.1). | | | | |
| 07/02/26 | Winograd, Joshua H. | 1.60 | 2,224.00 | 013 | 76977219 |
| | REVIEW AND DISCUSS OEM DIMINUTION PAYMENT ISSUE (0.9); DRAFT AGREEMENT FOR SAME (0.7). | | | | |
| 07/02/26 | Bajramovic, Adi | 1.50 | 2,085.00 | 013 | 76973628 |
| | REVIEW AND ANALYZE MULTIPLE VENDOR ISSUES (1.0), CORRESPOND WITH VENDOR'S COUNSEL (.2), AND WEIL AND A&M TEAMS (.3), RE: SAME. | | | | |
| 07/02/26 | Beck, Samuel | 0.70 | 819.00 | 013 | 76964354 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 07/03/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76973691 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES. | | | | |
| 07/06/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 77036395 |
| | REVIEW DRAFT SETTLEMENT FOR OEM FUNDING PAYMENTS AND COMMENT ON SAME. | | | | |
| 07/06/26 | Rosen, Abe | 2.00 | 2,340.00 | 013 | 76982846 |
| | REVIEW CORRESPONDENCE FROM VENDOR (.5); DRAFT NOTICE OF REJECTION FOR CONTRACTS WITH VENDOR (1.5). | | | | |
| 07/06/26 | Winograd, Joshua H. | 0.50 | 695.00 | 013 | 76979529 |
| | PREPARE INVENTORY DIMINUTION SETTLEMENT. | | | | |
| 07/06/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 77020031 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH VENDOR'S COUNSEL AND A&M TEAM RE: SAME. | | | | |
| 07/06/26 | Nicholson, Tansy | 0.30 | 351.00 | 013 | 77034578 |
| | CORRESPOND WITH L. FINDLAY AND A. ROSEN REGARDING LOCAL RULES. | | | | |
| 07/06/26 | Beck, Samuel | 0.10 | 117.00 | 013 | 76975294 |
| | CORRESPOND WITH OPPOSING COUNSEL RE VENDOR STIPULATIONS. | | | | |
| 07/07/26 | Rosen, Abe | 3.60 | 4,212.00 | 013 | 76989071 |
| | DRAFT RESPONSE TO MOTION FROM VENDOR (2.1); REVIEW INBOUND FROM VENDOR RELATED TO CLAIMS (.5); RESEARCH RELATED TO ADMIN CLAIMS AND VENDORS (1.0). | | | | |
| 07/07/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 77015766 |
| | PREPARE CUSTOMER PAYMENT SETTLEMENT. | | | | |
| 07/07/26 | Bajramovic, Adi | 0.60 | 834.00 | 013 | 77020280 |
| | REVIEW AND ANALYZE MULTIPLE VENDOR ISSUES, AND CORRESPOND WITH VENDOR'S COUNSEL AND A&M TEAM RE: SAME. | | | | |
| 07/07/26 | Beck, Samuel | 3.10 | 3,627.00 | 013 | 77019536 |
| | REVIEW AND REVISE VENDOR STIPULATIONS (2.6); CORRESPOND WITH WEIL TEAM RE SAME (0.5). | | | | |
| 07/08/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 77622451 |
| | REVIEW TRUE-UP ISSUES WITH GM (DALTON) AND CONFER WITH J. WINOGRAD RE: SAME. | | | | |
| 07/08/26 | Rosen, Abe | 2.50 | 2,925.00 | 013 | 77004995 |
| | REVIEW AND FINALIZE REPLY TO MOTION FROM VENDOR (2.0); REVIEW CORRESPONDENCE FROM VENDOR RE CLAIMS (.5). | | | | |
| 07/08/26 | Winograd, Joshua H. | 0.30 | 417.00 | 013 | 77015775 |
| | REVISE CUSTOMER SETTLEMENT LANGUAGE. | | | | |
| 07/08/26 | Beck, Samuel | 2.10 | 2,457.00 | 013 | 77018887 |
| | REVIEW AND REVISE VENDOR STIPULATIONS (1.8); CORRESPOND WITH VENDORS RE VARIOUS CASE ISSUES (.3). | | | | |
| 07/09/26 | Barlow, Jarred | 1.20 | 1,668.00 | 013 | 77078600 |
| | REVIEW VENDOR STIPULATIONS RE: ADMINISTRATIVE CLAIM ASSERTIONS AND CORRESPOND WITH COUNTERPARTIES RE: SAME. | | | | |
| 07/09/26 | Rosen, Abe | 2.40 | 2,808.00 | 013 | 77014112 |
| | EMAIL A&M RE VENDORS (.3); REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (1.3); CALL WITH C. HAWKINS (A&M) RE VENDOR ISSUES (.3); UPDATE TRACKER AND SEND TO A&M (.5). | | | | |
| 07/09/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 77015801 |
| | PREPARE CUSTOMER SETTLEMENT LANGUAGE. | | | | |
| 07/09/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 013 | 77020727 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND ANALYZE MULTIPLE VENDOR ISSUES, AND CORRESPOND WITH VENDOR'S COUNSEL, AND WEIL AND A&M TEAM RE: SAME. | | | | |
| 07/09/26 | Beck, Samuel | 2.80 | 3,276.00 | 013 | 77020206 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 07/10/26 | Rosen, Abe | 3.00 | 3,510.00 | 013 | 77019719 |
| | DRAFT STIPULATION FOR VENDOR CLAIM (1.0); REVIEW CORRESPONDENCE FOR VENDOR ISSUES (1.5); REVIEW AND FILE NOTICE OF REJECTION FOR VENDOR CONTRACTS (.5). | | | | |
| 07/10/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 77022928 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH WEIL AND A&M TEAM RE: SAME. | | | | |
| 07/10/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 77020474 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 07/13/26 | Rosen, Abe | 1.00 | 1,170.00 | 013 | 77041577 |
| | REVIEW STIPULATION FOR VENDOR (.5); REVIEW SECOND STIPULATION FOR ANOTHER VENDOR (.5). | | | | |
| 07/13/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 77041934 |
| | REVIEW CUSTOMER SETTLEMENT LANGUAGE. | | | | |
| 07/14/26 | Rosen, Abe | 1.10 | 1,287.00 | 013 | 77051109 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES. | | | | |
| 07/14/26 | Beck, Samuel | 1.30 | 1,521.00 | 013 | 77072484 |
| | REVIEW AND REVISE STIPULATIONS. | | | | |
| 07/15/26 | Rosen, Abe | 0.80 | 936.00 | 013 | 77054899 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES. | | | | |
| 07/15/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 77081807 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 07/15/26 | Beck, Samuel | 2.60 | 3,042.00 | 013 | 77072486 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 07/16/26 | Rosen, Abe | 2.60 | 3,042.00 | 013 | 77070638 |
| | DRAFT STIPULATION FOR VENDOR (1.3); REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (1.3). | | | | |
| 07/16/26 | Beck, Samuel | 2.80 | 3,276.00 | 013 | 77072492 |
| | REVIEW AND REVISE VENDOR STIPULATIONS (2.2); CORRESPOND WITH WEIL TEAM AND OPPOSING COUNSEL RE SAME (0.6). | | | | |
| 07/17/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 77070534 |
| | DRAFT STIPULATION FOR VENDOR (.2); REVIEW CORRESPONDENCE FROM VENDORS (.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/17/26 | Bajramovic, Adi | 2.90 | 4,031.00 | 013 | 77081979 |
| | REVIEW AND ANALYZE MULTIPLE VENDOR ISSUES (1.7); CORRESPOND WITH MULTIPLE VENDOR'S COUNSEL (.8), AND WEIL AND A&M TEAMS (.4), RE: SAME. | | | | |
| 07/17/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 77072499 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 07/20/26 | Rosen, Abe | 1.70 | 1,989.00 | 013 | 77108948 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (1.4); UPDATE STIPULATION FOR VENDOR (.3). | | | | |
| 07/20/26 | Bajramovic, Adi | 1.70 | 2,363.00 | 013 | 77193764 |
| | REVIEW AND ANALYZE MULTIPLE VENDOR ISSUES, AND CORRESPOND WITH MULTIPLE VENDOR'S COUNSEL, AND KROLL, WEIL AND A&M TEAMS RE: SAME. | | | | |
| 07/20/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 77106223 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 07/21/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 77189746 |
| | CALL WITH ADMINISTRATIVE CLAIMANT COUNSEL (.2); FOLLOW UP WITH L. FINDLAY (.1). | | | | |
| 07/21/26 | Rosen, Abe | 1.90 | 2,223.00 | 013 | 77128890 |
| | UPDATE STIPULATION FOR VENDOR (.2); DRAFT EMAIL FOR VENDOR BASED ON AGREEMENT FROM SALE (.3); REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (1.4). | | | | |
| 07/21/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 77179756 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 07/22/26 | Leggiero, Angeline | 0.40 | 636.00 | 013 | 77190872 |
| | REVIEW AND REVISE VENDOR AGREEMENT. | | | | |
| 07/22/26 | Rosen, Abe | 3.30 | 3,861.00 | 013 | 77158927 |
| | DRAFT CNO FOR ASSUMPTION (.2); REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (2.1); DRAFT SECOND STIPULATION FOR RESOLUTION OF MOTION FROM VENDOR (1.0). | | | | |
| 07/22/26 | Bajramovic, Adi | 0.50 | 695.00 | 013 | 77194303 |
| | REVIEW AND ANALYZE MULTIPLE VENDOR ISSUES, AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (.3); REVIEW VENDOR CLAIMS TRACKER (.2). | | | | |
| 07/23/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 013 | 77193551 |
| | CORRESPONDENCE WITH RESTRUCTURING VENDOR TEAM RE VARIOUS VENDOR ISSUES (.7); REVISE VENDOR AGREEMENT AND CIRCULATE TO VENDOR COUNSEL (.3). | | | | |
| 07/23/26 | Rosen, Abe | 1.70 | 1,989.00 | 013 | 77176249 |
| | REVISE STIPULATION FOR VENDOR (.5); CALL WITH COUNSEL FOR VENDOR (.2); CALL WITH SECOND COUNSEL FOR VENDOR (.2); DRAFT NOTICE OF ADJOURNMENT (.2); REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (.6). | | | | |
| 07/24/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 77628195 |
| | REVIEW ISSUE ON CLAIMS STIPULATIONS AND CUSTOMER ISSUE, INCLUDING FOLLOW-UP WITH L. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FINDLAY. | | | | |
| 07/24/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 013 | 77332770 |
| | CORRESPONDENCE WITH VENDOR COUNSEL RE AGREEMENT COMMENTS (.2); CORRESPONDENCE WITH A&M RE SAME (.2); CORRESPONDENCE WITH WEIL VENDOR TEAM RE VARIOUS VENDOR ISSUES (.5). | | | | |
| 07/24/26 | Rosen, Abe | 2.80 | 3,276.00 | 013 | 77178099 |
| | DRAFT STIPULATION FOR VENDOR (1.0); REVIEW CORRESPONDENCE WITH A&M AND VENDORS RELATED TO VENDOR ISSUES (1.8). | | | | |
| 07/24/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 77179789 |
| | ATTEND CALL WITH VENDOR'S COUNSEL RE STIPULATION ISSUE (0.4) AND PREPARE FOR SAME (0.2). | | | | |
| 07/25/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 77178931 |
| | REVIEW AND FINALIZE STIPULATION FOR VENDOR. | | | | |
| 07/27/26 | Leggiero, Angeline | 0.50 | 795.00 | 013 | 77333856 |
| | CORRESPONDENCE WITH WEIL VENDOR TEAM RE VARIOUS VENDOR ISSUES. | | | | |
| 07/27/26 | Rosen, Abe | 0.80 | 936.00 | 013 | 77220376 |
| | REVIEW STIPULATION COMMENTS FOR VENDOR ADMIN CLAIMS (.5); CALL WITH COUNSEL TO VENDOR (.1); REVIEW CORRESPONDENCE RELATED TO VENDORS (.2). | | | | |
| 07/27/26 | Beck, Samuel | 0.70 | 819.00 | 013 | 77260419 |
| | CORRESPOND WITH VENDORS REGARDING STIPULATIONS. | | | | |
| 07/28/26 | Leggiero, Angeline | 0.60 | 954.00 | 013 | 77334194 |
| | CORRESPONDENCE WITH WEIL VENDOR TEAM RE VENDOR ISSUES. | | | | |
| 07/28/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 77286007 |
| | REVIEW STIPULATION REGARDING VENDOR ADMIN CLAIM. | | | | |
| 07/28/26 | Beck, Samuel | 1.10 | 1,287.00 | 013 | 77260484 |
| | REVIEW AND REVISE VENDOR STIPULATION (0.6); CORRESPOND WITH WEIL TEAM, A&M TEAM, AND VENDOR COUNSEL RE SAME (0.5). | | | | |
| 07/29/26 | Leggiero, Angeline | 0.60 | 954.00 | 013 | 77334481 |
| | CORRESPONDENCE WITH A&M AND VENDOR COUNSEL RE VENDOR AGREEMENT (.5); CALL WITH VENDOR COUNSEL RE SAME (.1). | | | | |
| 07/30/26 | Leggiero, Angeline | 0.60 | 954.00 | 013 | 77334864 |
| | CORRESPONDENCE WITH S. BECK, A. ROSEN AND A&M RE VARIOUS VENDOR ISSUES. | | | | |
| 07/30/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 77308705 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES. | | | | |
| 07/30/26 | Beck, Samuel | 1.60 | 1,872.00 | 013 | 77315091 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE VENDOR STIPULATION (0.6); CORRESPOND WITH VENDOR COUNSEL AND WEIL TEAM RE SAME (1.0). | | | | |
| 07/31/26 | Beck, Samuel | 0.80 | 936.00 | 013 | 77323070 |
| | REVIEW AND REVISE VENDOR STIPS (0.6) AND CORRESPOND WITH WEIL TEAM RE SAME (0.2). | | | | |
| **SUBTOTAL Task 013 - Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **81.20** | **$101,877.00** | | |
| 07/01/26 | Goldring, Stuart J. | 0.50 | 1,425.00 | 014 | 76982347 |
| | FURTHER INTERNAL EMAIL EXCHANGE REGARDING WEIL DRAFT RESPONSE REGARDING FORBEARANCE SUMMARY. | | | | |
| 07/01/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 76946802 |
| | REVIEW AND DISCUSS FORBEARANCE WITH WEIL TEAM. | | | | |
| 07/01/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 014 | 76975652 |
| | MULTIPLE CALLS AND EMAILS WITH GIBSON AND WEIL RE: DIP FORBEARANCE AGREEMENT. | | | | |
| 07/01/26 | Bui, Phong T. | 0.40 | 758.00 | 014 | 76952676 |
| | REVIEW SCF DOCUMENT AND EMAIL EXCHANGE RE: US BANK CLAIM AND RELEVANT DEBTORS. | | | | |
| 07/01/26 | George, Jason | 0.60 | 1,035.00 | 014 | 76975236 |
| | REVIEW AND REVISE DIP AMENDMENT MOTION. | | | | |
| 07/01/26 | Kanoff, Justin | 0.40 | 660.00 | 014 | 77389337 |
| | CORRESPOND WITH J. BARLOW AND TAX TEAM RE: DIP EXTENSION ISSUES. | | | | |
| 07/01/26 | Barlow, Jarred | 1.60 | 2,224.00 | 014 | 77613333 |
| | PREPARE UPDATED MOTION IN SUPPORT OF DIP FORBEARANCE (1.3); ATTEND CALL WITH J. KANOFF RE: DIP FORBEARANCE ISSUES (.3). | | | | |
| 07/01/26 | Torres, Zachary | 0.10 | 117.00 | 014 | 76949610 |
| | REVIEW FINALIZED DIP FORBEARANCE TERMS AND EMAIL WEIL TAX. | | | | |
| 07/02/26 | Goldring, Stuart J. | 0.60 | 1,710.00 | 014 | 77767675 |
| | REVIEW LATEST CHANGES TO PROPOSED FORBEARANCE (.2), AND EMAIL EXCHANGES WITH C. CARLSON, J. BARLOW AND J. KANOFF REGARDING SAME (.4). | | | | |
| 07/02/26 | Mastoras, Thomas | 0.30 | 675.00 | 014 | 76961298 |
| | REVIEW AND DISCUSS FORBEARANCE TERMS WITH WEIL TEAM. | | | | |
| 07/02/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 014 | 76976633 |
| | REVISE DIP FORBEARANCE AGREEMENT AND EMAILS RE SAME (.4); DISCUSS SAME WITH GIBSON (.3). | | | | |
| 07/02/26 | George, Jason | 3.50 | 6,037.50 | 014 | 76975094 |
| | REVIEW AND REVISE DIP AMENDMENT MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/02/26 | Kanoff, Justin | 1.20 | 1,980.00 | 014 | 77389787 |
| | CORRESPOND WITH J. BARLOW AND C. CARLSON RE: DIP MATURITY MOTION (.4); REVIEW AND REVISE DIP MATURITY EXTENSION MOTION (.8). | | | | |
| 07/02/26 | Barlow, Jarred | 1.50 | 2,085.00 | 014 | 76970638 |
| | UPDATE MATERIALS RELATED TO DIP FORBEARANCE AND DISTRIBUTE TO COUNTERPARTIES. | | | | |
| 07/02/26 | Jones, Taylor | 0.90 | 1,485.00 | 014 | 76964989 |
| | REVIEW PRIOR ORDERS AND STIPULATIONS, CORRESPOND WITH WEIL AND A&M TEAMS RE: ABL INVENTORY AND SEGREGATED CASH. | | | | |
| 07/05/26 | Carlson, Clifford W. | 1.80 | 3,951.00 | 014 | 77032417 |
| | REVIEW AND REVISE DIP FORBEARANCE MOTION AND EMAILS RE SAME. | | | | |
| 07/05/26 | Kanoff, Justin | 2.20 | 3,630.00 | 014 | 76969508 |
| | REVIEW C. CARLSON COMMENTS TO DIP MATURITY MOTION AND CORRESPOND WITH C. CARLSON RE: SAME (.6); REVIEW AND REVISE MOTION (1.5); CORRESPOND WITH J. BARLOW RE: SAME (.1). | | | | |
| 07/05/26 | Barlow, Jarred | 2.00 | 2,780.00 | 014 | 77073399 |
| | REVISE MOTION RE: DIP FORBEARANCE. | | | | |
| 07/06/26 | Goldring, Stuart J. | 2.20 | 6,270.00 | 014 | 77032773 |
| | REVIEW AND COMMENT ON DRAFT DIP FORBEARANCE MOTION (1.1); EMAIL EXCHANGE WITH C. CARLSON AND OTHERS REGARDING COMMENTS TO DRAFT FORBEARANCE MOTION AND TAX CONSIDERATIONS (.6); CALL WITH J. BARLOW AND J. KANOFF REGARDING SAME (.2); FURTHER CONSIDER SAME (.3). | | | | |
| 07/06/26 | Singh, Sunny | 1.20 | 3,114.00 | 014 | 76979232 |
| | REVIEW DIP FORBEARANCE APPROVAL MOTION (1.0); CALL WITH C. CARLSON RE SAME (.2). | | | | |
| 07/06/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 014 | 76977186 |
| | REVIEW AND DISCUSS FORBEARANCE TERMS AND RELATED MOTION. | | | | |
| 07/06/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 014 | 77032435 |
| | EMAILS WITH WEIL TAX RE DIP FORBEARANCE MOTION (.3); FURTHER REVISE MOTION (.4). | | | | |
| 07/06/26 | Magill, Graham | 1.40 | 3,185.00 | 014 | 77034724 |
| | REVIEW AND COMMENT ON FORBEARANCE MOTION (1.2); EMAIL SAME WITH S. GOLDRING (0.2). | | | | |
| 07/06/26 | Bui, Phong T. | 2.80 | 5,306.00 | 014 | 76978824 |
| | REVIEW DRAFT MOTION FOR FORBEARANCE, PLAN DOCUMENTS AND EMAIL EXCHANGE RE COMMENTS TO DRAFT MOTION. | | | | |
| 07/06/26 | Kanoff, Justin | 2.20 | 3,630.00 | 014 | 77405628 |
| | REVIEW REVISED DIP MATURITY MOTION (.5); CORRESPOND WITH J. BARLOW AND C. CARLSON RE: SAME (.3); CORRESPOND WITH R. BEREZIN AND WEIL RESTRUCTURING TEAM RE: DIP MATURITY MOTION (.3); REVIEW BANKING AND TAX COMMENTS TO SAME (.5); CORRESPOND WITH TAX TEAM RE: SAME (.3); REVIEW S. SINGH COMMENTS TO SAME (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/06/26 | Barlow, Jarred | 2.20 | 3,058.00 | 014 | 77027181 |
| | PREPARE UPDATED DIP FORBEARANCE MOTION. | | | | |
| 07/07/26 | Goldring, Stuart J. | 2.50 | 7,125.00 | 014 | 77032772 |
| | EMAIL EXCHANGE WITH C. CARLSON AND OTHERS REGARDING COMMENTS TO DRAFT FORBEARANCE MOTION AND TAX CONSIDERATIONS (.6); FURTHER CONSIDER SAME (.4); CALL WITH G. MAGILL AND, IN PART, C. CARLSON REGARDING SAME (.8); CALL AMONG GIBSON DUNN, WEIL TEAM AND A&M TAX REGARDING SAME (.7). | | | | |
| 07/07/26 | Singh, Sunny | 0.70 | 1,816.50 | 014 | 76993568 |
| | CALL WITH WEIL AND GIBSON RE DIP FORBEARANCE. | | | | |
| 07/07/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 014 | 77034221 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL AND GIBSON RE DIP FORBEARANCE MOTION (.8); PARTICIPATE ON CALL WITH GIBSON RE DIP FORBEARANCE DISCUSSIONS (.7). | | | | |
| 07/07/26 | Magill, Graham | 2.20 | 5,005.00 | 014 | 77034429 |
| | DISCUSS FORBEARANCE WITH S. GOLDRING AND C. CARLSON, IN PART (0.7); PARTICIPATE IN DISCUSSION WITH GDC TAX AND WEIL TAX RE FORBEARANCE (0.7); ANALYZE SAME (0.8). | | | | |
| 07/07/26 | George, Jason | 0.50 | 862.50 | 014 | 77020523 |
| | ATTEND CALL WITH WEIL AND GIBSON TEAM RE: DIP AMENDMENT MOTION (PARTIAL). | | | | |
| 07/07/26 | Barlow, Jarred | 2.40 | 3,336.00 | 014 | 77073520 |
| | ATTEND CALL WITH GIBSON AND WEIL RESTRUCTURING AND TAX TEAMS RE: DIP FORBEARANCE (.6); COORDINATE DISTRIBUTION AND UPDATES OF DIP FORBEARANCE MOTION (.6); CORRESPOND RE: TAX ISSUES FOR DIP FORBEARANCE (.2); PREPARE UPDATED DIP FORBEARANCE MOTION AND CORRESPOND WITH VARIOUS DEBTOR ADVISOR TEAMS RE: SAME (1.0). | | | | |
| 07/07/26 | Palisi, Thomas | 0.70 | 1,057.00 | 014 | 77027511 |
| | ATTEND CALL WITH WEIL AND GIBSON TEAMS RE: DIP FORBEARANCE. | | | | |
| 07/07/26 | Winograd, Joshua H. | 0.70 | 973.00 | 014 | 77015769 |
| | ATTEND CALL WITH AHG REGARDING DIP FORBEARANCE MOTION. | | | | |
| 07/08/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 014 | 77003057 |
| | REVIEW AND COMMENT ON FORBEARANCE AGREEMENT AND CORRESPONDENCE RELATED THERETO. | | | | |
| 07/08/26 | Bui, Phong T. | 1.20 | 2,274.00 | 014 | 77005029 |
| | REVIEW DRAFT FORBEARANCE AGREEMENT AND EMAIL EXCHANGE WITH TEAM RE: COMMENTS. | | | | |
| 07/08/26 | Kanoff, Justin | 2.30 | 3,795.00 | 014 | 77013408 |
| | REVIEW AND COMMENT ON DIP MATURITY FORBEARANCE (.6); CORRESPOND WITH J. BARLOW AND C. CARLSON RE: SAME (.2); CALL WITH GIBSON RE: TAX ISSUES FOR PLAN AND DIP MATURITY FORBEARANCE (1.5). | | | | |
| 07/08/26 | Teltschik, Megan | 2.60 | 3,926.00 | 014 | 77007596 |
| | REVIEW AND PROVIDE COMMENTS TO FORBEARANCE AGREEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/09/26 | Goldring, Stuart J. | 2.20 | 6,270.00 | 014 | 77032571 |
| | WEEKLY TAX UPDATE CALL WITH A&M TAX IN PREPARATION FOR CALL WITH GIBSON DUNN ON DIP FORBEARANCE (.5); CALL AMONG WEIL TAX AND RESTRUCTURING, GIBSON DUNN TAX AND A&M TAX REGARDING DIP FORBEARANCE AND PLAN-RELATED TAX IMPLICATIONS (1.5); CONFER WITH S. MARGOLIS REGARDING POTENTIAL FEDERAL EXCISE TAX CLAIM (.2). | | | | |
| 07/09/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 014 | 77036949 |
| | PARTICIPATE ON CALLS WITH GIBSON RE DIP FORBEARANCE MOTION. | | | | |
| 07/09/26 | Magill, Graham | 2.70 | 6,142.50 | 014 | 77034598 |
| | PARTICIPATE IN CALL WITH A&M TAX RE FORBEARANCE (0.5); PARTICIPATE IN CALL WITH A&M TAX AND GDC TAX RE FORBEARANCE (1.5); ANALYZE SAME (0.7). | | | | |
| 07/09/26 | Bui, Phong T. | 2.80 | 5,306.00 | 014 | 77013336 |
| | COORDINATE UCCS ANALYSIS RE: ONSET AGAINST FBG DEBTORS AND DISCUSS WITH NB RE: SAME (1.0); REVIEW CARVAL DOCUMENTS AND EMAIL EXCHANGE RE: CARVAL POCS WITH RESTRUCTURING TEAM (1.8). | | | | |
| 07/09/26 | Kanoff, Justin | 0.50 | 825.00 | 014 | 77004232 |
| | REVIEW GIBSON DRAFT OF FORBEARANCE AGREEMENT AND COMMENTS TO MOTION (.3); CONFER WITH J. BARLOW RE: RELATED ISSUES AND SCHEDULING (.2). | | | | |
| 07/09/26 | Barlow, Jarred | 0.50 | 695.00 | 014 | 77078850 |
| | CONFER WITH J. KANOFF RE: DIP FORBEARANCE (.2); REVIEW SAME (.3). | | | | |
| 07/09/26 | Teltschik, Megan | 1.50 | 2,265.00 | 014 | 77015386 |
| | REVISE FORBEARANCE AGREEMENT (0.8) AND COMMUNICATIONS WITH BANKING, RESTRUCTURING AND TAX TEAMS REGARDING SAME (0.3); COORDINATE EXECUTION OF FORBEARANCE AGREEMENT (0.4). | | | | |
| 07/09/26 | Prescod, Morgan | 2.50 | 987.50 | 014 | 77026369 |
| | REVIEW UCCS AND ORGANIZE PER N. BAJANIA'S REQUEST. | | | | |
| 07/10/26 | Goldring, Stuart J. | 0.90 | 2,565.00 | 014 | 77032942 |
| | CALL WITH A&M TAX REGARDING TAX IMPLICATIONS OF PROPOSED DIP FORBEARANCE, INCLUDING CALL WITH J. KANOFF. | | | | |
| 07/10/26 | Magill, Graham | 1.70 | 3,867.50 | 014 | 77034604 |
| | PARTICIPATE IN CALL WITH A&M TAX RE FORBEARANCE (0.9); ANALYZE SAME (0.8). | | | | |
| 07/13/26 | Torres, Zachary | 0.40 | 468.00 | 014 | 77046990 |
| | REVIEW WALBRO ASIA AND FOREIGN TAX REFUND CORRESPONDENCE (0.1); REVIEW DIP FORBEARANCE MATERIALS AND WEIL TAX COMMENTS (0.3). | | | | |
| 07/14/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 014 | 77333142 |
| | MULTIPLE EMAILS WITH WEIL CORPORATE AND TAX TEAMS RE DIP FORBEARANCE MOTION (.3); CALL WITH GIBSON RE SAME (.4). | | | | |
| 07/15/26 | Bostel, Kevin | 0.40 | 918.00 | 014 | 77626731 |
| | CALL WITH A&M RE: CASH TRANSITION ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/15/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 014 | 77333153 |
| | CALL WITH BROWN RUDNICK RE FORBEARANCE MOTION (.3); CALL WITH GIBSON RE SAME (.3). | | | | |
| 07/16/26 | Bui, Phong T. | 1.90 | 3,600.50 | 014 | 77066227 |
| | EMAIL EXCHANGE RE: LIEN SEARCHES BRINGDOWN AND SCOPE/STATUS THEREOF (0.4); REVIEW EXISTING DOCUMENTS AND LIEN FILINGS AND RESEARCH RE: MECHANICS LIENS AND OTHER SIMILAR LIENS (1.5). | | | | |
| 07/16/26 | George, Jason | 0.20 | 345.00 | 014 | 77073080 |
| | CALL WITH E. NICHOLS RE: LIEN PERFECTION (0.1); EMAIL WEIL FINANCE TEAM RE: SAME (0.1). | | | | |
| 07/16/26 | Kanoff, Justin | 0.40 | 660.00 | 014 | 77068286 |
| | EMAIL C. CARLSON RE: DIP MATURITY EXTENSION (.2); CORRESPOND WITH J. BARLOW RE: SAME (.2). | | | | |
| 07/17/26 | Bui, Phong T. | 1.80 | 3,411.00 | 014 | 77079405 |
| | REVIEW ABL DOCUMENTS AND RESPOND TO UK RESTRUCTURING QUESTIONS RE: TRICO BELGIUM SECURITY ITEMS. | | | | |
| 07/17/26 | Kanoff, Justin | 0.10 | 165.00 | 014 | 77505314 |
| | CORRESPOND WITH GIBSON RE: DIP MATURITY EXTENSION. | | | | |
| 07/17/26 | Teltschik, Megan | 1.60 | 2,416.00 | 014 | 77089191 |
| | REVIEW EXISTING LIEN SEARCHES AND BRINGDOWNS (1.1); COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING SAME (0.5). | | | | |
| 07/20/26 | Mastoras, Thomas | 0.40 | 900.00 | 014 | 77723291 |
| | REVIEW FORBEARANCE STIPULATION. | | | | |
| 07/20/26 | Kanoff, Justin | 2.60 | 4,290.00 | 014 | 77211525 |
| | REVIEW DIP FORBEARANCE STIPULATION (1.0); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (.3); REVIEW DIP COLLATERAL TRUST AGREEMENT (1.3). | | | | |
| 07/20/26 | Barlow, Jarred | 1.00 | 1,390.00 | 014 | 77613902 |
| | REVIEW AND REVISE DIP FORBEARANCE MARKUP. | | | | |
| 07/21/26 | Mastoras, Thomas | 0.70 | 1,575.00 | 014 | 77124412 |
| | REVIEW AND COMMENT ON FORBEARANCE STIPULATION. | | | | |
| 07/21/26 | Bui, Phong T. | 2.70 | 5,116.50 | 014 | 77128114 |
| | REVIEW CORRESPONDENCE RE: BELGIUM PLEDGE AND EMAIL EXCHANGE RE: SAME (0.3); REVIEW FORBEARANCE STIPULATION (0.3); REVIEW EXISTING DIP DOCUMENTS AND CONFIRMATION ORDER AND EMAIL RESTRUCTURING RE: SAME (0.9); REVIEW DIP COLLATERAL TRUST AGREEMENT AND EMAIL EXCHANGE RE: COMMENTS (1.2). | | | | |
| 07/21/26 | Barlow, Jarred | 0.30 | 417.00 | 014 | 77613935 |
| | REVIEW AND REVISE UPDATED DIP FORBEARANCE. | | | | |
| 07/22/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 014 | 77296494 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND FINALIZE FORBEARANCE STIPULATION AND CALLS WITH GIBSON AND BROWN RUDNICK RE SAME. | | | | |
| 07/22/26 | Bui, Phong T. | 0.90 | 1,705.50 | 014 | 77140339 |
| | REVIEW PREPETITION DEBT AGREEMENTS RE: FBGH ROLE AND TEAM DISCUSS RE SAME (0.1); REVIEW REVISED MARKUP OF DIP FORBEARANCE AGREEMENT AND EMAIL EXCHANGE WITH TEAM RE: SAME (0.3); REVIEW CORRESPONDENCE AND EMAIL TEAM RE: NEXT STEPS AND REQUEST FOR INFO RE: BELGIUM PROCESS (0.5). | | | | |
| 07/22/26 | Kanoff, Justin | 0.10 | 165.00 | 014 | 77614053 |
| | CORRESPOND WITH T. PALISI RE: DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 07/22/26 | Teltschik, Megan | 1.60 | 2,416.00 | 014 | 77153857 |
| | REVISE FORBEARANCE AGREEMENT (0.2) AND COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING SAME (0.3); REVIEW ABL, 1L, 2L AND SIDE CAR LOAN DOCUMENTS WITH RESPECT TO CLAIMS AGAINST FIRST BRANDS GROUP HOLDINGS, LLC (0.9) AND COMMUNICATIONS WITH RESTRUCTURING REGARDING SAME (0.2). | | | | |
| 07/23/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 014 | 77178154 |
| | DISCUSSIONS WITH WEIL TEAM REGARDING ABL AND FORBEARANCE MATTERS. | | | | |
| 07/23/26 | Bui, Phong T. | 0.30 | 568.50 | 014 | 77159009 |
| | COORDINATE RESPONSE TO LOYENS' QUESTIONS AND TEAM DISCUSS RE: SAME (0.1); REVIEW GDC'S COMMENTS TO FORBEARANCE AGREEMENT AND STIPULATION (0.2). | | | | |
| 07/23/26 | Liu, Ting | 0.90 | 1,552.50 | 014 | 77614112 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT MARKUP. | | | | |
| 07/23/26 | Kanoff, Justin | 0.80 | 1,320.00 | 014 | 77767668 |
| | REVIEW AND REVISE FORBEARANCE AGREEMENT (.5); CORRESPOND WITH TEAM RE: SAME (.3). | | | | |
| 07/23/26 | Teltschik, Megan | 0.90 | 1,359.00 | 014 | 77175008 |
| | COMMUNICATIONS WITH LOYENS, FBG AND A&M TEAMS REGARDING BELGIAN BUSINESS PLEDGE AND OUTSTANDING LOANS UNDER THE ABL FACILITY. | | | | |
| 07/24/26 | Goldring, Stuart J. | 1.40 | 3,990.00 | 014 | 77204609 |
| | WEEKLY TAX CALL BETWEEN WEIL TAX AND A&M TAX REGARDING UPDATES, INCLUDING DIP FORBEARANCE (.7); REVIEW / EMAIL EXCHANGE REGARDING DRAFT REVISIONS AND RELATED EMAILS TO DIP FORBEARANCE (.7). | | | | |
| 07/24/26 | Magill, Graham | 2.00 | 4,550.00 | 014 | 77340052 |
| | PARTICIPATE IN CALL WITH A&M TAX RE TAX MATTERS (0.7); REVIEW AND COMMENT ON FORBEARANCE (1.3). | | | | |
| 07/24/26 | Bui, Phong T. | 0.80 | 1,516.00 | 014 | 77330794 |
| | REVIEW COMMENTS FROM GDC TO FORBEARANCE AGREEMENT AND STIPULATION AND EMAIL EXCHANGE RE: COMMENTS. | | | | |
| 07/24/26 | Kanoff, Justin | 1.90 | 3,135.00 | 014 | 77614206 |
| | CORRESPOND WITH C. CARLSON RE: DIP MATURITY ISSUES (.2); REVIEW AND REVISE STIPULATION AND FORBEARANCE AGREEMENT (1.0); CORRESPOND WITH WEIL TEAM RE: SAME (.7). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/24/26 | Teltschik, Megan | 1.30 | 1,963.00 | 014 | 77194207 |
| | REVIEW AND REVISE DRAFT FORBEARANCE (0.9); COMMUNICATIONS WITH BANKING, TAX AND RESTRUCTURING TEAMS REGARDING SAME (0.4). | | | | |
| 07/25/26 | Mastoras, Thomas | 0.30 | 675.00 | 014 | 77178442 |
| | REVIEW AND DISCUSS FORBEARANCE MOTION WITH WEIL TEAM. | | | | |
| 07/25/26 | Kanoff, Justin | 2.20 | 3,630.00 | 014 | 77614346 |
| | REVIEW AND REVISE DIP MATURITY EXTENSION DOCUMENTS (2.0); CORRESPOND WITH GIBSON AND OTHER STAKEHOLDERS RE: SAME (.2). | | | | |
| 07/26/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 77184090 |
| | DISCUSS FORBEARANCE MATTERS WITH WEIL AND GDC. | | | | |
| 07/26/26 | Carlson, Clifford W. | 0.30 | 658.50 | 014 | 77333158 |
| | MULTIPLE EMAILS RE DIP FORBEARANCE STIPULATION. | | | | |
| 07/26/26 | Kanoff, Justin | 0.90 | 1,485.00 | 014 | 77330003 |
| | COORDINATE FINALIZATION OF DIP FORBEARANCE STIPULATION. | | | | |
| 07/27/26 | Kanoff, Justin | 0.40 | 660.00 | 014 | 77539616 |
| | COORDINATE FINALIZATION AND FILING OF DIP FORBEARANCE STIPULATION. | | | | |
| 07/27/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 014 | 77288001 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE STIPULATION AND AGREED ORDER REGARDING FORBEARANCE FROM THE EXERCISE OF REMEDIES ARISING FROM THE OCCURRENCE OF THE MATURITY DATE UNDER THE DIP CREDIT AGREEMENT FOR J. BARLOW. | | | | |
| 07/30/26 | Heimowitz, Simon | 0.50 | 947.50 | 014 | 77329900 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 07/30/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 014 | 77334865 |
| | REVIEW AND REVISE DIP COLLATERAL TRUST AGREEMENT AND CORRESPONDENCE TO J. KANOFF RE SAME. | | | | |
| 07/31/26 | Heimowitz, Simon | 1.90 | 3,600.50 | 014 | 77329931 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 07/31/26 | Bienenfeld, Jules | 1.70 | 2,363.00 | 014 | 77339337 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 07/31/26 | Kuebler, John | 1.20 | 1,812.00 | 014 | 77339137 |
| | REVIEW FIRST-DAY REPORTING MATRICES AND DISTRIBUTE TO NOTICE PARTIES. | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **108.10** | **$202,009.00** | | |
| 07/01/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 015 | 77613308 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON CALL WITH A&M AND WEIL RE: LIQUIDATION ANALYSIS. | | | | |
| 07/01/26 | Calabrese, Christine | 0.70 | 1,326.50 | 015 | 77613311 |
| | CALL WITH A&M RE: LIQUIDATION ANALYSIS. | | | | |
| 07/01/26 | George, Jason | 0.60 | 1,035.00 | 015 | 76975224 |
| | CALL WITH A&M TEAM RE: LIQUIDATION ANALYSIS. | | | | |
| 07/01/26 | Findlay, Loren | 1.70 | 2,805.00 | 015 | 76968941 |
| | REVIEW AND RESPOND TO EMAILS RE SOLICITATION INQUIRIES AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.1); ATTEND CALL WITH WEIL AND A&M TEAMS RE LIQUIDATION ANALYSIS AND BEST INTEREST TEST (.6). | | | | |
| 07/01/26 | Palisi, Thomas | 1.30 | 1,963.00 | 015 | 76973663 |
| | DRAFT DISCLOSURE STATEMENT SUPPLEMENT. | | | | |
| 07/01/26 | Winograd, Joshua H. | 1.80 | 2,502.00 | 015 | 77389501 |
| | ATTEND CALL WITH A&M ON LIQUIDATION ANALYSIS (0.7); REVIEW LIQUIDATION ANALYSIS PORTION OF DECLARATION (1.1). | | | | |
| 07/01/26 | Nicholson, Tansy | 1.60 | 1,872.00 | 015 | 76974571 |
| | CORRESPOND INTERNALLY AND WITH KROLL AND A&M TEAMS REGARDING SOLICITATION (1.4); CORRESPOND WITH BANKING TEAM REGARDING CLAIM AMOUNTS FOR VOTING PURPOSES (.2). | | | | |
| 07/02/26 | Bostel, Kevin | 0.60 | 1,377.00 | 015 | 76976673 |
| | REVIEW VOTING STIPULATIONS AND COMMENT ON SAME (.4); EMAIL WITH L. FINDLAY RE: VOTING ISSUES (.2). | | | | |
| 07/02/26 | Findlay, Loren | 1.70 | 2,805.00 | 015 | 76968981 |
| | REVIEW AND REVISE SUPPLEMENT TO DISCLOSURE STATEMENT (.5); REVIEW AND RESPOND TO VARIOUS EMAILS FROM KROLL AND WEIL TEAM RE SOLICITATION (1.0); REVIEW AND PROVIDE COMMENTS TO RAISTONE 3018 STIPULATION (.2). | | | | |
| 07/02/26 | Palisi, Thomas | 2.20 | 3,322.00 | 015 | 76973666 |
| | REVISE DISCLOSURE STATEMENT SUPPLEMENT. | | | | |
| 07/02/26 | Winograd, Joshua H. | 0.40 | 556.00 | 015 | 77389816 |
| | PREPARE LIQUIDATION ANALYSIS RESEARCH. | | | | |
| 07/02/26 | Nicholson, Tansy | 5.90 | 6,903.00 | 015 | 76974649 |
| | CONFERENCE AND CORRESPOND WITH SOLICITATION TEAM REGARDING CLAIMS OBJECTION DEADLINE (1.7); REVIEW PROOFS OF CLAIM AND CORRESPOND WITH L. FINDLAY REGARDING SAME (.4); REVIEW UNDERLYING DOCUMENTS TO RAISTONE VOTING STIPULATION AND CORRESPOND WITH K. BOSTEL REGARDING SAME (.4); REVISE RAISTONE VOTING STIPULATION AND CIRCULATE EXTERNALLY TO RAISTONE'S COUNSEL (.5); DRAFT LAM VOTING STIPULATION AND CIRCULATE TO L. FINDLAY (2.9). | | | | |
| 07/03/26 | Palisi, Thomas | 0.30 | 453.00 | 015 | 76975390 |
| | REVISE DISCLOSURE STATEMENT SUPPLEMENT. | | | | |
| 07/03/26 | Nicholson, Tansy | 0.80 | 936.00 | 015 | 76974568 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH A&M TEAM, INTERNALLY, AND WITH COUNSEL FOR RAISTONE REGARDING VOTING STIPULATION. | | | | |
| 07/05/26 | Nicholson, Tansy | 0.40 | 468.00 | 015 | 76974559 |
| | CORRESPONDENCE WITH L. FINDLAY REGARDING VOTING STIPULATIONS. | | | | |
| 07/06/26 | Findlay, Loren | 1.20 | 1,980.00 | 015 | 77029775 |
| | REVIEW AND PROVIDE COMMENTS TO 3018 VOTING STIPULATION (.6); REVIEW AND RESPOND TO VARIOUS EMAILS RE SOLICITATION INQUIRIES (.6). | | | | |
| 07/06/26 | Nicholson, Tansy | 2.70 | 3,159.00 | 015 | 77034436 |
| | CORRESPOND WITH KROLL REGARDING SOLICITATION AND SOLICITATION INQUIRIES (1.1); CORRESPOND WITH L. FINDLAY REGARDING SOLICITATION INQUIRY (.8); REVISE RAISTONE VOTING STIPULATION AND CORRESPOND WITH L. FINDLAY AND C. CARLSON REGARDING SAME (.8). | | | | |
| 07/07/26 | Findlay, Loren | 1.00 | 1,650.00 | 015 | 77029887 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE SOLICITATION INQUIRIES (.5); REVIEW AND PROVIDE COMMENTS TO 3018 VOTING STIPULATIONS (.5). | | | | |
| 07/07/26 | Nicholson, Tansy | 1.50 | 1,755.00 | 015 | 77034542 |
| | CORRESPOND WITH KROLL AND COUNSEL FOR RAISTONE REGARDING RAISTONE VOTING STIPULATION (.9); REVISE RAISTONE VOTING STIPULATION AND CORRESPOND WITH L. FINDLAY REGARDING SAME (.6). | | | | |
| 07/08/26 | Carlson, Clifford W. | 0.30 | 658.50 | 015 | 77035547 |
| | PARTICIPATE ON CALL WITH CARVAL'S COUNSEL RE RULE 3018 STIPULATION. | | | | |
| 07/08/26 | Findlay, Loren | 0.90 | 1,485.00 | 015 | 77029979 |
| | REVIEW AND REVISE 3018 VOTING STIPULATION (.3); REVIEW AND RESPOND TO EMAILS FROM KROLL RE SOLICITATION (.2); ATTEND CALL WITH COUNSEL TO CARNABY LENDERS RE 3018 STIPULATION (.4). | | | | |
| 07/08/26 | Nicholson, Tansy | 5.60 | 6,552.00 | 015 | 77034530 |
| | CONFERENCE WITH COUNSEL FOR THE CARNABY SECURED LENDERS REGARDING VOTING STIPULATION (.4); REVIEW EVIDENCE FOR CARNABY SECURED LENDERS CLAIM AND CIRCULATE SUMMARY TO TEAM (1.5); CORRESPOND WITH KROLL AND THIRD-PARTIES REGARDING SOLICITATION (1.1); REVISE AND INCORPORATE COMMENTS TO RAISTONE VOTING STIPULATION (.7); RESEARCH ISSUES REGARDING SOLICITATION AND PREPARE SUMMARY OF SAME TO CIRCULATE TO L. FINDLAY (1.9). | | | | |
| 07/09/26 | Findlay, Loren | 2.20 | 3,630.00 | 015 | 77029985 |
| | REVIEW AND REVISE 3018 VOTING STIPULATION (1.0); REVIEW AND RESPOND TO EMAILS FROM KROLL RE SOLICITATION INQUIRIES (1.2). | | | | |
| 07/09/26 | Nicholson, Tansy | 6.40 | 7,488.00 | 015 | 77034695 |
| | CORRESPOND WITH BANKING TEAM AND WITH L. FINDLAY REGARDING BASIS OF CARNABY SECURED LENDERS' CLAIMS (1.2); PREPARE AND FILE RAISTONE VOTING STIPULATION (.4); CORRESPOND WITH C. CARLSON, K. BOSTEL, AND COUNSEL FOR LAM PARTIES REGARDING VOTING STIPULATION (.6); RESEARCH STANDARD FOR RESOLICITATION AND REVISE SUMMARY REGARDING SAME (1.5); REVISE DRAFT CARNABY SECURED LENDERS' VOTING STIPULATION AND INCORPORATE COMMENTS REGARDING SAME (2.1); PREPARE RESPONSES TO INQUIRING THIRD PARTIES REGARDING SOLICITATION (.6). | | | | |
| 07/09/26 | Okada, Tyler | 0.40 | 158.00 | 015 | 77028706 |
| | ASSIST WITH PREPARATION OF RAISTONE VOTING STIPULATION FOR T. NICHOLSON (.2); FILE AND SERVE SAME (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/10/26 | Carlson, Clifford W. | 0.20 | 439.00 | 015 | 77037108 |
| | REVIEW 3018 STIPULATION AND EMAILS RE SAME. | | | | |
| 07/10/26 | Findlay, Loren | 0.70 | 1,155.00 | 015 | 77029909 |
| | REVIEW AND REVISE 3018 VOTING STIPULATIONS (.4); REVIEW AND RESPOND TO EMAILS FROM KROLL RE SOLICITATION INQUIRIES (.3). | | | | |
| 07/10/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 015 | 77034523 |
| | CONFERENCE WITH COUNSEL FOR CARNABY SECURED LENDERS REGARDING DRAFT VOTING STIPULATION (.6); CONFERENCE WITH L. FINDLAY AND C. CARLSON REGARDING DRAFT VOTING STIPULATIONS (.4); CORRESPOND WITH KROLL TEAM AND L. FINDLAY REGARDING SOLICITATION (.7). | | | | |
| 07/13/26 | Findlay, Loren | 2.20 | 3,630.00 | 015 | 77083358 |
| | RESPOND TO SOLICITATION INQUIRIES FROM KROLL (.5); ATTEND CALL WITH COUNSEL TO CREDITOR RE 3018 VOTING STIPULATION (.2); REVIEW AND PROVIDE COMMENTS TO 3018 STIPULATION (.5); REVIEW AND PROVIDE COMMENTS TO UPDATED SOLICITATION REPORT (.5); REVIEW AND SUMMARIZE PLAN VOTING REPORT (.2); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT SUPPLEMENT (.3). | | | | |
| 07/13/26 | Nicholson, Tansy | 3.90 | 4,563.00 | 015 | 77081920 |
| | REVIEW AND REVISE LAM VOTING STIPULATION (.9); REVIEW PLAN CLASS REPORT AND CORRESPOND WITH L. FINDLAY REGARDING SAME (.3); REVISE CARNABY SECURED LENDERS VOTING STIPULATION AND CORRESPOND WITH C. CARLSON AND L. FINDLAY REGARDING SAME (1.2); PREPARE RESPONSES TO VOTER OUTREACH AND CORRESPOND WITH L. FINDLAY REGARDING SAME (1.2); REVIEW PROOFS OF CLAIM AND CORRESPOND WITH J. WINOGRAD REGARDING SAME (.3). | | | | |
| 07/14/26 | Findlay, Loren | 1.20 | 1,980.00 | 015 | 77083310 |
| | REVIEW AND REVISE 3018 VOTING STIPULATION AND CORRESPONDENCE RE SAME (.5); REVIEW AND RESPOND TO EMAILS FROM KROLL RE BALLOT INQUIRIES (.7). | | | | |
| 07/14/26 | Nicholson, Tansy | 2.90 | 3,393.00 | 015 | 77081781 |
| | PREPARE CARNABY SECURED LENDERS VOTING STIPULATION FOR FILING AND CORRESPOND WITH L. FINDLAY REGARDING SAME (.4); CORRESPOND WITH A&M TEAM AND KROLL TEAM REGARDING PLAN CLASS REPORT (.4); REVISE LAM VOTING STIPULATION AND CORRESPOND WITH L. FINDLAY REGARDING SAME (.9); RESPOND TO VOTING OUTREACH AND CORRESPOND WITH L. FINDLAY REGARDING SAME (.5); CONFERENCE AND CORRESPOND WITH COUNSEL FOR CARNABY SECURED LENDERS REGARDING VOTING STIPULATION (.7). | | | | |
| 07/14/26 | Okada, Tyler | 0.40 | 158.00 | 015 | 77090103 |
| | ASSIST WITH PREPARATION OF CARNABY SECURED LENDERS VOTING STIPULATION FOR T. NICHOLSON (.2); FILE AND SERVE SAME (.2). | | | | |
| 07/15/26 | Carlson, Clifford W. | 0.30 | 658.50 | 015 | 77435750 |
| | REVIEW LAM VOTING STIPULATION. | | | | |
| 07/15/26 | Findlay, Loren | 1.30 | 2,145.00 | 015 | 77094905 |
| | REVIEW AND RESPOND TO EMAILS FROM KROLL RE SOLICITATION AND VOTING INQUIRIES (.9); ATTEND CALL WITH COUNSEL TO GLAS RE REVISED BALLOTS (.1); REVIEW AND REVISE 3018 VOTING STIPULATION (.3). | | | | |
| 07/15/26 | Nicholson, Tansy | 2.70 | 3,159.00 | 015 | 77081910 |
| | CONFERENCE AND CORRESPOND WITH KROLL TEAM AND ADMINISTRATIVE AGENTS REGARDING BALLOTS (1.8); PREPARE LAM STIPULATION FOR FILING AND CORRESPOND WITH C. CARLSON. L. FINDLAY, AND KROLL TEAM REGARDING SAME (.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/15/26 | Okada, Tyler | 0.80 | 316.00 | 015 | 77090072 |
| | ASSIST WITH PREPARATION OF LAM VOTING STIPULATION FOR T. NICHOLSON (.6); FILE AND SERVE SAME (.2). | | | | |
| 07/16/26 | Findlay, Loren | 1.20 | 1,980.00 | 015 | 77094913 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING AND KROLL TEAMS RE SOLICITATION INQUIRIES (1.0); REVIEW VOTING REPORT (.2). | | | | |
| 07/16/26 | Palisi, Thomas | 0.70 | 1,057.00 | 015 | 77089196 |
| | REVISE POST SOLICITATION DISCLOSURE STATEMENT (0.4); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 07/16/26 | Nicholson, Tansy | 2.30 | 2,691.00 | 015 | 77081825 |
| | CORRESPOND WITH J. GEORGE REGARDING VOTING RESULTS AND BALLOTING (.3); CORRESPOND WITH KROLL TEAM, A&M TEAM, AND CLAIMANTS REGARDING VOTING ISSUES (1.1); CORRESPOND WITH KROLL TEAM REGARDING SOLICITATION (.9). | | | | |
| 07/16/26 | Lee, Kathleen A. | 0.90 | 607.50 | 015 | 77069428 |
| | CONDUCT PRECEDENT RESEARCH RE: DISCLOSURE STATEMENTS FILED AFTER SOLICITATION FOR T. PALISI. | | | | |
| 07/16/26 | Okada, Tyler | 0.40 | 158.00 | 015 | 77089993 |
| | CONDUCT RESEARCH RE: PRECEDENT POST-SOLICITATION DISCLOSURE STATEMENTS FOR T. PALISI. | | | | |
| 07/16/26 | Gleason, Evan | 0.40 | 158.00 | 015 | 77090340 |
| | CONDUCT PRECEDENT RESEARCH RE: DISCLOSURE STATEMENTS FILED POST-SOLICITATION FOR T. PALISI. | | | | |
| 07/17/26 | George, Jason | 0.40 | 690.00 | 015 | 77073145 |
| | REVISE PBGC STIPULATION (0.1); CORRESPOND WITH WEIL TEAM AND KROLL TEAM RE: SAME (0.2); CALL WITH F. MAHMOOTH RE: SAME (0.1). | | | | |
| 07/17/26 | Findlay, Loren | 2.30 | 3,795.00 | 015 | 77070213 |
| | REVIEW AND PROVIDE COMMENTS TO UPDATED DISCLOSURE STATEMENT (1.3); REVIEW AND RESPOND TO EMAILS WITH WEIL AND KROLL TEAM RE SOLICITATION (1.0). | | | | |
| 07/17/26 | Nicholson, Tansy | 5.60 | 6,552.00 | 015 | 77081819 |
| | CORRESPOND WITH KROLL TEAM, A&M TEAM, AND CLAIM HOLDER REGARDING CLAIM AMOUNTS FOR VOTING (1.3); DRAFT VOTING DECLARATION AND CORRESPOND WITH L. FINDLAY REGARDING SAME (3.1); RESEARCH RESOLICITATION ISSUES AND DRAFT SUMMARY OF SAME (1.2). | | | | |
| 07/18/26 | Findlay, Loren | 1.00 | 1,650.00 | 015 | 77094917 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL AND KROLL TEAM RE SOLICITATION (.5); REVIEW AND PROVIDE COMMENTS TO VOTING DECLARATION (.5). | | | | |
| 07/20/26 | Findlay, Loren | 1.90 | 3,135.00 | 015 | 77136857 |
| | REVIEW AND REVISE VOTING DECLARATION (.9); REVIEW AND RESPOND TO SOLICITATION INQUIRIES (.5); ATTEND CALL WITH WEIL AND A&M TEAMS RE ADMIN CONSENT FORMS (.5). | | | | |
| 07/20/26 | Nicholson, Tansy | 4.50 | 5,265.00 | 015 | 77190969 |
| | CORRESPOND WITH THIRD-PARTIES REGARDING VOTING (.4); CORRESPOND AND CONFERENCE WITH KROLL AND TEAM REGARDING SOLICITATION (1.4); REVISE AND INCORPORATE COMMENTS TO VOTING DECLARATION (2.1); REVIEW VOTING REPORT AND CORRESPOND WITH KROLL TEAM REGARDING SAME | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (.6). | | | | |
| 07/21/26 | Findlay, Loren | 0.60 | 990.00 | 015 | 77136861 |
| | REVIEW AND REVISE VOTING DECLARATION. | | | | |
| 07/21/26 | Nicholson, Tansy | 4.30 | 5,031.00 | 015 | 77190903 |
| | INCORPORATE COMMENTS TO VOTING DECLARATION (1.5); RESEARCH SOLICITATION ITEMS AND PREPARE WRITE-UP (.9); CORRESPOND WITH KROLL AND TEAM REGARDING TABULATION (.8); REVIEW VOTING REPORTS AND CORRESPOND WITH TEAM REGARDING SAME (.5); CORRESPOND WITH KROLL REGARDING CONFIRMATION BRIEF AND VOTING DECLARATION (.6). | | | | |
| 07/21/26 | Lee, Kathleen A. | 0.70 | 472.50 | 015 | 77130239 |
| | CONDUCT PRECEDENT RESEARCH FOR T. PALISI REGARDING AMENDED DISCLOSURE STATEMENT. | | | | |
| 07/22/26 | Palisi, Thomas | 1.70 | 2,567.00 | 015 | 77507048 |
| | REVISE POST SOLICITATION DISCLOSURE STATEMENT. | | | | |
| 07/22/26 | Nicholson, Tansy | 2.40 | 2,808.00 | 015 | 77190888 |
| | FINALIZE TABULATION OPEN ITEMS AND CORRESPOND WITH KROLL TEAM AND L. FINDLAY REGARDING SAME (1.5); REVIEW VOTING TABULATION AND CORRESPOND WITH KROLL AND TEAM REGARDING SAME (.9). | | | | |
| 07/23/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 015 | 77296480 |
| | REVIEW VOTING DECLARATION. | | | | |
| 07/23/26 | Nicholson, Tansy | 1.60 | 1,872.00 | 015 | 77190887 |
| | REVISE VOTING DECLARATION. | | | | |
| 07/25/26 | Nicholson, Tansy | 0.40 | 468.00 | 015 | 77191050 |
| | CORRESPOND WITH KROLL REGARDING VOTING SCENARIOS. | | | | |
| **SUBTOTAL Task 015 - Disclosure Statement/Solicitation/Voting** | | **95.00** | **$125,005.50** | | |
| 07/01/26 | Georgallas, Andriana | 2.90 | 6,655.50 | 016 | 76971166 |
| | ATTEND 1114 PRE MEETING (.5); MEETING WITH USW RE 1114 ISSUES (1.0); CONFER WITH TEAM RE NON-UNION COMMITTEE NEXT STEPS (.4); CONFER WITH TEAM RE UNION MATTERS (.4); CONFER WITH TEAM RE 1114 MOTION MATTERS (.6). | | | | |
| 07/01/26 | Carlson, Clifford W. | 1.80 | 3,951.00 | 016 | 76975643 |
| | REVIEW AND REVISE RABBI TRUST MOTION AND EMAILS RE: SAME (.4); PARTICIPATE ON PRE CALL WITH WEIL TEAM RE: SECTION 1114 BARGAINING (.5); CALL WITH UNION RE: SAME (.9). | | | | |
| 07/01/26 | Adler, Aimee | 5.30 | 12,455.00 | 016 | 76961171 |
| | MEETING WITH WEIL EPG RE: USW NEGOTIATIONS (.7); EMAILS AND MEETINGS WITH WEIL RESTRUCTURING AND ECB TEAMS RE: SAME (1.3); REVIEW MATERIALS IN CONNECTION WITH SAME (.5); REVIEW AND REVISE MODIFICATION OF RETIREE BENEFITS MOTION (.5); MEETING WITH WEIL RESTRUCTURING AND A&M TEAMS IN CONNECTION WITH USW NEGOTIATION (.5); MEETING WITH USW RE: 1114 PROPOSAL (1.0); REVIEW PERSONIFY JULY INVOICE (.3); EMAILS WITH A&M AND FBG TEAMS RE: SAME (.1); REVIEW BARGAINING GUIDELINES IN CONNECTION WITH USW MEETING (.2); EMAILS WITH COHEN WEISS AND SIMON RE: AIRTEX RETIREES (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/01/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 76962575 |
| | PREPARE FOR AND PARTICIPATE IN DISCUSSIONS REGARDING RETIREE BENEFITS OBLIGATIONS AND 1114 ISSUES (.4); EVALUATE PROPOSALS AND STRATEGY WITH RESTRUCTURING, LABOR AND BENEFITS TEAMS (.4); CONFER REGARDING NEGOTIATION APPROACH AND NEXT STEPS (.2). | | | | |
| 07/01/26 | Margolis, Steven M. | 7.70 | 15,015.00 | 016 | 76954013 |
| | REVIEW ISSUES FROM M. WOODS RE: UAW AND USW ISSUES, EAGLE MACHINING (0.3); COORDINATION ON UAW NEGOTIATIONS FOR 1114 (0.3); REVIEW MATERIALS AND PREPARE FOR 1114 NEGOTIATIONS (1.8); REVIEW MATERIALS FROM J. WINOGRAD RE: RABBI TRUST MOTION (0.2); REVIEW CORRESPONDENCE FROM F. MAHMOOTH RE: PBGC SETTLEMENT STIPULATION (0.2); REVIEW BARGAINING GUIDELINES FROM R. SIVITZ (0.3); CORRESPONDENCE WITH A. BAJARMOVIC RE: MOTION FOR MODIFICATION OF RETIREE BENEFITS AND REVIEW SAME (0.6); CONFERENCE WITH T. FIASCONE AND R. SIVITZ, A. ADLER RE: (0.5); CONFERENCE WITH A&M, WEIL RESTRUCTURING, WEIL EPG AND A. ADLER RE: 1114 NEGOTIATIONS PROCESS AND STRATEGY, RETIREE HEALTH AND LIFE COSTS, N. HAUGHEY BRIEFING (0.5); NEGOTIATIONS WITH M. WOODS AND S. YOUNG, UNITED STEELWORKERS UNION, A&M AND WEIL RE: 1114 NEGOTIATIONS (1.0); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. ADLER ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG HEALTH AND LIFE VENDORS AND PETERSON RE: COBRA (0.8); REVIEW NEW CHARGES FROM PERSONIFY RE: HEALTH COSTS AND CONFIRMATION WITH FBG ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ, E. WARREN ON PREPARATION OF MATERIALS FOR UAW AND NON-UNION 1114 NEGOTIATIONS (0.3). | | | | |
| 07/01/26 | Fiascone, Tom | 3.00 | 5,685.00 | 016 | 76970121 |
| | PREPARE FOR AND ATTEND NEGOTIATIONS WITH UNITED STEELWORKERS UNION RE: RETIREE BENEFITS. | | | | |
| 07/01/26 | George, Jason | 0.50 | 862.50 | 016 | 76975235 |
| | REVIEW AND REVISE RABBI TRUST MOTION IN ADVANCE OF FILING AND CORRESPOND WITH J. WINOGRAD RE: SAME. | | | | |
| 07/01/26 | Kanoff, Justin | 0.70 | 1,155.00 | 016 | 76975373 |
| | CORRESPOND WITH A. GEORGALLAS RE: SPECIAL COMMITTEE NOTE ON EMPLOYEES (.1); DRAFT SAME (.3); CORRESPOND WITH J. SCHMIDT RE: RETIREE ISSUES (.3). | | | | |
| 07/01/26 | Barlow, Jarred | 1.30 | 1,807.00 | 016 | 76970115 |
| | ATTEND PRE-CALL RE: RETIREE BARGAINING WITH WEIL AND A&M TEAMS (.4); ATTEND BARGAINING CALL WITH A&M TEAM AND UNION RETIREE REPRESENTATIVE (.9). | | | | |
| 07/01/26 | Houtz, Amanda | 1.80 | 1,755.00 | 016 | 76974547 |
| | ATTEND NEGOTIATION PREP MEETING (0.3); PREPARE DOCUMENTS FOR NEGOTIATION (0.3); CONSOLIDATE DATA ON RETIREE HEALTH (1.2). | | | | |
| 07/01/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 016 | 76955258 |
| | FILE AND SERVE RABBI TRUST MOTION. | | | | |
| 07/01/26 | Bajramovic, Adi | 5.70 | 7,923.00 | 016 | 76973625 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: SECTION 1114 PROCESS (.8); CONDUCT ADDITIONAL RESEARCH INTO MOTION TO MODIFY RETIREE BENEFITS (2.0); REVIEW AND REVISE MOTION TO MODIFY RETIREE BENEFITS ALONG WITH CORRESPONDING ORDER (1.1); REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO MODIFY RETIREE BENEFITS (1.8). | | | | |
| 07/01/26 | Okada, Tyler | 0.50 | 197.50 | 016 | 76970512 |
| | ASSIST WITH PREPARATION OF RABBI TRUST MOTION FOR J. WINOGRAD (.3); FILE AND SERVE SAME (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/01/26 | Gleason, Evan | 0.10 | 39.50 | 016 | 76976582 |
| | ASSIST WITH PREPARATION OF RABBI TRUST MOTION FOR J. WINOGRAD. | | | | |
| 07/02/26 | Georgallas, Andriana | 1.90 | 4,360.50 | 016 | 76971167 |
| | REVIEW 1114 RESEARCH (.8); REVIEW 1114 MOTION (1.1). | | | | |
| 07/02/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 76972867 |
| | EMAIL CORRESPONDENCE WITH S. MARGOLIS RE: 1114 MEETING AND COUNTERPROPOSAL. | | | | |
| 07/02/26 | Adler, Aimee | 2.60 | 6,110.00 | 016 | 76963465 |
| | CONTINUE REVIEWING AND REVISING MOTION RE: MODIFICATION OF RETIREE BENEFITS (.8); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: NON-UNION MATERIALS IN CONNECTION WITH 1114 PROPOSAL AND OTHER RETIREE BENEFIT RELATED MATTERS (1.5); CONTINUE REVIEWING PERSONIFY INVOICE (.2); EMAILS WITH FBG AND A&M TEAMS RE: SAME (.1). | | | | |
| 07/02/26 | Margolis, Steven M. | 5.40 | 10,530.00 | 016 | 76971723 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, A. HOUTZ RE: RETIREE LIFE AND HEALTH ISSUES, QUESTIONS FROM COHEN WEISS & SIMON AND REVIEW AND REVISE RESPONSES FOR SAME (2.6); VARIOUS CONFERENCES WITH FBG LIFE, HEALTH PROVIDERS RE: DOCUMENTATION FOR 1114 RESPONSES AND PROPOSALS (0.4); PREPARE NEW 1114 PROPOSAL AND CONFERENCE AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.5); REVIEW ISSUES ON 401(K) DISCRIMINATION TESTING AND CORRESPONDENCE (0.3); VARIOUS CORRESPONDENCE WITH WEIL RESTRUCTURING ON STATUS AND ISSUES (0.3); REVIEW UPDATED MATERIALS FOR 1114 FROM E. WARREN (0.5); CORRESPONDENCE WITH P. WESSEL RE: 1114 STATUS (0.2); REVIEW UPDATED ISSUES FROM E. WARREN AND A. ADLER RE: NON-UNION MATERIALS FOR 1114 PROCESS (0.6). | | | | |
| 07/02/26 | Kanoff, Justin | 4.70 | 7,755.00 | 016 | 76952782 |
| | MEET WITH A. BAJRAMOVIC RE: 1114 ISSUES (.4); REVIEW AND REVISE 1114 DECLARATION (1.2); CORRESPOND WITH J. WINOGRAD RE: SAME (.4); REVIEW FURTHER REVISED 1114 DECLARATION (.3); REVIEW REVISED DRAFT OF 11114 MODIFICATION MOTION (1.0); PARTICIPATE ON BARGAINING PREP AND UNION CALLS FOR 1114 PROCESS (1.4). | | | | |
| 07/02/26 | Houtz, Amanda | 0.90 | 877.50 | 016 | 76974556 |
| | COMPILE NON-UNION RETIREE DOCUMENTS. | | | | |
| 07/02/26 | Warren, Emily | 3.90 | 5,889.00 | 016 | 76976428 |
| | COMPILE DOCUMENTS FOR THE NON-UNION RETIREE COMMITTEE. | | | | |
| 07/02/26 | Bajramovic, Adi | 2.80 | 3,892.00 | 016 | 76973379 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: SECTION 1114 PROCESS (.4); MEET WITH J. KANOFF RE: DECLARATION IN SUPPORT OF MOTION TO MODIFY RETIREE BENEFITS (.4); REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO MODIFY RETIREE BENEFITS (1.0); CONDUCT ADDITIONAL RESEARCH INTO MOTION TO MODIFY RETIREE BENEFITS (1.0). | | | | |
| 07/03/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 76973040 |
| | VARIOUS CORRESPONDENCE WITH A. ADLER, A. HOUTZ AND E. WARREN AND REVIEW MATERIALS FOR 1114 NEGOTIATIONS AND QUESTIONS FROM COHEN WEISS & SIMON. | | | | |
| 07/05/26 | Sivitz, Rebecca | 0.40 | 870.00 | 016 | 77032689 |
| | ADVISE ON BARGAINING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/05/26 | Margolis, Steven M. | 0.50 | 975.00 | 016 | 77021321 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH M. WOODS AND A. ADLER RE: UAW DOCUMENT REQUESTS AND RESPONSES FOR RETIREE LIFE AND COBRA PARTICIPATION. | | | | |
| 07/05/26 | Fiascone, Tom | 0.50 | 947.50 | 016 | 76970347 |
| | REVIEW CORRESPONDENCE RE: RETIREE MATTERS. | | | | |
| 07/06/26 | Georgallas, Andriana | 4.00 | 9,180.00 | 016 | 77030354 |
| | REVIEW 1114 MOTION AND COMMENTS TO TEAM RE SAME (2.0); DISCUSS NOTICING WITH TEAM (.5); REVIEW RESEARCH (1.5). | | | | |
| 07/06/26 | Wessel, Paul J. | 0.90 | 2,565.00 | 016 | 76982468 |
| | MEETING WITH A. ADLER AND S. MARGOLIS TO DISCUSS 1114 NEGOTIATIONS (.4); REVIEW 1114 DRAFT MOTION (.5). | | | | |
| 07/06/26 | Adler, Aimee | 6.10 | 14,335.00 | 016 | 76982192 |
| | MEETINGS AND EMAILS WITH WEIL ECB TEAM RE: NON-UNION RETIREE MATERIALS IN CONNECTION WITH 1114 PROPOSAL, 1114 MOTION, AND OTHER 1114 AND BENEFIT PLAN RELATED MATTERS (2.2); MEETING WITH PERSONIFY RE: RETIREE AND OTHER GROUP HEALTH COVERAGE (.5); MEETING WITH A. HARTMAN RE: 1114 PROPOSAL (.8); REVIEW AND REVISE 1114 MOTION (1.0); EMAILS WITH WEIL TEAM RE: SAME (.4); EMAILS WITH WEIL TEAM RE: LOGANSPORT/CARTER FUEL EMPLOYEE PAYMENTS (.3); REVIEW CONSOCIATE REPORT RE: 2025 MEDICAL CLAIMS (.5); MEET WITH P. WESSEL AND S. MARGOLIS RE: 1114 UPDATE (.4). | | | | |
| 07/06/26 | Margolis, Steven M. | 7.30 | 14,235.00 | 016 | 77019595 |
| | REVIEW AND REVISE EMERGENCY MOTION TO MODIFY RETIREE BENEFITS (1.1); CONFERENCE WITH ECB TEAM ON NON-UNION RETIREES (0.5) AND REVIEW MATERIALS FROM E. WARREN ON SAME (0.8); CONFERENCE WITH T. GEORGOUSES, D. JACKSON, P. KOSTUROS AND A. ADLER RE: PERSONIFY AND HEALTH CLAIMS ISSUES (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. ROSSEN AND VSP ON BENEFITS CLAIMS (0.4); REVIEW COMMENTS FROM F. MAHMOOTH RE: COMMENTS TO STIPULATION (0.2); REVIEW ISSUES FROM T. FIASCONE RE: LOGANSPORT BACK PAY AND WAGE ISSUES (0.3); PREPARE NEW 1114 PROPOSAL FOR RETIREES AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON SAME (1.2); REVIEW 2025 CONSOCIATE CLAIMS DATA FOR HEALTH CLAIMS (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN ON SAME (0.3); REVIEW AND REVISE 1114 MOTION FOR HISTORICAL SHOCK CLAIMS (0.3); CONFERENCE WITH A. ADLER AND P. WESSEL RE: 1114 UPDATE (0.4); CORRESPONDENCE WITH A. BAJRAMOVIC RE: AIRTEX ACQUISITION AND 1114 MOTION (0.2); VARIOUS UPDATE CALLS WITH WEIL ECB GROUP (0.5). | | | | |
| 07/06/26 | Fiascone, Tom | 4.50 | 8,527.50 | 016 | 77027711 |
| | REVIEW AND ANALYSIS OF PROPOSALS RE: RETIREE BENEFITS (1.0); PREPARE FOR BARGAINING WITH UNIONS (0.5); CORRESPONDENCE WITH ECB TEAM RE: SAME (0.5); CONDUCT RESEARCH REGARDING UNION CLAIM STATUS (1.0); REVIEW AND REVISE 1114 MOTION (1.5). | | | | |
| 07/06/26 | Kanoff, Justin | 4.40 | 7,260.00 | 016 | 76980003 |
| | REVIEW REVISED VERSIONS OF RETIREE MOTION (2.0); CORRESPOND WITH A. BAJRAMOVIC RE: SAME (.2); REVIEW A. GEORGALLAS COMMENTS TO RETIREE MOTION (1.0); REVIEW ECB COMMENTS TO SAME (.5); CORRESPOND WITH A. BAJRAMOVIC RE: SAME (.3); CORRESPOND WITH ECB TEAM RE: VARIOUS RELATED MATTERS (.2); CORRESPOND WITH TEAM RE: NOTICING ISSUES FOR RETIREE MOTION (.2). | | | | |
| 07/06/26 | Houtz, Amanda | 2.10 | 2,047.50 | 016 | 76979853 |
| | CALL WITH ECB TEAM REGARDING BENEFITS DOCUMENT COLLECTION (0.5); PREPARE ZIP FILE FOR NON-UNION RETIREES (1.6). | | | | |
| 07/06/26 | Warren, Emily | 4.20 | 6,342.00 | 016 | 77036109 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEETING WITH ECB TEAM TO DISCUSS NON-UNION MATERIALS (0.5); WEEKLY CALL WITH PERSONIFY (1.0); CATCH UP MEETING WITH ECB TEAM TO DISCUSS NON-UNION MATERIALS (0.4); COLLECTION DATA AND DOCUMENTS TO RESPOND TO 1114 ISSUES WITH THE UNIONS (1.4); REVIEW AND COMMENT ON RETIREE BENEFITS MOTIONS (0.9). | | | | |
| 07/06/26 | Bajramovic, Adi | 10.30 | 14,317.00 | 016 | 77020030 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: SECTION 1114 PROCESS (1.1); CONDUCT ADDITIONAL RESEARCH INTO MOTION TO MODIFY RETIREE BENEFITS (2.5); REVIEW AND REVISE MOTION TO MODIFY RETIREE BENEFITS ALONG WITH CORRESPONDING ORDER (6.7). | | | | |
| 07/06/26 | Bakillah, Zeinab | 2.20 | 3,630.00 | 016 | 77022311 |
| | REVIEW AND REVISE SECTION 1114 MOTION TO REVISE RETIREE BENEFITS. | | | | |
| 07/06/26 | Lee, Kathleen A. | 0.90 | 607.50 | 016 | 77015875 |
| | CONDUCT PRECEDENT RESEARCH RE: MODIFICATIONS TO RETIREE BENEFITS FOR A. BAJRAMOVIC (.7) AND FOLLOW UP WITH SAME (.2). | | | | |
| 07/06/26 | Okada, Tyler | 0.30 | 118.50 | 016 | 77028735 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CASES CITED IN RETIREE BENEFITS MODIFICATION MOTION FOR A. BAJRAMOVIC. | | | | |
| 07/07/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 016 | 77030397 |
| | REVIEW 1114 MOTION AND COMMENTS TO SAME. | | | | |
| 07/07/26 | Margolis, Steven M. | 7.30 | 14,235.00 | 016 | 77019316 |
| | REVIEW MATERIALS FROM E. WARREN AND A. HOUTZ FOR NON-UNION GROUP FOR 1114 AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (1.3); PREPARE FOR CALL WITH M. WOODS AND S. HULL RE: USW AND UAW NEGOTIATIONS AND STATUS UPDATES (0.5); CONFERENCE WITH CSW AND A. ADLER ON 1114 AND UAW AND USW ISSUES (0.6); REVISE SUMMARY OF BENEFITS PER DISCUSSIONS WITH CWS (0.3); REVIEW ISSUES FROM T. FIASCONE AND K. RUMINSKI RE: CARTER FUEL COMPENSATION PAYMENTS (0.2) AND CONFERENCE WITH SAME, P. KOSTUROS AND A. ADLER ON SAME (0.3); REVIEW AND COMMENT ON 1114 MOTION AND VARIOUS CONFERENCES WITH A. BAJRAMOVIC, A. ADLER ON SAME (0.6); REVIEW MATERIALS ON CARTER FUEL PENSION STATEMENT AND CONFERENCE AND CORRESPONDENCE WITH K. RUMINSKI AND A. ADLER ON SAME (0.3); DRAFT SUMMARY OF UAW INFORMATION CHEAT SHEET FOR NEGOTIATIONS WITH UAW (1.1); VARIOUS CONFERENCES WITH A. HOUTZ ON SAME AND REVISE CHEAT SHEET (0.5); CORRESPONDENCE ON COBRA COVERAGE AND PETERSON ISSUES (0.3); CORRESPONDENCE ON NON-UNION RETIREE COMMITTEE FORMATION ISSUES (0.2); PREPARE MATERIALS AND CORRESPONDENCE FOR UAW NEGOTIATIONS AND UAW MATERIALS AND RESPONSES TO INFORMATION REQUESTS (0.5); CORRESPONDENCE WITH K. RUMINSKI RE: TRICO LIFE INSURANCE (0.2); CORRESPONDENCE WITH PERSONIFY RE: COBRA CLAIMS BREAKOUT (0.2); REVIEW MATERIALS ON PBGC STIPULATION (0.2). | | | | |
| 07/07/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 77027715 |
| | MEETING WITH WEIL RESTRUCTURING AND ECB, AND A&M RE: EMPLOYEE PAYROLL MATTERS (0.5); PREPARE FOR UAW BARGAINING (0.5). | | | | |
| 07/07/26 | Kanoff, Justin | 0.30 | 495.00 | 016 | 77037795 |
| | MEET WITH A. BASCOY RE: 1114 PROCESS. | | | | |
| 07/07/26 | Houtz, Amanda | 2.60 | 2,535.00 | 016 | 77033939 |
| | PROVIDE UPDATE ON GROUP OF RETIREES FOR RESTRUCTURING TEAM (0.2); PREPARE INFORMATION IN ADVANCE OF UNION NEGOTIATION (1.0); PREPARE DOCUMENT PRODUCTION TO NON-UNION REPRESENTATIVES (0.8); MEETING WITH COHEN, WEISS & SIMON ABOUT UNION REPRESENTATION AND NEGOTIATIONS (0.5); REACH OUT TO C STREET TEAM ABOUT COMMUNICATIONS (0.1). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/07/26 | Bajramovic, Adi | 8.10 | 11,259.00 | 016 | 77020041 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: SECTION 1114 PROCESS (.8); CONDUCT ADDITIONAL RESEARCH INTO MOTION TO MODIFY RETIREE BENEFITS AND DRAFT SUMMARY OF FINDINGS (2.8); REVIEW AND REVISE MOTION TO MODIFY RETIREE BENEFITS (4.5). | | | | |
| 07/08/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 016 | 77030384 |
| | ATTEND PRECALL TO UAW MEETING (.5); PARTICIPATE ON CALL WITH UAW RE 1114 BARGAINING (1.0); REGROUP WITH TEAM (.5); CONFER WITH TEAM RE NEXT STEPS (.5). | | | | |
| 07/08/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 77007625 |
| | CONFERENCE WITH S. MARGOLIS RE: UNION NEGOTIATION, POSSIBLE COUNTER PROPOSAL ON RETIREE LIFE AND DENTAL. | | | | |
| 07/08/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 016 | 77035647 |
| | PARTICIPATE ON PRE CALL WITH WEIL TEAM RE UNION CALLS RE 1114 BARGAINING (.5); PARTICIPATE ON CALL WITH UNION RE SAME (1.2). | | | | |
| 07/08/26 | Adler, Aimee | 5.90 | 13,865.00 | 016 | 77009087 |
| | PRE-MEETING WITH WEIL AND A&M TEAMS IN ADVANCE OF UAW MEETING (.5); MEETING WITH UAW RE: 1114 PROPOSAL (1.0); MEETINGS WITH WEIL AND A&M TEAMS RE: 1114 PROPOSAL FOLLOWING UAW MEETING (.8); MEETINGS AND EMAILS WITH WEIL ECB TEAM RE: 1114 POTENTIAL COUNTER PROPOSAL AND INFORMATION RELATED TO SAME (1.7); REVIEW AND REVISE 1114 COUNTER PROPOSAL (1.0); EMAILS WITH A&M AND PERSONIFY RE: IBNR (.5); REVIEW MATERIALS RELATED TO SAME (.4). | | | | |
| 07/08/26 | Margolis, Steven M. | 8.40 | 16,380.00 | 016 | 77006394 |
| | PREPARE FOR NEGOTIATIONS WITH UAW (0.4); CONFERENCE WITH A&M, WEIL RESTRUCTURING, EPG AND ECB ON PRE-CALL FOR UAW NEGOTIATIONS (0.4); NEGOTIATIONS WITH UAW (1.1); FOLLOW-UP CONFERENCE WITH A&M AND WEIL TEAM ON 1114 STATUS AND TAKE-AWAYS (0.4); REVIEW ISSUES FROM F. MAHMOOTH, MAI LAN RODGERS AND J. GEORGE ON PBGC STIPULATION AND CLAIMS RE: PETERSON PENSION PLAN (0.3) AND CONFERENCE WITH A. ADLER ON SAME (0.3); REVIEW ISSUES FROM K. RUMINSKI ON TIAA FEES (0.2); PREPARE NEW PROPOSAL FOR 1114 SETTLEMENT (1.0) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND REVIEW SAME (0.8); REVIEW MATERIALS FROM FBG HEALTH PLAN VENDORS, PERSONIFY, DELTA DENTAL, VSP ON CLAIMS COSTS AND RELATED ISSUES (1.2); CORRESPONDENCE WITH K. RUMINSKI RE: OSV AND PAYROLL ISSUES (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ AND E. WARREN ON 1114 DATA AND MATERIALS (0.8); CORRESPONDENCE WITH M. WOODS ON CUSTOM BENEFITS CONSULTANTS AND COBRA COSTS (0.3); VARIOUS FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A&M TEAM ON 1114 ISSUES AND ADMINISTRATION (0.4); REVIEW PRECEDENT 1114 MOTION AND COMMENTS ON PROPOSED MOTION FROM WEIL RESTRUCTURING (0.6). | | | | |
| 07/08/26 | Fiascone, Tom | 4.00 | 7,580.00 | 016 | 77027565 |
| | PREPARE FOR AND ATTEND BARGAINING WITH UNITED AUTO WORKERS UNION (1.5); TELECONFERENCE WITH WEIL AND A&M TEAMS RE: SAME (0.5); REVIEW PROPOSALS TO RETIREE COMMITTEE (0.5); ANALYSIS OF UNION WAGE CLAIMS (1.0); CORRESPONDENCE WITH WEIL TEAMS RELATED TO ALL PRIOR TASKS (0.5). | | | | |
| 07/08/26 | Kanoff, Justin | 0.50 | 825.00 | 016 | 77013395 |
| | REVIEW REVISED DECLARATION FOR RETIREE MODIFICATION MOTION (.4); REVIEW A. BASCOY COMMENTS TO SAME (.1). | | | | |
| 07/08/26 | Barlow, Jarred | 1.10 | 1,529.00 | 016 | 77078034 |
| | ATTEND PRE-1114 CALL WITH WEIL RESTRUCTURING AND WEIL ECB GROUPS (.3); ATTEND 1114 CALL WITH WEIL RESTRUCTURING, ECB TEAMS AND COUNSEL TO UNIONS (.8). | | | | |
| 07/08/26 | Houtz, Amanda | 1.60 | 1,560.00 | 016 | 77032957 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND 1114 NEGOTIATION WITH UAW (1.0); INTERNAL PREP CALL WITH WEIL AND A&M (0.5); FOLLOW-UP WITH C STREET REGARDING COMMUNICATIONS (0.1). | | | | |
| 07/08/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 77015779 |
| | DISCUSS RABBI TRUST ORDER WITH AHG AND WEIL TEAM. | | | | |
| 07/08/26 | Warren, Emily | 4.70 | 7,097.00 | 016 | 77036340 |
| | PRE-CALL WITH WEIL TEAM AND EXTERNAL COUNSEL (0.5); CALL WITH UAW TO DISCUSS 1114 (1.0); POST CALL MEETING WITH WEIL FIRST BRANDS TEAM (0.5); REVIEW HEALTH AND WELFARE CLAIMS EXCEL WORKSHEET (0.8); PREPARE PIVOT TABLES TO SUMMARIZE INFORMATION IN TABLES (1.3); RESPOND TO CORPORATE QUESTIONS ON IMPACTED INDIVIDUALS (0.6). | | | | |
| 07/08/26 | Bajramovic, Adi | 2.80 | 3,892.00 | 016 | 77020728 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: SECTION 1114 PROCESS (.5); ATTEND PREPARATION CALL WITH WEIL AND A&M TEAM RE: UNION DISCUSSIONS (.4); REVIEW AND REVISE MOTION TO MODIFY RETIREE BENEFITS (.4); REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO MODIFY RETIREE BENEFITS (1.5). | | | | |
| 07/09/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 77030377 |
| | CONFER WITH TEAM RE 1114 UPDATES AND NEXT STEPS. | | | | |
| 07/09/26 | Wessel, Paul J. | 0.60 | 1,710.00 | 016 | 77016284 |
| | MEETING WITH S. MARGOLIS AND A. ADLER TO DISCUSS 401(H) ACCOUNT ISSUE WITH PBGC AND ALTERNATIVES. | | | | |
| 07/09/26 | Margolis, Steven M. | 7.40 | 14,430.00 | 016 | 77023219 |
| | RESEARCH ON PCORI FILING FEE AND APPLICATION IN BANKRUPTCY (0.6) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. GOLDRING ON SAME (0.2); CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.2); REVIEW MATERIALS FROM PERSONIFY ON IBNR AND CORRESPONDENCE WITH P. KOSTUROS ON SAME (0.4); REVIEW AND REVISE 1114 MOTION AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON SAME (0.6); CORRESPONDENCE WITH S. HULL RE: AIRTEX RETIREES AND UAW AFFILIATION AND REVISIONS TO CENSUS MATERIALS (0.5); REVIEW AND REVISE DENTAL AND VSP CLAIMS AND ISSUES FOR 1114 ANALYSIS (0.3); REVIEW SYMETRA MATERIALS AND OPEN ISSUES AND CORRESPONDENCE WITH D. DEROMA ON SAME (0.5); REVIEW PBGC RESPONSE ON 401(H) AND DALTON PENSION PLAN (0.2), CONDUCT RESEARCH ON SAME (1.3); CONFERENCE WITH P. WESSEL AND A. ADLER ON SAME (0.6); CORRESPONDENCE WITH C STREET ON EMPLOYEE COMMUNICATIONS AND CORRESPONDENCE WITH CWS ON COBRA AND POST-PLAN TERMINATION HEALTH COVERAGE (0.4); REVIEW ISSUES WITH J. GEORGE, N. MCCABE AND A. ADLER RE: PBGC STIPULATION (0.3); VARIOUS STATUS AD UPDATE CALL WITH A. ADLER, A. HOUTZ AND E. WARREN ON 1114 MATERIALS FOR UNION AND NON-UNION GROUPS (1.3). | | | | |
| 07/09/26 | Kanoff, Justin | 1.80 | 2,970.00 | 016 | 77004228 |
| | 1114 PREP CALL (.5); CALL WITH UNION RE: 1114 (.5); REGROUP CALL WITH WEIL TEAM (.5); CORRESPOND WITH WEIL TEAM RE: 1114 ISSUES (.3). | | | | |
| 07/09/26 | Houtz, Amanda | 2.80 | 2,730.00 | 016 | 77034286 |
| | PREPARE COMMENTS ON 1114 MOTION (2.0); CALL WITH E. QUIGLEY REGARDING EMPLOYEE COMMUNICATIONS (0.2); UPDATE ZIP FILE OF NON-UNION MATERIALS (0.6). | | | | |
| 07/09/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 77015792 |
| | REVIEW AND DISCUSS RABBI TRUST ORDER. | | | | |
| 07/09/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 016 | 77022692 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: SECTION 1114 PROCESS (.4); REVIEW AND REVISE DECLARATION IN SUPPORT OF MOTION TO MODIFY RETIREE BENEFITS (.5). | | | | |
| 07/10/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 77032404 |
| | CALL WITH S. MARGOLIS AND A. ADLER TO DISCUSS 401(H) ACCOUNT ISSUE. | | | | |
| 07/10/26 | Adler, Aimee | 6.50 | 15,275.00 | 016 | 77018470 |
| | CALL WITH EMPOWER TEAM RE: 401(K) PLAN RELATED MATTERS (.3); CALL WITH PERSONIFY RE: GROUP HEALTH PLAN/1114 RELATED MATTERS (.8); REVIEW IBNR RELATED MATERIALS FROM PERSONIFY (.4); EMAILS WITH WALBRO BUYER COUNSEL RE: AMENDMENT TO DEFINED BENEFIT PENSION PLAN (.3); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: 401(H) PLAN RELATED MATTERS (1.1); CALL WITH PBGC RE: DALTON DB PLAN/401(H) ACCOUNT (1.0); REVIEW MATERIALS FOR NON-RETIREE COMMITTEE (.5); CONTINUE REVIEWING AND REVISING 1114 RELATED MOTION (.6); EMAILS WITH WEIL TEAM RE: SAME (.3); REVIEW USW COUNTERPROPOSAL (.5); EMAILS RE: SAME (.2); CALL WITH P. WESSEL AND S. MARGOLIS RE: 401(H) ISSUES (.5). | | | | |
| 07/10/26 | Margolis, Steven M. | 8.10 | 15,795.00 | 016 | 77022473 |
| | REVIEW NEW MATERIALS FROM PERSONIFY RE: IBNR AND RELATED ISSUES (0.5); REVIEW ISSUES ON APPOINTMENT OF NON-UNION RETIREE REPRESENTATIVES FOR 114 AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON SAME (1.2); CONFERENCE WITH EMPOWER, A&M AND WEIL RE: 401(K) PLAN TERMINATION ISSUES AND STATUS (0.5); CONFERENCE WITH PERSONIFY, A&M AND WEIL ON IBNR, RUN-OUT AGREEMENT AND RELATED ISSUES (0.8); PREPARE FOR CONFERENCE WITH PBGC AND RESEARCH ON 401(H) AND DALTON PENSION PLAN (1.2); CONFERENCE WITH PBGC AND A. ADLER ON 401(H) ACCOUNT IN DALTON PENSION PLAN (0.5); REVIEW COHEN WEISS & SIMON RESPONSE AND COUNTER-PROPOSAL FOR USW RETIREES AND 1114 AND PREPARE SUMMARY OF SAME (0.7); CONFERENCE WITH P. WESSEL AND A. ADLER RE: PBGC AND 401(H) ISSUES (0.5); REVIEW COMMENTS ON 1114 MOTION AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.3); CORRESPONDENCE WITH PERSONIFY RE: COBRA PARTICIPATION COUNTS (0.3); CORRESPONDENCE WITH A. BASCOY RE: COMMUNICATION TO U.S. TRUSTEE RE: COMMITTEE APPOINTMENT (0.2); REVIEW ISSUES AND MATERIALS FOR NON-UNION COMMUNICATIONS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN AND A. HOUTZ ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: STATUS ISSUES (0.5); CORRESPONDENCE WITH K. RUMINSKI, T FIASCONE, A. ADLER RE: PAYMENTS TO UAW AND USW EMPLOYEES FOR BACK PAY AND WAGES AND PROCESS (0.3). | | | | |
| 07/10/26 | Fiascone, Tom | 3.00 | 5,685.00 | 016 | 77027956 |
| | DRAFT AGREEMENT RE: UNION CLAIMS (1.0); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM AND A&M RE: SAME (0.5); ANALYSIS OF 1114 COUNTER-PROPOSALS (1.0); CORRESPONDENCE WITH ECB TEAM RE: CBA BENEFITS (0.5). | | | | |
| 07/10/26 | Kanoff, Justin | 0.20 | 330.00 | 016 | 77023036 |
| | CORRESPOND WITH RETIREE COMMITTEE COUNSEL. | | | | |
| 07/10/26 | Houtz, Amanda | 1.20 | 1,170.00 | 016 | 77034091 |
| | PREPARE INFORMATION ON NON-UNION RETIREE COMMITTEE (0.5); UPDATE MATERIALS FOR NON-UNION RETIREES (0.7). | | | | |
| 07/10/26 | Warren, Emily | 1.20 | 1,812.00 | 016 | 77036247 |
| | PREPARE MATERIALS FOR NON-UNION COMMITTEE. | | | | |
| 07/11/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 77030335 |
| | CALL WITH WEIL AND A&M RE NEXT STEPS ON 1114. | | | | |
| 07/11/26 | Barr, Matt | 0.20 | 570.00 | 016 | 77413180 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CORRESPONDENCE RE: RETIREE COMMITTEE ENGAGEMENT. | | | | |
| 07/11/26 | Adler, Aimee | 4.80 | 11,280.00 | 016 | 77022664 |
| | MEETINGS WITH WEIL AND A&M TEAMS RE: USW COUNTER PROPOSAL AND OTHER 1114 RELATED MATTERS (1.2); REVIEW AND REVISE NON-RETIREE 1114 PROPOSAL LETTER (.4); EMAILS WITH WEIL TEAM RE: SAME (.2); REVIEW AND REVISE FBG UPDATED PROPOSAL (.8); EMAILS WITH WEIL AND A&M TEAMS RE: SAME (.8); EMAILS TO NON-UNION RETIREE COMMITTEE RE: PROPOSAL AND MATERIALS (.6); REVIEW ASC UNION RELATED MATERIALS AND NON-UNION RELATED MATERIALS (.4); EMAILS WITH WEIL TEAM RE: SAME (.4). | | | | |
| 07/11/26 | Margolis, Steven M. | 4.10 | 7,995.00 | 016 | 77022463 |
| | PREPARE FOR CALL WITH A&M AND WEIL RE: 1114 PROCESS, USW RESPONSE, NON-UNION RETIREES AND RELATED ISSUES (0.4); CONFERENCE WITH A&M AND WEIL TEAM ON SAME (1.1); REVIEW MATERIALS FOR DOCUMENT PROPOSAL, DOCUMENT PRODUCTION AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (2.6). | | | | |
| 07/11/26 | Bascoy, Alejandro | 1.20 | 2,274.00 | 016 | 77031860 |
| | CALL WITH WEIL AND A&M REGARDING RETIREE MATTERS (0.8); CORRESPOND WITH WEIL TEAM REGARDING RETIREE MATTERS (0.4). | | | | |
| 07/11/26 | Fiascone, Tom | 1.30 | 2,463.50 | 016 | 77028044 |
| | TELECONFERENCE WITH WEIL RESTRUCTURING, ECB, AND A&M TEAM RE: 1114 PROPOSALS (0.8); EMAIL CORRESPONDENCE RE: SAME (0.5). | | | | |
| 07/11/26 | Kanoff, Justin | 2.20 | 3,630.00 | 016 | 77023031 |
| | CALL WITH EMPLOYMENT TEAM RE: 1114 (1.0); FOLLOW UP CORRESPONDENCE WITH A&M AND EMPLOYMENT TEAM RE: SAME (1.0); REVIEW REVISED PROPOSAL (.2). | | | | |
| 07/11/26 | Barlow, Jarred | 0.90 | 1,251.00 | 016 | 77088730 |
| | ATTEND CALL RE: 1114 PROCESS WITH WEIL RESTRUCTURING AND ECB TEAMS. | | | | |
| 07/11/26 | Houtz, Amanda | 2.10 | 2,047.50 | 016 | 77034510 |
| | UPDATE COMMENTS TO 1114 MOTION AND INTERNALLY DISTRIBUTED TO RESTRUCTURING TEAM (1.5); PREPARE MATERIALS FOR NON-UNION RETIREES (0.5); EMAIL M. HERMAN REGARDING COBRA (0.1). | | | | |
| 07/11/26 | Warren, Emily | 3.40 | 5,134.00 | 016 | 77194540 |
| | PREPARE MATERIALS FOR AND DRAFT EMAIL TO GO TO NON-UNION COMMITTEE (2.8); COORDINATE PRODUCTION OF FILES TO NON-UNION MEMBERS (0.6). | | | | |
| 07/12/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 016 | 77027304 |
| | REVIEW AND COMMENT ON RETIREES MOTION AND DECLARATION. | | | | |
| 07/12/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 77030243 |
| | EMAIL UPDATES RE NON-UNION COMMITTEE. | | | | |
| 07/12/26 | Margolis, Steven M. | 1.30 | 2,535.00 | 016 | 77021323 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH M. SHERRILL AS COUNSEL FOR NON-UNION RETIREES AND 1114 ISSUES AND COMMUNICATIONS (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON DOCUMENTATION, PROTECTIVE ORDER, COORDINATION FOR MEETING AND PROPOSAL AND RELATED ISSUES (0.7). | | | | |
| 07/12/26 | Kanoff, Justin | 0.50 | 825.00 | 016 | 77040476 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CORRESPONDENCE RE: 1114 PROCESS. | | | | |
| 07/12/26 | Barlow, Jarred | 0.10 | 139.00 | 016 | 77089317 |
| | REVIEW CORRESPONDENCE RE: 1114 PLEADINGS. | | | | |
| 07/12/26 | Warren, Emily | 0.90 | 1,359.00 | 016 | 77194614 |
| | PREPARE PRODUCTION OF DOCUMENTS RE: RETIREE MATTERS. | | | | |
| 07/12/26 | Bajramovic, Adi | 3.10 | 4,309.00 | 016 | 77081851 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: SECTION 1114 PROCESS (.6); REVIEW AND REVISE MOTION TO MODIFY RETIREE BENEFITS (1.7); REVISE DECLARATION IN SUPPORT OF MOTION TO MODIFY RETIREE BENEFITS (.8). | | | | |
| 07/13/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 016 | 77069820 |
| | CONFER WITH TEAM RE SEVERANCE MATTERS AND NEXT STEPS. | | | | |
| 07/13/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 77043597 |
| | EMAIL CORRESPONDENCE WITH GROUP ON 1114 AND 401(H) ISSUES. | | | | |
| 07/13/26 | Adler, Aimee | 4.30 | 10,105.00 | 016 | 77043983 |
| | EMAILS AND MEETINGS WITH WEIL TEAM RE: 401(H) ACCOUNT UNDER DALTON DEFINED BENEFIT PENSION PLAN (.7); CALL WITH COHEN WEISS AND SIMON RE: 401(H) ACCOUNT AND UAW COUNTER PROPOSAL (.3); CALL WITH PBGC RE: 401(H) ACCOUNT UNDER DALTON DEFINED BENEFIT PENSION PLAN (.5); EMAILS WITH THIRD PARTY SERVICE PROVIDERS RE: 1114 MOTION RELATED MATTERS (.4); CONTINUE REVIEWING AND REVISING USW COUNTER PROPOSAL (.5); EMAILS RE: SAME (.2); EMAILS WITH A&M AND FBG TEAMS RE: CERTAIN BENEFIT PLAN RELATED MATTERS (.4); REVIEW REVISE DRAFT OF 1114 MOTION (.3); EMAILS WITH WEIL TEAM RE: SAME (.3); REVISE SAME (.2); CALLS WITH S. MARGOLIS RE: EMPLOYEE ISSUES COORDINATION (.5). | | | | |
| 07/13/26 | Margolis, Steven M. | 8.70 | 16,965.00 | 016 | 77072567 |
| | COORDINATE ISSUES ON 401(H) WITH TIAA, CWS, PBGC AND WEIL RESTRUCTURING (0.6); CONDUCT RESEARCH ON 401(H) ISSUES AND SAME (2.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON 401(H) ISSUES (1.1); REVIEW AND REVISE MOTION TO MODIFY RETIREE BENEFITS AND CORRESPONDENCE ON SAME (0.6); REVIEW AND REVISE FBG COUNTER-PROPOSAL TO USW RE: 1114 AND COMMENTS ON SAME (0.5); CONFERENCE WITH M. WOODS AND S. HULL (CWS) RE: 401(H) (0.5); CONFERENCE WITH PBGC RE: 401(H) (0.6); COORDINATION WITH M. SHERILL, A&M AND WEIL RE: NON-UNION RETIREE COMMITTEE AND 1114 (0.3); REVIEW MATERIALS FROM TIAA RE: 401(H) ACCOUNTS AND CORRESPONDENCE WITH WEIL ON SAME (0.5); CORRESPONDENCE WITH PERSONIFY RE: IBNR ISSUES (0.2); CORRESPONDENCE WITH FBG RE: PCORI FILING ISSUES (0.3); CORRESPONDENCE WITH K. RUMINSNKI RE: CARTER FUEL AND MULTIEMPLOYER PENSION PLAN CONTRIBUTIONS (0.2); REVIEW ISSUES FROM J. KANOFF RE: QUESTIONS ON MOTION TO MODIFY RETIREE BENEFITS AND COMMENTS AND CORRESPONDENCE ON SAME (0.3); VARIOUS CONFERENCES WITH A. ADLER RE: COORDINATION ON EMPLOYEE ISSUES (0.5). | | | | |
| 07/13/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 016 | 77038781 |
| | CORRESPOND WITH WEIL REGARDING RETIREE ISSUES. | | | | |
| 07/13/26 | Fiascone, Tom | 4.50 | 8,527.50 | 016 | 77083025 |
| | REVIEW MOTION RE: RETIREE BENEFITS (1.0); REVISE SAME (0.5); CONFER WITH ECB TEAM RE: RETIREE BENEFIT PROPOSALS (1.0); CONDUCT RESEARCH RE: VARIOUS ASPECTS OF DEBTORS AND UNIONS PROPOSALS (2.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/13/26 | Kanoff, Justin | 3.90 | 6,435.00 | 016 | 77049557 |
| | REVIEW AND REVISE 1124 MOTION (2.1); CORRESPOND WITH EMPLOYMENT TEAM RE: GDC INQUIRIES (.6); FURTHER REVIEW REVISED DRAFT OF MOTION AND DECLARATION (.6); COORDINATE SCHEDULING WITH RETIREE COMMITTEE COUNSEL (.6). | | | | |
| 07/13/26 | Barlow, Jarred | 1.30 | 1,807.00 | 016 | 77083473 |
| | REVIEW AND REVISE MODIFICATION OF RETIREE BENEFITS MOTION. | | | | |
| 07/13/26 | Houtz, Amanda | 1.30 | 1,267.50 | 016 | 77040602 |
| | CALL WITH CWS REGARDING RETIREE PLAN (0.4); RE-DISTRIBUTE DOCUMENTS UPLOADED TO PBGC (0.2); ADD COMMENTS TO 1114 MOTION (0.7). | | | | |
| 07/13/26 | Winograd, Joshua H. | 0.40 | 556.00 | 016 | 77041930 |
| | DISCUSS RABBI TRUST ORDER WITH AHG AND WEIL TEAM. | | | | |
| 07/13/26 | Warren, Emily | 1.30 | 1,963.00 | 016 | 77194606 |
| | CALL WITH WEIL AND A&M TO DISCUSS THE DALTON 401(H) ISSUE (0.5); LOOK THROUGH PRIOR DALTON FILINGS TO SUMMARIZE WHAT FILES HAVE BEEN SENT TO VARIOUS PARTIES (0.8). | | | | |
| 07/14/26 | Wessel, Paul J. | 1.10 | 3,135.00 | 016 | 77055638 |
| | MEETING WITH S. MARGOLIS AND A. ADLER TO DISCUSS PBGC POSITION ON 401(H), REVERSION AND TAX ISSUES, VEBA (.5); REVIEW NEW LANGUAGE FOR MOTION (.6). | | | | |
| 07/14/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 016 | 77333139 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION RE RETIREE MOTION AND HEARING (.5); CALL WITH A&M RE SAME (.5); CALL WITH OFFICIAL RETIREE COMMITTEE (.5); REVIEW AND REVISE RETIREE MOTION AND DECLARATION (.5). | | | | |
| 07/14/26 | Adler, Aimee | 6.40 | 15,040.00 | 016 | 77051175 |
| | EMAILS WITH WEIL TEAM RE: 1114 MOTION (.2); MEETING WITH UCC COUNSEL RE: 1114 PROPOSAL (.5); MEETING WITH TIAA RE: 401(H) ACCOUNTS (.5); MEETINGS AND EMAILS WITH WEIL AND A&M TEAMS RE: 1114 RELATED MATTERS AND 401(H) ACCOUNTS (3.0); REVIEW CODE SECTION 4980 (.1); MEETING WITH COUNSEL FOR NON-UNION RETIREE COMMITTEE RE: 1114 PROPOSAL (.5); REVIEW AND REVISE 1114 PROPOSAL TO USW RE: 401(H) ACCOUNTS (.9); REVIEW MATERIALS RELATED TO 401(H) ACCOUNTS (.2); MEET WITH P. WESSEL AND S. MARGOLIS RE: 401(H) MATTERS (.5). | | | | |
| 07/14/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 77067465 |
| | REVIEW AND ANALYZE LABOR, UNION, AND RETIREE-BENEFIT ISSUES, INCLUDING UAW/USW PROPOSAL DEVELOPMENTS AND RELATED CORRESPONDENCE. | | | | |
| 07/14/26 | Margolis, Steven M. | 9.50 | 18,525.00 | 016 | 77154978 |
| | PREPARE FOR CALL AND FOLLOW-UP ISSUES FROM FBG, K. RUMINSKI AND A. HARTMAN AND EMPLOYEE OPEN ISSUES (1.3); REVIEW NEW CLAIMS ISSUES AND AIRTEX ISSUES FROM A. HARTMAN (0.3); REVIEW AND REVISE MOTION FOR RETIREE COVERAGE (0.9); CORRESPONDENCE WITH E. WARREN ON UAW COUNTER-PROPOSAL (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. BASCOY RE: 1114 PROCESS, 401(H), CHANGES TO MOTION (0.6); CONFERENCE WITH BROWN RUDNICK, A&M AND WEIL RE: MODIFICATION OF RETIREE BENEFITS MOTION AND COMMITTEE APPROVAL AND PREPARE FOR SAME (0.9); CONFERENCE WITH TIAA RE: 401(H) ACCOUNT ISSUED AND RESEARCH AND PREPARE FOR SAME (1.3); PREPARE MATERIALS AND SUMMARY FOR 1114 NEGOTIATIONS (0.4), CONFERENCE WITH A&M AND WEIL RE: PRE-CALL FOR MEETING WITH M. SHERILL AND COMMITTEE FOR NON-UNION MEMBERS RE: 1114 (0.4) AND CONFERENCE WITH M. SHERRILL, A&M AND WEIL RE: 1114 NEGOTIATION (0.5); CONFERENCE AND CORRESPONDENCE WITH A. HOUTZ, A. ADLER RE: 401(H) DOCUMENTS (0.4); REVIEW AND REVISE NEW PROPOSAL TO USW RE: 401(H) AND CONFERENCE AND CORRESPONDENCE WITH A. ADLER (0.7); CORRESPONDENCE ON OSV AND PAYROLL ISSUES (0.2); CORRESPONDENCE WITH LIVINITY | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RE: RESTRUCTURING COVERAGE AND AMOUNTS (0.2); FOLLOW-UP CORRESPONDENCE ON PBGC AND 401(H) ISSUES (0.2); REVIEW MATERIALS FROM P. ATIEMO RE: 401(H) QUESTIONS (0.2); REVIEW ISSUES ON PBGC STIPULATION (0.2); MEET WITH P. WESSEL AND A. ADLER RE: 401(H) MATTERS (0.5). | | | | |
| 07/14/26 | Bascoy, Alejandro | 3.00 | 5,685.00 | 016 | 77089742 |
| | MEETING WITH RETIREE COMMITTEE COUNSEL (0.7); CALL WITH A&M REGARDING RETIREE PROPOSAL (0.4); REVIEW AND REVISE PROPOSALS (0.5); RESEARCH REGARDING 1114 RETIREE PROCESS (1.4). | | | | |
| 07/14/26 | Fiascone, Tom | 4.00 | 7,580.00 | 016 | 77083033 |
| | ANALYSIS RE: EMPLOYEE CLAIMS (1.5) AND CORRESPONDENCE WITH UNIONS REGARDING SAME (0.5); REVIEW OF (1.5) AND CORRESPONDENCE REGARDING UPDATED PROPOSALS RE: RETIREE BENEFITS (0.5). | | | | |
| 07/14/26 | George, Jason | 0.10 | 172.50 | 016 | 77072920 |
| | EMAIL WITH N. MCCABE RE: PBGC STIPULATION. | | | | |
| 07/14/26 | Kanoff, Justin | 5.50 | 9,075.00 | 016 | 77081033 |
| | CALLS WITH BROWN RUDNICK, GIBSON AND EMPLOYMENT TEAM RE: RETIREE PROPOSALS (1.0); REVIEW AND REVISE MOTION AND DECLARATION (.8); CORRESPOND WITH A. BASCOY RE: SAME (.6); CORRESPOND WITH J. BARLOW RE: SAME (.2); COORDINATE FILING OF MOTION AND REVIEW FINAL VERSION OF SAME (.4); CORRESPOND WITH ECB AND KROLL RE: SERVICE OF RETIREE PLEADINGS (.3); MEET AND CONFER WITH RETIREE COMMITTEE AND PREP CALL FOR SAME (1.0); CALL WITH TEAM RE: SAME (.4); CORRESPOND WITH STAKEHOLDERS RE: 1114 ISSUES (.4); REVIEW AND CORRESPOND WITH ECB RE: RETIREE PROPOSAL (.4). | | | | |
| 07/14/26 | Barlow, Jarred | 8.90 | 12,371.00 | 016 | 77083810 |
| | REVIEW, REVISE, AND COORDINATE FILING OF RETIREE BENEFIT MODIFICATION MOTION (6.9); ATTEND CALL WITH UCC AND WEIL TEAMS RE: 1114 MOTION (.4); ATTEND CALL RE: MODIFICATION OF BENEFITS WITH WEIL TEAM AND A&M TEAMS (.5); ATTEND CONFERENCES WITH A. BASCOY AND J. KANOFF RE: RETIREE ISSUES (.3); ATTEND UNION PRE-CALL WITH WEIL AND A&M TEAMS (.4); ATTEND COLLECTIVE BARGAINING CALL WITH WEIL AND A&M TEAMS AND COUNSEL TO RETIREE COMMITTEE (.4). | | | | |
| 07/14/26 | Houtz, Amanda | 4.70 | 4,582.50 | 016 | 77083312 |
| | CONSOLIDATE PROPOSAL DOCUMENTS (0.5); PROVIDE COMMENTS TO THE MOTION AND PREPARE ZIP FILE FOR 401(H) ACCOUNT (3.0); PROVIDE UPDATED SPREADSHEETS OF RETIREES TO RESTRUCTURING TEAM (0.9); UPDATE CHART OF HEALTH AND LIFE BENEFITS (0.3). | | | | |
| 07/14/26 | Warren, Emily | 1.20 | 1,812.00 | 016 | 77194585 |
| | DRAFT BULLET POINTS FOR UAW COUNTER PROPOSAL. | | | | |
| 07/14/26 | Bakillah, Zeinab | 1.80 | 2,970.00 | 016 | 77080599 |
| | DRAFT SUMMARY OF PRECEDENT WARN ACT BANKRUPTCY AND APPELLATE DECISION. | | | | |
| 07/14/26 | Okada, Tyler | 1.00 | 395.00 | 016 | 77089944 |
| | ASSIST WITH PREPARATION OF MOTION TO MODIFY RETIREE BENEFITS FOR J. BARLOW (.6); FILE AND SERVE SAME (.2); FILE AND SERVE HAUGHEY DECLARATION IN SUPPORT OF MOTION TO MODIFY RETIREE BENEFITS FOR J. BARLOW (.2). | | | | |
| 07/15/26 | Wessel, Paul J. | 0.60 | 1,710.00 | 016 | 77055916 |
| | CONFERENCES AND EMAIL CORRESPONDENCE WITH WEIL AND A&M WORKING GROUP ON 401(H) ACCOUNT ISSUE AND REVISED 1114 PROPOSAL. | | | | |
| 07/15/26 | Carlson, Clifford W. | 0.40 | 878.00 | 016 | 77333152 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL RESTRUCTURING RE RETIREE BENEFIT DISCUSSIONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/15/26 | Adler, Aimee | 5.30 | 12,455.00 | 016 | 77058761 |
| | TELEPHONE CALLS, MEETINGS AND EMAILS WITH WEIL TEAM RE: UAW AND USW COUNTER PROPOSALS (1.1); EMAILS WITH A&M RE: 1114 PROCESS RELATED MATTERS (.4); MEETING WITH COHEN, WEISS AND SIMON RE: 401(H) PROPOSAL (.7); EMAILS WITH COHEN WEISS AND SIMON RE: CARTER FUEL LIFE INSURANCE (.2); TELEPHONE CALLS, MEETINGS AND EMAILS WITH WEIL TEAM RE: 1114 PROCESS (1.5); REVIEW AND REVISE UAW AND USW COUNTER PROPOSALS (1.4). | | | | |
| 07/15/26 | Sivitz, Rebecca | 0.60 | 1,305.00 | 016 | 77067643 |
| | ADVISE ON LABOR NEGOTIATIONS. | | | | |
| 07/15/26 | Margolis, Steven M. | 7.20 | 14,040.00 | 016 | 77071088 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM RE: 1114 MATERIALS AND DOCUMENTS (0.8); CONFERENCE WITH M. WOODS AND S. HULL (CW&S) AND A. ADLER RE: 401(H) COUNT ISSUES AND 1114 (0.8); CONFERENCE WITH T. FIASCONE RE: 1114 NEGOTIATIONS AND STRATEGIES (0.4); REVIEW ISSUES AND DOCUMENTS FROM A&M ON RETIREE NEGOTIATIONS AND COSTS AND CORRESPONDENCE WITH WEIL ECB TEAM ON SAME (0.6); REVIEW ISSUES ON PBGC AND 401(H) (0.3); CORRESPONDENCE WITH D. DEROMA RE: SYMETRY AND COST OF LIFE INSURANCE CONVERSION (0.3); FOLLOW-UP ISSUES WITH K. RUMINSKI, A. HARTMAN, P. KOSTUROS RE: EMPLOYEE LIABILITIES, 401(K) ROLLOVERS AND RELATED ISSUES (0.5); REVIEW ISSUES ON OSV PAYROLL (0.2); CORRESPONDENCE WITH GATES RE: TRICO RETIREE LIFE COVERAGE (0.2); VARIOUS CONFERENCES WITH A. ADLER RE: FBG 1114 COUNTER-PROPOSAL AND COMMENTS (0.5); REVIEW ISSUES FROM TIAA RE: TERMINATION OF 401(H) ACCOUNT (0.2); VARIOUS CONFERENCES WITH WEIL RESTRUCTURING, EPG AND ECB RE: 1114 STRATEGY AND STATUS (0.6); REVIEW ISSUES ON PCIORI FILINGS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH 1114 PROCESS, UAW AND USW REQUESTS, COORDINATION WITH A&M ON RETIREE LIFE MATERIALS (1.5). | | | | |
| 07/15/26 | Bascoy, Alejandro | 1.50 | 2,842.50 | 016 | 77089862 |
| | CORRESPOND WITH WEIL TEAM REGARDING RETIREE BENEFIT ARRANGEMENT MATTERS. | | | | |
| 07/15/26 | Fiascone, Tom | 3.00 | 5,685.00 | 016 | 77083038 |
| | REVIEW AND REVISE PROPOSALS RE: RETIREE BENEFITS (2.0); INTERNAL TELECONFERENCES RE: SAME (1.0). | | | | |
| 07/15/26 | Kanoff, Justin | 0.30 | 495.00 | 016 | 77082079 |
| | CORRESPOND WITH TEAM AND EXTERNAL PARTIES RE: 1114 ISSUES. | | | | |
| 07/15/26 | Barlow, Jarred | 2.20 | 3,058.00 | 016 | 77085540 |
| | COORDINATE WITH WEIL RESTRUCTURING, ECB, AND A&M TEAMS RE: DEVELOPMENT OF REVISED COUNTERPROPOSAL FOR 1114 PROCESS (1.2); REVIEW PRECEDENT RE: SAME (.5); ATTEND CALL RE: 1114 PROCESS WITH WEIL LABOR TEAM AND RESTRUCTURING TEAM (.5). | | | | |
| 07/15/26 | Houtz, Amanda | 2.50 | 2,437.50 | 016 | 77083498 |
| | MEETING WITH RESTRUCTURING TEAM REGARDING RETIREE BENEFITS (0.5); REVIEW UPDATED SPREADSHEET FOR CARTER FUEL (0.5); REVIEW PURCHASE AGREEMENT FOR 401(K) PROVISION (0.4); CONSOLIDATE LIFE INSURANCE BENEFITS SPREADSHEETS (1.1). | | | | |
| 07/15/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 77054880 |
| | DISCUSS RABBI TRUST ORDER WITH WEIL TEAM. | | | | |
| 07/15/26 | Warren, Emily | 1.40 | 2,114.00 | 016 | 77200881 |
| | DRAFT COUNTER PROPOSAL FOR UAW. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/16/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 77104870 |
| | REVIEW REVISED PROPOSAL TO RETIREE GROUPS. | | | | |
| 07/16/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 77067606 |
| | ANALYZE LABOR, RETIREE-BENEFIT, AND LITIGATION-RELATED ISSUES (.7); REVIEW SETTLEMENT PROPOSALS AND RELATED STRATEGIC CORRESPONDENCE (.3). | | | | |
| 07/16/26 | Margolis, Steven M. | 7.40 | 14,430.00 | 016 | 77071073 |
| | REVIEW NEW RETIREE LIFE SPREADSHEETS FROM A. HARTMAN AND COORDINATE SAME FOR 1114 NEGOTIATIONS (1.2); REVIEW 401(H) DOCUMENTATION FROM TIAA AND DRAFT ISSUES LIST FOR P. ATIEMO AND M. GORDON (1.1); VARIOUS CONFERENCES WITH WEIL RESTRUCTURING ON 1114 NEGOTIATIONS AND PROCESS (0.7); CORRESPONDENCE WITH PERSONIFY RE: IBNR AND RELATED ISSUES (0.5); CORRESPONDENCE WITH D. DEROMA RE: SYMETRA AND COST OF CONVERSION (0.3); CORRESPONDENCE WITH MN. SHERRILL RE: NON-UNION RETIREE ISSUES (0.3); VARIOUS CONFERENCES WITH COHEN WEISS & SIMON RE: UAW AND USW ISSUES, 401(H) ISSUES AND PBGC (0.6); CORRESPONDENCE WITH PBGC RE: 401(H) (0.2); VARIOUS CONFERENCES WITH A. ADLER ON 1114, 401(H), PROPOSALS AND COUNTER-PROPOSALS (0.6); CALL WITH A. HARTMAN, K. RUMINSKI AND WEIL TEAM ON BENEFITS ISSUES (1.2); CALL WITH A. ADLER AND A HOUTZ RE: OUTSTANDING BENEFITS ITEMS (0.7). | | | | |
| 07/16/26 | Fiascone, Tom | 3.00 | 5,685.00 | 016 | 77082995 |
| | FURTHER ANALYSIS RE: RETIREE BENEFITS MATTERS INCLUDING RESEARCH ON VARIOUS ASPECTS OF DEBTORS PROPOSALS. | | | | |
| 07/16/26 | Kanoff, Justin | 0.60 | 990.00 | 016 | 77068287 |
| | CORRESPOND WITH A&M TEAM RE: RETIREE ISSUES (.2); REVIEW CORRESPONDENCE RE: SAME (.4). | | | | |
| 07/16/26 | Barlow, Jarred | 0.20 | 278.00 | 016 | 77087661 |
| | REVIEW CORRESPONDENCE RE: 1114 PROCESS ISSUES. | | | | |
| 07/16/26 | Houtz, Amanda | 3.80 | 3,705.00 | 016 | 77083765 |
| | BENEFITS CALL WITH K. RUMINSKI AND A. HARTMAN AND WEIL TEAM (1.1); PREPARE CALL AGENDA FOR CALL WITH K. RUMINSKI AND A. HARTMAN REGARDING BENEFITS (2.0); MEETING WITH A. ADLER AND S. MARGOLIS REGARDING OUTSTANDING BENEFITS ITEMS (0.7). | | | | |
| 07/16/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 77066213 |
| | DISCUSS RABBI TRUST ORDER WITH WEIL TEAM. | | | | |
| 07/17/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 77092741 |
| | EMAIL CORRESPONDENCE WITH WORKING GROUP AND REVIEW 11145 PROPOSALS, 204(H) ACCOUNT TREATMENT. | | | | |
| 07/17/26 | Adler, Aimee | 4.00 | 9,400.00 | 016 | 77072619 |
| | EMAILS WITH WEIL AND FBG TEAMS AND THIRD PARTY PROVIDERS REGARDING BENEFIT PLAN RELATED MATTERS (1.5); EMAILS WITH COHEN WEISS AND SIMON REGARDING PBGC CONTACTS IN CONNECTION WITH 401(H) ACCOUNTS (.1); MEETING WITH COHEN WEISS AND SIMON RE: IBNR REPORT (.5); EMAILS WITH PERSONIFY, A&M, COHEN WEISS AND SIMON AND WEIL TEAMS RE: IBNR REPORT (1.0); REVIEW IRC SECTION 4980 IN CONNECTION WITH 401(H) ACCOUNTS AND GUIDANCE RELATED THERETO (.9). | | | | |
| 07/17/26 | Sivitz, Rebecca | 0.30 | 652.50 | 016 | 77104739 |
| | ADVISE ON 1114 ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/17/26 | Margolis, Steven M. | 7.30 | 14,235.00 | 016 | 77071070 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, WEIL TEAM ON 1114, UAW AND USW NEGOTIATIONS AND REVISIONS AND PREPARATIONS FOR SAME (2.3); REVIEW ISSUES FROM S. HULL AND M. WOODS ON IBNR ISSUES (0.5) AND CONFERENCE WITH S. HULL (CWS) ON SAME (0.6); CORRESPONDENCE WITH R. ANDREWS RE: PETERSON COBRA (0.3); CORRESPONDENCE WITH M. SHERRILL RE: NON-UNION RETIREE COMMITTEE AND ISSUES (0.3); VARIOUS CONFERENCES WITH G. HABIB AND K. RUMINSKI RE: 401(K) PLAN ISSUES (0.4); CORRESPONDENCE W K. RUMINSKI AND P. KOSTUROS RE: CARTER FUEL AND DELINQUENT CONTRIBUTIONS (0.2); RESEARCH ON DALTON AND 401(H) ISSUES AND TREATMENT OF PENSION REVERSION (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH PERSONIFY RE: IBNR ISSUES AND UPDATED CALCULATIONS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M RE: 1114 ISSUES, PROPOSALS, AND RELATED ISSUES (0.5); REVIEW CORRESPONDENCE ON DIP REPORTING (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING ON 1114 PROCESS AND ISSUES (0.5); CONFERENCE AND CORRESPONDENCE WITH A. HOUTZ ON 1114 (0.3). | | | | |
| 07/17/26 | Bascoy, Alejandro | 0.70 | 1,326.50 | 016 | 77080045 |
| | CORRESPOND WITH WEIL TEAM REGARDING RETIREE BENEFIT MATTERS (0.5); REVIEW HEARING NOTICE FROM J. BARLOW (0.2). | | | | |
| 07/17/26 | Fiascone, Tom | 1.70 | 3,221.50 | 016 | 77082990 |
| | PREPARE FOR AND ATTEND MEETING WITH WEIL RESTRUCTURING AND ECB RE: RETIREE BENEFITS (0.7); RESEARCH RE: 1114 PROPOSALS (1.0). | | | | |
| 07/17/26 | Kanoff, Justin | 0.20 | 330.00 | 016 | 77080873 |
| | REVIEW CORRESPONDENCE RE: 1114 ISSUES. | | | | |
| 07/17/26 | Barlow, Jarred | 0.30 | 417.00 | 016 | 77088754 |
| | REVIEW CORRESPONDENCE RE: 1114 PROCESS. | | | | |
| 07/17/26 | Houtz, Amanda | 0.30 | 292.50 | 016 | 77083897 |
| | SEND EMAIL TO TEAM MEMBER CONTAINING HEALTH CLAIMS REPORT. | | | | |
| 07/18/26 | Adler, Aimee | 0.20 | 470.00 | 016 | 77072623 |
| | EMAIL TO A&M RE: 401(H) ACCOUNTS AND TAX REPORTING RELATED QUESTIONS (.1); REVIEW PRECEDENT 1114 RELATED MOTIONS/FILINGS (.1). | | | | |
| 07/20/26 | Wessel, Paul J. | 0.80 | 2,280.00 | 016 | 77119600 |
| | MEETING WITH S. MARGOLIS AND A. ADLER TO DISCUSS EMPLOYEE MATTERS UPDATE (.5); EMAIL CORRESPONDENCE WITH RETIREE REPRESENTATIVES, PROPOSALS (.3). | | | | |
| 07/20/26 | Carlson, Clifford W. | 0.40 | 878.00 | 016 | 77314088 |
| | MULTIPLE CALLS AND EMAILS RE RETIREE BENEFITS MOTION. | | | | |
| 07/20/26 | Adler, Aimee | 4.40 | 10,340.00 | 016 | 77119858 |
| | EMAILS WITH WEIL TEAM AND THIRD PARTY SERVICE PROVIDERS IN CONNECTION WITH 1114 PROCESS (.3); CALL WITH TIAA RE: 401(H) ACCOUNTS (.8); CALL WITH PERSONIFY RE: IBNR DATA (.7); CALL WITH A&M AND WEIL TEAMS RE: 1114 PROCESS AND POTENTIAL COUNTER PROPOSALS (.8); MEETINGS AND EMAILS WITH WEIL TEAM RE: 1114 RETIREE BENEFITS, INCLUDING 401(H) ACCOUNTS AND VEBA TRUST (1.0); REVIEW UAW SECOND PROPOSAL FOR RETIREES (.2); EMAILS WITH WEIL AND A&M TEAMS RE: SAME (.1); CALL WITH P. WESSEL AND S. MARGOLIS RE: EMPLOYEE MATTERS UPDATE (.5). | | | | |
| 07/20/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 77105128 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ADVISE ON UNION ISSUES. | | | | |
| 07/20/26 | Margolis, Steven M. | 9.00 | 17,550.00 | 016 | 77108950 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: FBG EMPLOYEE AND RETIREE ISSUES (0.6); CONFER WITH T. FIASCONE, A. ADLER AND A. HOUTZ RE: 1114 NEGOTIATION ISSUES AND STRATEGY (0.7); CONFER WITH A. ADLER AND A. HOUTZ RE: FOLLOW-UP ISSUES, 401(H) AND UNION/RETIREE ISSUES (0.5); VARIOUS CORRESPONDENCE WITH WEIL RESTRUCTURING ON 1114 HEARING AND ISSUES (0.3); CORRESPONDENCE ON RABBI TRUST MOTION (0.2); CORRESPONDENCE WITH M. SHERRILL RE: NON-UNION RETIREE COMMITTEE AND PROPOSALS (0.2); CONFER WITH L. WESTFALL RE: CHANGES AND REVISIONS TO NON-UNION RETIREE COMMITTEE COUNTER-PROPOSAL (0.3); CONFER WITH T. GEORGOUSES RE: UNION REQUESTS AND ISSUES (0.6); CALL WITH P. WESSEL AND A. ADLER RE: 401(H) AND GENERAL EMPLOYEE UPDATE (0.5); REVIEW 401(H) DOCUMENTS, TIAA VEBA AND STRATEGY FOR TREATMENT AS WELFARE PLAN AND CORRESPONDENCE WITH P. WESSEL AND A. ADLER ON SAME (0.7); CONFER WITH M. GORDON AND P. ATIEMO, P. KOSTUROS AND A. ADLER RE: DALTON401(H) ACCOUNT ISSUES AND ALTERNATIVES (0.7); CONFER WITH PERSONIFY, S. HULL AND M. WOODS, A&M AND WEIL ON 1114, IBNR AND RELATED ISSUES (0.6); DRAFT 1114 NEGOTIATIONS TIMELINE (0.4); REVIEW NEW UAW PROPOSAL ON 1114 AND PREPARE SUMMARY (0.4); REVIEW ISSUES ON TRICO LIFE INSURANCE AND INFORMATION REQUESTS (0.3); CONFER WITH A&M, WEIL RESTRUCTURING, WEIL EPG AND WEIL ECB RE1114 SETTLEMENT PROPOSALS AND ISSUES (0.6); DRAFT CHART OF UAW, USW AND NON-UNION RETIREE PROPOSALS FOR 1114 AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON SAME (1.1); REVIEW OBJECTIONS TO PLAN OF CONFIRMATION (0.3). | | | | |
| 07/20/26 | Fiascone, Tom | 2.50 | 4,737.50 | 016 | 77188905 |
| | TELECONFERENCES WITH ECB, WEIL RESTRUCTURING, AND A&M RE: RETIREE PROPOSALS (1.5); ANALYSIS RE: SAME (1.0). | | | | |
| 07/20/26 | Kanoff, Justin | 0.90 | 1,485.00 | 016 | 77211523 |
| | VARIOUS TEAM CORRESPONDENCE RE: 1114 WORKSTREAM (.6); CORRESPOND WITH WEIL TEAM RE: PLAN AND SALE ORDER LANGUAGE (.3). | | | | |
| 07/20/26 | Barlow, Jarred | 0.60 | 834.00 | 016 | 77188192 |
| | ATTEND CALL RE: 1114 SETTLEMENT PROPOSAL WITH WEIL LABOR AND RESTRUCTURING TEAMS (.5); REVIEW CORRESPONDENCE RE: RETIREE BENEFIT TERMINATION (.1). | | | | |
| 07/20/26 | Houtz, Amanda | 2.50 | 2,437.50 | 016 | 77192405 |
| | CALL WITH PERSONIFY (0.6); CALL WITH TIAA (0.5); PREPARE MASTER SPREADSHEET FOR LIFE INSURANCE (0.6); COORDINATE AND SCHEDULE MEETING WITH GATES (0.2); FORWARD TRUSTEESHIP AGREEMENT (0.2); CALL WITH RESTRUCTURING TEAM REGARDING 1114 MOTION (0.4). | | | | |
| 07/20/26 | Warren, Emily | 1.00 | 1,510.00 | 016 | 77204008 |
| | CALL WITH FIRST BRANDS AND A&M TO DISCUSS IBNR (0.5); CALL WITH WEIL TEAMTO DISCUSS USW PROPOSAL (0.5). | | | | |
| 07/21/26 | Wessel, Paul J. | 0.70 | 1,995.00 | 016 | 77131804 |
| | EMAIL CORRESPONDENCE WITH RETIREE GROUPS ON COUNTER-PROPOSALS (.3); EMAIL CORRESPONDENCE WITH A&M ON VEBA TAX ANALYSIS (.4). | | | | |
| 07/21/26 | Adler, Aimee | 5.60 | 13,160.00 | 016 | 77132246 |
| | CALL WITH A&M TEAM RE: 401(H) ACCOUNTS (.4); CALL WITH GATES TEAM RE: TRICO LIFE INSURANCE (.2); REVIEW AND REVISE CHART RE: 1114 PROPOSALS/COUNTER PROPOSALS (1.5); MEETING WITH A&M, FBG AND WEIL ECB TEAMS RE: BENEFITS RELATED MATTERS (.7); EMAILS AND MEETINGS WITH WEIL ECB TEAM RE: 1114 RETIREE BENEFIT RELATED MATTERS (1.8); PREPARE RESPONSE TO SECOND COUNTER PROPOSAL TO THE UAW (1.0). | | | | |
| 07/21/26 | Margolis, Steven M. | 4.60 | 8,970.00 | 016 | 77128573 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING ON LIQUIDATION OF RABBI TRUST AND CONFERENCE AND CORRESPONDENCE WITH PRINCIPAL ON SAME (0.4); RESEARCH ON 401(H) AND TERMINATION ISSUES (0.2); CONFERENCE WITH P. RYAN, B. PARKER AND A. ADLER ON 401(H) TREATMENT AND ISSUES (0.3); PROVIDE MATERIALS ON DALTON VEBA AND 401(H) ISSUES AND CORRESPONDENCE WITH A&M ON SAME (0.2); REVIEW MATERIALS FROM G. COOPER ON LIFE INSURANCE CONVERSION AND CONFERENCE AND CORRESPONDENCE ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ RE: 1114 NEGOTIATIONS CHART AND TIMELINE AND COMMENTS TO SAME (0.2); REVIEW NEW REQUESTS FROM S. HULL AND M. WOODS RE: LOCAL 2100 TOMKINS RETIREES AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG, A&M, WEIL RESTRUCTURING, WEIL EPG AND A. ADLER ON SAME (0.6); REVIEW REQUEST FROM B. SILVERBERG RE: LATEST UAW 1114 PROPOSAL AND FEASIBILITY AND DRAFT RESPONSE FOR WEIL RESTRUCTURING ON SAME (0.2); FOLLOW-UP CORRESPONDENCE WITH A&M ON 401(H) ISSUES AND DOCUMENTATION (0.2); REVIEW NEW 1114 PROPOSAL FROM M. SHERILL FOR NON-UNION RETIREES AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.3); CORRESPONDENCE WITH A&M, K. RUMINSKI AND WEIL ON OSV PAYROLL (0.1); CORRESPONDENCE WITH A. TOWNSELL RE: UPDATED RETIREE PROPOSAL AND CORRESPONDENCE WITH WEIL TEAM (0.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN, K. RUMINSKI, P. KOSTUROS AND WEIL ECB RE: EMPLOYEE STATUS AND ISSUES, DILIGENCE AND RELATED ISSUES (0.4); FOLLOW-UP CORRESPONDENCE WITH A. ADLER, A. HOUTZ, A. BASCOY, E. WARREN RE: 1114 PROPOSALS, STRATEGY 1114 NEGOTIATIONS CHART AND REVIEW/REVISE SAME (0.8); REVIEW MATERIALS AND ISSUES FROM T. GEORGOUSES RUN-OUT TIMING (0.1); CONFERENCE WITH A. HOUTZ RE: CALL WITH GATES AND SUMMARY OF HARTFORD CLAIMS (0.2). | | | | |
| 07/21/26 | Fiascone, Tom | 4.20 | 7,959.00 | 016 | 77188992 |
| | REVIEW BACKGROUND DOCUMENTATION REGARDING EMPLOYEE PAY ISSUES AND CORRESPONDENCE RE: SAME (2.5); REVIEW AND CORRESPONDENCE REGARDING PROPOSALS RELATED TO RETIREE BENEFITS (1.7). | | | | |
| 07/21/26 | Kanoff, Justin | 0.90 | 1,485.00 | 016 | 77181540 |
| | CORRESPOND WITH TEAM RE: 1114 WORKSTREAM (.4); REVIEW VARIOUS CORRESPONDENCE RE: SAME (.5). | | | | |
| 07/21/26 | Barlow, Jarred | 0.70 | 973.00 | 016 | 77189714 |
| | PREPARE UPDATED LANGUAGE FOR SETTLEMENT RE: RETIREE ISSUES. | | | | |
| 07/21/26 | Houtz, Amanda | 3.80 | 3,705.00 | 016 | 77192943 |
| | CALL WITH GATES REGARDING RETIREE BENEFITS AND SENT SUMMARY (0.5); CALL WITH WEIL, P. KOSTUROS, AND A. HARTMAN REGARDING BENEFITS ISSUES (0.5); DRAFT CHART OF NEGOTIATION PROPOSALS (1.7); REVIEW PROPOSAL CHART (1.1). | | | | |
| 07/21/26 | Winograd, Joshua H. | 0.20 | 278.00 | 016 | 77178410 |
| | DISCUSS RABBI TRUST ORDER WITH WEIL TEAM. | | | | |
| 07/21/26 | Warren, Emily | 1.80 | 2,718.00 | 016 | 77204014 |
| | WEEKLY CALL WITH FIRST BRANDS AND A&M TO DISCUSS BENEFIT ITEMS (0.5); PREPARE LIST OF OPEN ITEMS AND DRAFTING CALL AGENDA (1.3). | | | | |
| 07/22/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 77140285 |
| | CONFERENCE WITH A. ADLER RE: RETIREE GROUP 1114 POSITION (.3); EMAIL CORRESPONDENCE WITH GROUP REVISED PROPOSALS (.2). | | | | |
| 07/22/26 | Adler, Aimee | 7.60 | 17,860.00 | 016 | 77155818 |
| | MEETING AND TELEPHONE CALL WITH A&M TEAM RE: 401(H) ACCOUNTS (1.0); MEETING WITH COUNSEL FOR THE NON-UNION RETIREE COMMITTEE RE: 1114 COUNTER PROPOSAL (.5); EMAILS WITH COHEN WEISS AND SIMON RE: 1114 PROPOSAL AND RELATED MATTERS (.3); REVIEW AND REVISE COUNTER | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PROPOSALS (2.0); REVIEW RETIREE COMMUNICATIONS (.5); EMAILS WITH WEIL TEAM RE: SAME (.2); REVIEW USW SECOND COUNTER PROPOSAL (.3); EMAILS, TELEPHONE CALLS AND MEETINGS WITH WEIL TEAM RE: 1114 RETIREE BENEFIT RELATED MATTERS (2.8). | | | | |
| 07/22/26 | Margolis, Steven M. | 5.10 | 9,945.00 | 016 | 77154085 |
| | REVIEW NEW ISSUES ON 401(H) AND A&M DISCUSSIONS (0.1); REVIEW UPDATED 1114 NEGOTIATIONS CHART (0.1); REVIEW ISSUES ON RELEASED PARTY AND DISCUSSIONS WITH T. FIASCONE AND J. BARLOW (0.1); PREPARE FOR NEGOTIATIONS WITH M. SHERRILL RE: NON-UNION RETIREES (0.1), CONFERENCE WITH A. ADLER ON STRATEGY (0.1), AND NEGOTIATIONS WITH M. SHERRILL, A. ADLER AND A. BASCOY (0.3); CONFERENCE WITH G. COOPER ON CHANGES TO SYMETRA CONVERSION POLICY DATA AND SPREADSHEET AND REVIEW NEW MATERIALS ON SAME (0.3); REVIEW NEW USW COUNTER-PROPOSAL FROM CW&S AND DRAFT SUMMARY OF CHANGES AND REVISE 114 NEGOTIATIONS CHART AND CORRESPONDENCE WITH A&M AND WEIL TEAMS (0.5); CORRESPONDENCE WITH PRINCIPAL RE: TERMINATION OF RABBI TRUST ISSUES (0.1); CORRESPONDENCE WITH S. HULL RE: RETIREE LIFE AND LOCAL 2100 RETIREES (0.1); FOLLOW-UP CORRESPONDENCE ON SYMETRA ISSUES (0.3); RESEARCH ON VESTED BENEFITS AND CURTIS-WRIGHT (0.6); CORRESPONDENCE WITH J. DELLA ROCCA RE: NON-UNION RETIREE COMMITTEE AND 1114 DOCUMENT REQUESTS, COORDINATION OF SAME (0.3); CONFERENCE WITH A&M AND WEIL RE: 401(H) ISSUES AND FOLLOW-UP CORRESPONDENCE AND RESEARCH ON SAME (0.6); REVIEW AND REVISE 1114 NEGOTIATION SUMMARY CHART, RETIREE BENEFITS CHARTS, RESPONSE PROPOSALS FOR UAW, USW AND NON-UNION RETIREES AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON SAME (0.8); CORRESPONDENCE WITH A. HARTMAN RE: DOCUMENT REQUESTS RE: DALTON (0.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH D. DEROMA AND G. COOPER RE: AIRTEX RETIREES AND INSURED/SELF-INSURED STATUS (0.2); DISCUSSIONS AND CORRESPONDENCE RE: WITNESS PREP (0.1); REVIEW NEW USW 1114 PROPOSAL, SUMMARIZE AND REVISE NEGOTIATIONS SUMMARY CHART (0.3). | | | | |
| 07/22/26 | Bascoy, Alejandro | 2.10 | 3,979.50 | 016 | 77191845 |
| | CORRESPOND WITH WEIL TEAM REGARDING RETIREE ISSUES. | | | | |
| 07/22/26 | Fiascone, Tom | 1.80 | 3,411.00 | 016 | 77188962 |
| | REVIEW OF (1.0) AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND ECB TEAMS REGARDING RETIREE COUNTER PROPOSALS (0.8). | | | | |
| 07/22/26 | Houtz, Amanda | 3.40 | 3,315.00 | 016 | 77192993 |
| | REVISE SPREADSHEET TO CONTAIN CONVERSION RATES FOR LIFE INSURANCE FOR ONLY SPECIFIED GROUPS (0.4); COMPILE DOCUMENTS ON RETIREE PLAN (0.4); UPDATE RETIREE COMMUNICATIONS (1.7); PREPARE MATERIALS TO SEND TO UNION COUNSEL (0.4); UPDATE RETIREE BENEFIT CENSUS (0.5). | | | | |
| 07/22/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 016 | 77178417 |
| | PREPARE RABBI TRUST ORDER CERTIFICATE OF NO OBJECTION. | | | | |
| 07/22/26 | Warren, Emily | 0.70 | 1,057.00 | 016 | 77203555 |
| | REVIEW AND UPDATES TO FILES BEING PROVIDED TO RETIREE COMMITTEES. | | | | |
| 07/22/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 016 | 77194301 |
| | CORRESPONDENCE WITH WEIL TEAM, AHG, UCC, AND ABL RE: UNION PROPOSAL (.5); REVIEW PBGC FILED STATEMENT WITH RESPECT TO MODIFICATION OF RETIREE BENEFITS MOTION (.5). | | | | |
| 07/23/26 | Adler, Aimee | 6.30 | 14,805.00 | 016 | 77176352 |
| | MEETINGS AND EMAILS WITH A&M TEAM RE: 1114 PROCESS/RETIREE BENEFITS (1.0); REVIEW AND REVISE RESPONSES TO 1114 PROPOSALS (1.5); EMAILS WITH COUNSEL TO RETIREES IN CONNECTION WITH SAME (.2); REVIEW AND REVISE CHART OF 1114 PROPOSAL BID AND ASK (.5); REVIEW REVISED CHART OF TRICO LIFE INSURANCE RETIREES (.1); CALL WITH FBG, WEIL ECB AND A&M TEAMS RE: BENEFIT PLAN RELATED MATTERS (.5); CALL WITH COHEN WEISS AND SIMON RE: 1114 PROPOSAL (.3); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEETINGS AND EMAILS WITH WEIL RESTRUCTURING AND WEIL ECB TEAMS RE: 1114 RETIREE BENEFIT RELATED MATTERS (2.2). | | | | |
| 07/23/26 | Margolis, Steven M. | 5.20 | 10,140.00 | 016 | 77173370 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING ON LIQUIDATION OF RABBI TRUST AND CONFER AND CORRESPONDENCE WITH PRINCIPAL (TRUSTEE) ON SAME (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M ON 401(H) ISSUES, RESEARCH AND STRATEGY (0.6); VARIOUS CONFERENCES WITH WEIL RESTRUCTURING AND ECB RE: 1114 NEGOTIATIONS, DOCUMENTS, PROPOSALS (0.8); NEGOTIATIONS WITH COHEN WEISS & SIMON ON 1114 (0.4); CORRESPONDENCE WITH A&M AND WEIL RE: SUMMARY OF PROPOSALS FOR ABL, UCC AND DIP GROUPS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB RE: DATA REQUESTS, DOCUMENTS, TRICO RETIREES, RETIREE LIFE DOCUMENTS, PREPARATION FOR LITIGATION AND COLLECTION OF MATERIALS (1.2); CORRESPONDENCE WITH G. COOPER AND D. DEROMA RE: AIRTEX INSURANCE/SELF-INSURANCE ISSUES (0.1); REVIEW NEW IBNR MATERIALS FROM PERSONIFY AND IMPACT ON PROPOSALS (0.3); REVIEW PROPOSED RETIREE COMMUNICATIONS (0.1); FBG CATCH-UP CALL WITH A. ADLER, A. HOUTZ AND E. WARREN (0.3); FBG CATCH-UP CALL WITH A. HARTMAN, K. RUMINSKI AND WEIL ECB (0.2); CONFER AND CORRESPONDENCE WITH WEIL ECB ON DOCUMENTS AND MATERIALS FOR WITNESS AND EXHIBITS AND REVIEW SAME (0.6); REVIEW ISSUES AND CORRESPONDENCE FROM A&M ON 401(H) (0.1). | | | | |
| 07/23/26 | Fiascone, Tom | 0.90 | 1,705.50 | 016 | 77188953 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: RETIREE PROPOSALS. | | | | |
| 07/23/26 | Kanoff, Justin | 2.90 | 4,785.00 | 016 | 77181532 |
| | CALLS WITH LABOR TEAM AND UNIONS RE: 1114 PROCESS (1.2); CORRESPOND WITH STAKEHOLDERS AND WEIL TEAM RE: 1114 PROPOSALS (1.7). | | | | |
| 07/23/26 | Houtz, Amanda | 4.10 | 3,997.50 | 016 | 77193332 |
| | CALL WITH WEIL ECB TEAM TO DISCUSS STATUS OF BENEFITS ITEMS (0.5); CALL WITH A. HARTMAN, P. KOSTUROS AND WEIL TEAM TO DISCUSS BENEFITS ITEMS (0.5); SEND LATEST VERSION OF HEALTH AND LIFE SUMMARY CHART (0.1); REVIEW CONVERSION INFORMATION FOR RETIREE LIFE BENEFIT (0.5); UPDATE MASTER LIFE INSURANCE SPREADSHEET (0.3); COORDINATE DOCUMENT PRODUCTION (1.7); REVISE RETIREE COMMUNICATIONS (0.5). | | | | |
| 07/23/26 | Winograd, Joshua H. | 0.60 | 834.00 | 016 | 77178455 |
| | PREPARE AND FILE CERTIFICATE OF NO OBJECTION TO RABBI TRUST MOTION. | | | | |
| 07/23/26 | Warren, Emily | 3.30 | 4,983.00 | 016 | 77203966 |
| | UPDATE RETIREE HEALTH AND LIFE CHART (1.1); DRAFT LIST OF OPEN BENEFITS ITEMS (1.2); FIRST BRAND ECB CALL (0.5); FIRST BRANDS CATCH UP CALL WITH WEIL TEAM (0.5). | | | | |
| 07/23/26 | Bajramovic, Adi | 2.40 | 3,336.00 | 016 | 77194352 |
| | CORRESPONDENCE WITH WEIL TEAM AND SPECIAL COMMITTEE RE: MULTIPLE RETIREE BENEFITS ISSUES (.6); DRAFT SUPPLEMENTAL DECLARATION IN SUPPORT OF RETIREE BENEFITS MODIFICATION MOTION (1.8). | | | | |
| 07/23/26 | Okada, Tyler | 0.30 | 118.50 | 016 | 77204674 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CNO TO RABBI TRUST MOTION FOR J. WINOGRAD. | | | | |
| 07/24/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 77194372 |
| | EMAIL CORRESPONDENCE AND CONFERENCES RE: NEGOTIATION OF 1114 SETTLEMENTS. | | | | |
| 07/24/26 | Adler, Aimee | 7.00 | 16,450.00 | 016 | 77180010 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS AND MEETINGS WITH WEIL AND A&M TEAMS RE: 1114 RETIREE BENEFIT RELATED MATTERS, INCLUDING EXHIBIT LIST AND MATERIALS RELATED THERETO (3.7); REVIEW AND REVISE 1114 MOTION-RELATED EXHIBIT LIST (.5); REVIEW REVISED 1114 PROPOSALS (.5); MEETINGS AND EMAILS WITH COHEN WEISS AND SIMON TEAM RE: 1114 PROPOSAL (.8); MEETING AND EMAILS WITH CHAMBERLAIN TEAM RE: 1114 PROPOSAL (.5); MEETING WITH PERSONIFY TEAM RE: GROUP HEALTH BENEFITS (.5); REVIEW AND REVISE 1114 PROPOSALS (.5). | | | | |
| 07/24/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 77204625 |
| | ADVISE ON UNION 1113 MATTERS. | | | | |
| 07/24/26 | Margolis, Steven M. | 4.50 | 8,775.00 | 016 | 77178982 |
| | REVIEW ISSUES AND MATERIALS FOR 1114 WITNESS PREP (0.3); CONFERENCE WITH N. HAUGHEY, A&M, WEIL RESTRUCTURING AND WEIL ECB RE: WITNESS PREP FOR 1114 (0.3); CONFERENCE WITH WEIL ECB RE: WITNESS PREP MATERIALS (0.2); CONFERENCE WITH COHEN, WEISS & SIMON, A&M AND WEIL RE: 1114 NEGOTIATIONS (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ RE: 1114 ISSUES (0.2); CONFERENCE WITH PERSONIFY AND A&M AND WEIL ECB ON HEALTH PLAN ISSUES (0.3); REVIEW AND REVISE SUMMARY CHARTS AND MATERIALS (0.3); REVIEW NEW PROPOSAL FROM CWS RE: USW AND 1114 PROPOSAL AND PREPARE SUMMARY FOR A&M AND WEIL (0.2); REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST FROM A. BAJRAMOVIC (0.2); REVIEW DIP REPORTING AND CORRESPONDENCE (0.1); CORRESPONDENCE WITH A&M AND WEIL ON NEW USW 1114 PROPOSAL (0.2); CORRESPONDENCE WITH WEIL ECB AND WEIL RESTRUCTURING ON WITNESS AND EXHIBIT MATERIALS AND FILINGS (0.3); REVIEW NEW UAW PROPOSAL AND CORRESPONDENCE WITH A&M AND WEIL ON SAME (0.2); REVIEW NON-UNION RETIREE COMMITTEE OBJECTION TO DEBTOR'S 1114 MOTION (0.4); CONFERENCE WITH A&M RE: PRE-CALL FOR UAW NEGOTIATIONS (0.2); CONFERENCE WITH CW&S, A&M AND WEIL RE: UAW 1114 NEGOTIATIONS (0.4); REVIEW AND REVISE PROPOSALS AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (0.3); REVIEW RABBI TRUST ORDER AND CORRESPONDENCE WITH PRINCIPAL RE: SAME AND TIMING OF LIQUIDATION OF ASSETS (0.2). | | | | |
| 07/24/26 | Bascoy, Alejandro | 2.90 | 5,495.50 | 016 | 77191853 |
| | CORRESPOND WITH WEIL TEAM AND STAKEHOLDERS REGARDING MODIFICATION OF RETIREE BENEFITS. | | | | |
| 07/24/26 | Fiascone, Tom | 2.70 | 5,116.50 | 016 | 77189099 |
| | MULTIPLE INTERNAL CONFERENCE CALLS REGARDING PROPOSALS TO UNIONS RE: RETIREE BENEFITS (1.0); TELECONFERENCES WITH UAW AND USW ATTORNEYS RE: SAME (1.0); REVIEW AND REVISE DRAFT PROPOSALS (0.7). | | | | |
| 07/24/26 | Kanoff, Justin | 2.70 | 4,455.00 | 016 | 77178966 |
| | CORRESPOND WITH SPECIAL COMMITTEE RE: RETIREE UPDATE (.4); CORRESPOND WITH A. BASCOY AND N. HAUGHEY RE: SAME (.6); CALLS WITH UNIONS RE: WORKSTREAM (.5); REVIEW CORRESPONDENCE WITH UNIONS (.2); CALLS WITH WEIL AND A&M TEAMS (1.0). | | | | |
| 07/24/26 | Houtz, Amanda | 5.90 | 5,752.50 | 016 | 77193445 |
| | CALL WITH UNION COUNSEL REGARDING RETIREE BENEFITS (0.2); CALL WITH RESTRUCTURING, A&M REGARDING COMPILING DOCUMENTS (0.5); CALL WITH A. ADLER AND S. MARGOLIS REGARDING SAME (0.1); CALL WITH THE NON-RETIREE COUNSEL (0.3); CALL WITH PERSONIFY (0.4); COMPILE AND RENAME DOCUMENTS FOR EXHIBIT LIST AND REVIEWED W&E LIST (3.5); UPDATE SPREADSHEET FOR RETIREE LIFE BENEFITS (0.2); COMPILE NEW DOCUMENTS TO FILE AS EXHIBITS (0.5); CALL WITH WEIL TEAM TO DISCUSS RETIREE BENEFITS (0.2). | | | | |
| 07/24/26 | Bajramovic, Adi | 4.00 | 5,560.00 | 016 | 77194351 |
| | REVIEW RETIREE COMMITTEE OBJECTION TO RETIREE BENEFITS MODIFICATION MOTION AND RELATED MOTION TO MODIFY RETIREE COMMITTEE ORDER AND DRAFT DETAILED SUMMARY AND POTENTIAL RESPONSES TO SAME. | | | | |
| 07/25/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 77194154 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL CORRESPONDENCE AND CONFERENCES RE: NEGOTIATION OF 1114 SETTLEMENTS, RELATED REVIEW OF TAX ISSUE. | | | | |
| 07/25/26 | Adler, Aimee | 4.80 | 11,280.00 | 016 | 77180648 |
| | EMAILS WITH WEIL AND A&M TEAMS RE: 1114 PROPOSALS (1.5); EMAILS WITH CHAMBERLAIN TEAM RE: UPDATED 1114 RETIREE BENEFIT PROPOSAL (.1); REVIEW AND REVISE N. HAUGHEY DECLARATION (.7); REVIEW EMAILS IN CONNECTION WITH 1114 MOTION (1.0); REVIEW REVISED DRAFT OF BID-ASK CHART RE: 1114 PROPOSALS (.3); REVIEW 1114 PROPOSALS (.4); REVIEW EMAILS RE: 1114 RETIREE BENEFIT NEGOTIATIONS (.8). | | | | |
| 07/25/26 | Sivitz, Rebecca | 0.40 | 870.00 | 016 | 77204989 |
| | ADVISE ON 1113 ISSUES. | | | | |
| 07/25/26 | Margolis, Steven M. | 2.80 | 5,460.00 | 016 | 77178985 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL RESTRUCTURING, WEIL ECB ON 1114 NEGOTIATIONS, RESPONSES FROM CWS, M. SHERRILL, WITNESS AND EXHIBIT PREP AND 1114 NEGOTIATION SUMMARY CHART, N. HAUGHEY DECLARATION FOR 1114 AND REVIEW AND REVISE DOCUMENTS FOR SAME. | | | | |
| 07/25/26 | Fiascone, Tom | 2.20 | 4,169.00 | 016 | 77189104 |
| | REVIEW CORRESPONDENCE REGARDING RETIREE COMMITTEE PROPOSALS (1.0); REVIEW SETTLEMENT AGREEMENTS (1.2). | | | | |
| 07/25/26 | Kanoff, Justin | 0.50 | 825.00 | 016 | 77179164 |
| | VARIOUS CORRESPONDENCE WITH TEAM RE: RETIREE WORKSTREAM. | | | | |
| 07/25/26 | Houtz, Amanda | 3.10 | 3,022.50 | 016 | 77204759 |
| | UPDATE 1114 PROPOSAL CHART (1.5); REVIEW PROPOSAL CHART (0.6); REVIEW DECLARATION (1.0). | | | | |
| 07/25/26 | Bajramovic, Adi | 6.20 | 8,618.00 | 016 | 77194349 |
| | CONDUCT RESEARCH INTO TREATMENT OF VESTED BENEFITS UNDER SECTION 1114 AND DRAFT SUMMARY OF SAME (3.0); DRAFT SUPPLEMENTAL DECLARATION IN SUPPORT OF RETIREE BENEFITS MODIFICATION MOTION (2.7); DRAFT EXECUTION VERSION OF UAW SETTLEMENT AGREEMENT AND CORRESPONDENCE WITH WEIL TEAM AND UAW RE: SAME (.5). | | | | |
| 07/26/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 016 | 77333155 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE MOTION TO TERMINATE RETIREE BENEFITS (1.2); CALL WITH RETIREE COMMITTEE'S COUNSEL (.3); FOLLOW UP WITH WEIL TEAM RE SAME (.2). | | | | |
| 07/26/26 | Adler, Aimee | 4.30 | 10,105.00 | 016 | 77240434 |
| | REVIEW AND REVISE SUMMARY OF 1114 SETTLEMENT BID AND ASK CHART (1.5); EMAILS WITH WEIL ECB TEAM RE: SAME (.1); MEETING AND EMAILS WITH A&M AND WEIL TEAMS RE: 1114 SETTLEMENT RELATED MATTERS (1.5); EMAILS WITH WEIL TEAM RE: USW AND UAW AGREEMENT RELATED MATTERS (.3); REVIEW LIFE INSURANCE GUC CLAIM CHART (.3); EMAILS WITH WEIL ECB TEAM RE: SAME (.1); MEETING WITH WEIL, CHAMBERLAIN AND A&M TEAMS RE: NON-UNION RETIREE COMMITTEE COUNTER (.5). | | | | |
| 07/26/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 77339119 |
| | COORDINATE WITH TEAM REGARDING 1114 ISSUES. | | | | |
| 07/26/26 | Margolis, Steven M. | 2.60 | 5,070.00 | 016 | 77188456 |
| | REVIEW UPDATED 1114 MATERIALS, DECLARATIONS FOR HEARING ON 1114 MOTION (0.3); CONFERENCE WITH A&M AND WEIL RE: 1114 STRATEGY (0.3) AND PREPARE FOR CALL WITH M. SHERRILL RE: NON- | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UNION RETIREE COMMITTEE (0.2); REVIEW AND REVISE 1114 MATERIALS, RETIREE LIFE BENEFIT, ADMIN CLAIM AND CONFERENCE AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ ON SAME (0.2); CONFERENCE WITH M. SHERRILL (NON-UNION RETIREE COMMITTEE COUNSEL), A&M, AND WEIL ON 1114 NEGOTIATIONS (0.2); FOLLOW-UP CONFERENCE WITH A&M AND WEIL RE: 1114 STRATEGY FOR NON-UNION RETIREES (0.2); REVISE PROPOSAL TO ON-UNION RETIREE COMMITTEE AND CONFER AND CORRESPONDENCE WITH A&M AND A. ADLER ON SAME (0.3); REVIEW NEW SPREADSHEETS FROM A. HOUTZ AND REVISE AND CONFERENCE WITH A. HOUTZ ON SAME (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL, COMMITTEES RE: 1114 PROCESS AND NEGOTIATIONS AND DOCUMENTATION (0.6); CORRESPONDENCE WITH M. SHERRILL RE: NON-UNION RETIREE COMMITTEE TIMING AND ISSUES (0.1). | | | | |
| 07/26/26 | Bascoy, Alejandro | 4.10 | 7,769.50 | 016 | 77181908 |
| | REVIEW AND REVISE COURT FILINGS FOR 1114 MOTION (2.2); CORRESPOND WITH WEIL TEAM REGARDING 1114 MOTION (0.9); MEETING WITH WEIL TEAM REGARDING 1114 MOTION (1.0). | | | | |
| 07/26/26 | Fiascone, Tom | 1.20 | 2,274.00 | 016 | 77188943 |
| | REVIEW CORRESPONDENCE REGARDING RETIREE PROPOSALS (0.7); ANALYSIS OF PROPOSALS RE: SAME (0.3); CORRESPONDENCE WITH COMPANY REGARDING EMPLOYEE PAY ISSUES (0.2). | | | | |
| 07/26/26 | Kanoff, Justin | 2.50 | 4,125.00 | 016 | 77329975 |
| | VARIOUS CALLS AND CORRESPONDENCE RE: RETIREE ISSUES (2.0); REVIEW AND COMMENT ON RETIREE ORDER (.5). | | | | |
| 07/26/26 | Houtz, Amanda | 3.00 | 2,925.00 | 016 | 77204769 |
| | INTERNAL WEIL CALL TO DISCUSS RETIREE BENEFITS (0.8); INTERNAL WEIL CALL TO DISCUSS RETIREE BENEFITS PROPOSAL (0.7); UPDATED MASTER LIFE INSURANCE SPREADSHEETS (1.5). | | | | |
| 07/26/26 | Bajramovic, Adi | 14.80 | 20,572.00 | 016 | 77331264 |
| | MULTIPLE CALLS WITH WEIL AND A&M TEAMS RE: RETIREE BENEFITS ISSUES (1.2); REVISE AGENDA WITH RESPECT TO RETIREE BENEFITS ISSUES (.6); CONDUCT RESEARCH INTO MULTIPLE SECTION 1114 ISSUES WITH RESPECT TO RETIREE COMMITTEE'S OBJECTION TO RETIREE BENEFITS MODIFICATION MOTION (3.2); DRAFT REPLY TO NON-UNION RETIREE COMMITTEE OBJECTION TO RETIREE BENEFITS MODIFICATION MOTION (5.9); DRAFT NOTICE AND REVISED PROPOSED ORDER WITH RESPECT TO RETIREE BENEFITS MODIFICATION (1.6); REVIEW AND REVISE NOTICE AND REVISED PROPOSED ORDER WITH RESPECT TO RETIREE BENEFITS MODIFICATION (.6); CORRESPONDENCE WITH WEIL TEAM AND COUNSEL TO UNION RETIREES RE: UNION RETIREE AGREEMENTS (.7); PREPARE EXECUTION VERSIONS OF UNION RETIREE AGREEMENTS (1.0). | | | | |
| 07/27/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 77241828 |
| | EMAIL CORRESPONDENCE WITH GROUP AND REVIEW FINAL SETTLEMENTS WITH RETIREE REPRESENTATIVES. | | | | |
| 07/27/26 | Adler, Aimee | 3.60 | 8,460.00 | 016 | 77240871 |
| | CALL WITH WEIL, A&M AND FBG TEAMS RE: CASH PAYMENTS RELATED TO 1114 SETTLEMENT AGREEMENT (.5); CALLS AND EMAILS WITH WEIL, A&M AND RETIREE COUNSEL TEAMS RE: 1114 SETTLEMENT AGREEMENTS (1.7); MEETING WITH WEIL ECB TEAM RE: RETIREE BENEFIT RELATED MATTERS (.7); REVIEW P. RYAN EMAIL RE: 401(H) ACCOUNTS (.7). | | | | |
| 07/27/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 77264855 |
| | ADVISE ON 1114 ISSUES. | | | | |
| 07/27/26 | Margolis, Steven M. | 3.50 | 6,825.00 | 016 | 77279033 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, T. FIASCONE AND A. HOUTZ RE: EMPLOYEE STATUS ISSUES, 1114 NEGOTIATIONS, DOCUMENTS AND EXHIBITS (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH M. SHERRILL, S. HULL AND WEIL RESTRUCTURING RE: | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | NON-UNION RETIREE COMMITTEE, UAW AND USW 1114 AGREEMENT DOCUMENTATION, UPDATES FOR MFN STATUS AND REVIEW AND REVISE DOCUMENTS FOR LIFE INSURANCE PROCEEDS (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH K. RUMINSKI ON PAYROLL AND ISSUES FOR RETIREE HEALTH AND LIFE PAYMENTS (0.2); CORRESPONDENCE WITH PRINCIPAL RE: LIQUIDATION OF RABBI TRUST (0.2); CONFERENCE WITH D. JACKSON, K. RUMINSKI, P. KOSTUROS, A. ADLER RE: RETIREE PAYMENT COORDINATION CALL (0.2); REVIEW AND REVISE 11114 NEGOTIATIONS CHARTS AND CORRESPONDENCE ON SAME (0.2); RESEARCH ON 401(H) ISSUES AND MATERIALS FROM A&M (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. BAJRAMOVIC ON 1114 SETTLEMENT AGREEMENTS (0.2); REVIEW ISSUES AND CORRESPONDENCE WITH L. VOWINKLE RE: TRICO RETIREE LIFE CLAIMS AND CONVERSION (0.1); REVIEW ISSUES ON CARDONE MATCH FOR 401(K) PLAN (0.1); CORRESPONDENCE WITH PERSONIFY RE: COBRA PARTICIPANTS AND DATA (0.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M ON 1114 AND WIND-DOWN ACTIVITIES (0.1); VARIOUS CONFERENCES WITH A. HOUTZ AND A. ADLER RE: EMPLOYEE STATUS ISSUES (0.2). | | | | |
| 07/27/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 77301751 |
| | CORRESPONDENCE WITH WEIL ECB TEAM AND ANALYSIS RE: RETIREE MATTERS. | | | | |
| 07/27/26 | Kanoff, Justin | 0.40 | 660.00 | 016 | 77336746 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND OTHERS RE: RETIREE SETTLEMENT. | | | | |
| 07/27/26 | Barlow, Jarred | 0.20 | 278.00 | 016 | 77337614 |
| | REVIEW ISSUES RE: FILING OF RETIREE BENEFITS ORDER. | | | | |
| 07/27/26 | Houtz, Amanda | 1.50 | 1,462.50 | 016 | 77331852 |
| | MEETING WITH A. ADLER AND S. MARGOLIS TO DISCUSS OPEN BENEFITS ITEMS (0.7); DISTRIBUTE UPDATED SPREADSHEETS FOR LIFE INSURANCE (0.2); PREPARE LIST OF OPEN BENEFITS ITEMS FOR MEETING WITH A. ADLER AND S. MARGOLIS (0.4); SEND RETIREE BENEFITS SUMMARY CHART TO RESTRUCTURING TEAM (0.2). | | | | |
| 07/27/26 | Bajramovic, Adi | 10.70 | 14,873.00 | 016 | 77331266 |
| | MULTIPLE CALLS WITH WEIL TEAM, CERTAIN NON-UNION RETIREE, AND UNION'S COUNSEL RE: MULTIPLE RETIREE BENEFITS ISSUES (1.7); REVISE AGENDA WITH RESPECT TO RETIREE BENEFITS ISSUES (.4); REVISE MULTIPLE UNION AGREEMENTS AND THE NON-UNION RETIREE AGREEMENT (1.8); PREPARE MULTIPLE UNREDACTED AND REDACTED EXHIBITS TO MULTIPLE UNION AGREEMENTS AND THE NON-UNION RETIREE AGREEMENT AFTER REVIEW OF RETIREE CENSUS DATA (2.5); REVIEW AND REVISE PROPOSED ORDER WITH RESPECT TO RETIREE BENEFITS MODIFICATION (.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM AND COUNSEL TO UNION RETIREES RE: MULTIPLE RETIREE ISSUES (1.4); PREPARE AND COORDINATE EXECUTION OF UNION RETIREE AGREEMENTS AND THE NON-UNION RETIREE AGREEMENT (1.5); REVIEW, REVISE, AND COMPILE FILING VERSION OF NOTICE OF FILING REVISED PROPOSED RETIREE BENEFITS MODIFICATION ORDER AFTER REVIEW OF AGREEMENTS AND REVISED ORDER (1.0). | | | | |
| 07/27/26 | Okada, Tyler | 0.80 | 316.00 | 016 | 77337616 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED PROPOSED ORDER (I) AUTHORIZING DEBTORS TO TERMINATE RETIREE BENEFITS AND (II) GRANTING RELATED RELIEF FOR A. BAJRAMOVIC (.5); FILE AND SERVE SAME (.3). | | | | |
| 07/28/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 77267397 |
| | INTERNAL CONFERENCES RE: FINAL 1114 SETTLEMENTS, COURT APPROVAL. | | | | |
| 07/28/26 | Adler, Aimee | 0.20 | 470.00 | 016 | 77286012 |
| | PREPARE 401(H) ACCOUNT TERMINATION LETTER. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/28/26 | Margolis, Steven M. | 3.40 | 6,630.00 | 016 | 77278487 |
| | CONFERENCE AND CORRESPONDENCE WITH R. ANDREWS (PETERSON) RE: COBRA ISSUES (0.3); COORDINATE 1114 FINAL DOCUMENTATION AND SETTLEMENTS AND MATERIALS (0.7); REVIEW ISSUES ON 401(H), OSV AND PAYMENT PROCESSING AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (0.5); VARIOUS CORRESPONDENCE WITH P. KOSTUROS, K. RUMINSKI RE: WIND-DOWN AND PAYMENT ISSUES (0.5); REVIEW EMPOWER NOTICES RE: 401(K) PLAN (0.2); REVIEW NEW PROPOSED EMPLOYEE AND RETIREE COMMUNICATIONS (0.3); REVIEW FINAL ORDER ON 1114 AND CORRESPONDENCE WITH A. BASCOY AND TEAM ON SAME (0.3); CORRESPONDENCE WITH N. HAUGHEY ON 1114 PROCESS AND WIND-DOWN (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: STATUS AND ISSUES (0.4). | | | | |
| 07/28/26 | Houtz, Amanda | 0.80 | 780.00 | 016 | 77331901 |
| | UPDATE RETIREE COMMUNICATIONS. | | | | |
| 07/28/26 | Bajramovic, Adi | 0.40 | 556.00 | 016 | 77331514 |
| | CORRESPONDENCE WITH RETIREE COMMITTEE'S AND THE UNIONS' COUNSEL RE: EXECUTED AGREEMENTS AND REVISED ORDER. | | | | |
| 07/29/26 | Wessel, Paul J. | 0.60 | 1,710.00 | 016 | 77301529 |
| | MEETING WITH TEAM TO DISCUSS NEXT STEPS ON SETTLEMENTS, RELATED TAX ISSUES. | | | | |
| 07/29/26 | Adler, Aimee | 1.70 | 3,995.00 | 016 | 77301913 |
| | EMAILS WITH A&M TEAM RE: CASH PAYMENTS IN CONNECTION WITH 1114 SETTLEMENT (.1); MEETINGS AND EMAILS WITH WEIL TEAM RE: 1114 SETTLEMENT RELATED ISSUES (.6); MEETING WITH PERSONIFY RE: GROUP HEALTH AND 1114 SETTLEMENT (.5); MEETING WITH WEIL ECB TEAM RE: 401(H) ACCOUNTS AND CASH SETTLEMENT PAYMENTS (.5). | | | | |
| 07/29/26 | Margolis, Steven M. | 4.60 | 8,970.00 | 016 | 77330701 |
| | REVIEW SIGNED BROWN RUDNICK ORDER FOR 1114 SETTLEMENT AND CORRESPONDENCE ON SAME FOR PAYMENTS AND ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M AND WEIL ON IMPLEMENTATION OF 1114 SETTLEMENT ISSUES (0.5); VARIOUS CONFERENCES WITH WEIL RESTRUCTURING AND A&M RE: RABBI TRUST LIQUIDATION AND CORRESPONDENCE WITH PRINCIPAL ON SAME (0.4); CORRESPONDENCE WITH M. GORDON RE: PROCESS (0.2); CORRESPONDENCE ON TREATMENT OF 1114 SETTLEMENT IF BROWN RUDNICK PLAN CONVERTS TO CHAPTER 7 (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON COBRA AND PETERSON ISSUES FOR MAILINGS (0.3); DRAFT SUMMARY OF RETIREE HEALTH PAYMENT, RETIREE LIFE PAYMENT AND 401(H) PAYMENTS AND TAX TREATMENT AND LEGAL ANALYSIS FOR SAME (1.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: 1114 SETTLEMENT, TREATMENT OF 401(H) ACCOUNTS AND PAYMENTS AND TAX TREATMENT OF 1114 PAYMENTS (0.6); REVIEW AND REVISE RETIREE LIFE COMMUNICATION (0.8). | | | | |
| 07/29/26 | Houtz, Amanda | 1.00 | 975.00 | 016 | 77332172 |
| | CALL WITH PERSONIFY REGARDING HEALTH PLAN (0.5); UPDATE RETIREE HEALTH AND LIFE COMMUNICATIONS (0.5). | | | | |
| 07/29/26 | Bajramovic, Adi | 0.20 | 278.00 | 016 | 77331328 |
| | CORRESPONDENCE WITH CERTAIN NON-UNION RETIREE RE: RETIREE BENEFITS MODIFICATION ORDER AFTER CONFER WITH WEIL TEAM. | | | | |
| 07/30/26 | Adler, Aimee | 1.80 | 4,230.00 | 016 | 77318474 |
| | REVIEW AND REVISE COMMUNICATIONS RE: RETIREE HEALTH AND LIFE INSURANCE BENEFITS (.5); CALL WITH A&M RE: 401(H) ACCOUNT AND VEBA (.5); MEETING WITH WEIL ECB AND A&M TEAM RE: BENEFIT PLAN RELATED MATTERS (.5); EMAILS WITH FBG, A&M AND WEIL TEAMS RE: BENEFIT PLAN RELATED MATTERS (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/30/26 | Margolis, Steven M. | 3.30 | 6,435.00 | 016 | 77330813 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING RE: CONFIRMATION HEARING AND ISSUES (0.1); RESEARCH ON 401(H) ISSUES (1.0); REVIEW AND REVISE 1114 RETIREE LIFE COMMUNICATIONS AND RETIREE HEALTH COMMUNICATIONS AND VARIOUS CONFERENCES WITH A. ADLER ON SAME (0.6); CONFERENCE WITH A&M TAX AND WEIL ECB RE: 401(H) TAX TREATMENT (0.3); CONFERENCE WITH A. HOUTZ RE: 401(H) (0.1); CONFERENCE WITH P. KOSTUROS, A. ADLER RE: FBG WINDDOWN PROCESS (0.3); CORRESPONDENCE WITH A&M RE: RABBI TRUST PROCEEDS (0.1); FOLLOW UP CORRESPONDENCE WITH A&M, WEIL ON RETIREE LIFE AND RETIREE HEALTH COMMUNICATIONS (0.2); CORRESPONDENCE WITH TIAA RE: VEBA FILING ISSUES (0.1); CORRESPONDENCE WITH PERSONIFY RE: TIMING OF CLAIMS AND RUNOUT (0.1); REVIEW CORRESPONDENCE FROM S. HULL RE: TRICO PENSION PLAN AND CORRESPONDENCE WITH A&M AND REVIEW MATERIALS ON SAME (0.2); CORRESPONDENCE ON WALBRO PENSION AMENDMENT (0.1); CORRESPONDENCE WITH A&M RE: IBNR AMOUNTS (0.1). | | | | |
| 07/30/26 | Houtz, Amanda | 1.30 | 1,267.50 | 016 | 77332130 |
| | CALL WITH WEIL AND A&M REGARDING 401(H) ACCOUNTS (0.4); A&M CALL REGARDING WINDDOWN (0.6); REVIEW APPEAL PROCEDURE FOR HEALTH CLAIMS (0.2); CIRCULATE BENEFITS CALL INVITE (0.1). | | | | |
| 07/30/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 77316235 |
| | CORRESPOND WITH WEIL AND A&M TEAM REGARDING RABBI TRUST FUNDS. | | | | |
| 07/30/26 | Bajramovic, Adi | 0.30 | 417.00 | 016 | 77331333 |
| | CORRESPONDENCE WITH MULTIPLE NON-UNION RETIREES RE: RETIREE BENEFITS MODIFICATION ORDER AFTER CONFER WITH WEIL TEAM. | | | | |
| 07/31/26 | Adler, Aimee | 1.80 | 4,230.00 | 016 | 77326204 |
| | EMAILS WITH WEIL TEAM RE: TRICO PENSION AND EMPLOYEE COMMUNICATIONS (.5); CALL WITH EMPOWER TEAM RE: 401(K) PLAN TERMINATION RELATED MATTERS (.3); CALL WITH ECB TEAM RE: RETIREE HEALTH AND LIFE NOTICES (.5); TELEPHONE CALL AND EMAILS WITH T. GEORGOUSES RE: GROUP HEALTH PLAN RELATED MATTERS (.5). | | | | |
| 07/31/26 | Margolis, Steven M. | 4.70 | 9,165.00 | 016 | 77331074 |
| | CORRESPONDENCE WITH K. RUMINSKI RE: LEROY NOWAK AND TRICO PENSION ISSUES (0.1); CORRESPONDENCE WITH CW&S ON SAME (0.2); REVIEW ISSUES FROM A&M AND WEIL RESTRUCTURING ON RABBI TRUST PROCEEDS (0.2); REVIEW ISSUES FROM A. HOUTZ AND A. BAJRAMOVIC RE: RETIREE DEATH BENEFIT AND CORRESPONDENCE WITH A. ADLER ON SAME, COORDINATION FOR 1114 SETTLEMENT COORDINATION (0.4); CONFERENCE WITH EMPOWER AND CBIZ, K. RUMINSKI, P. KOSTUOS AND A. ADLER RE: 401(K) TERMINATION ISSUES (0.5) AND PREPARE FOR SAME (0.2); CONFERENCE WITH ECB TEAM RE: RETIREE HEALTH AND RETIREE LIFE COMMUNICATIONS (0.5); CONFERENCE WITH PERSONIFY, A&M AND WEIL ON HEALTH CLAIMS, IBNR RUNOUT AGREEMENT AND GOING FORWARD MECHANICS AND DOCUMENTATION (1.0); CORRESPONDENCE WITH A. HOUTZ RE: DEATH BENEFIT PAYMENTS IN EXCESS OF $2,000 (0.2); COORDINATION ON RETIREE HEALTH AND RETIREE LIFE DISTRIBUTION TO CW&S, M. SHERRILL, PERSONIFY AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. KOSTUROS RE: 1114 SETTLEMENT ISSUES, PAYROLL PROCESSING, IMPLEMENTATION, IBNR FUNDING (0.3); REVIEW COMMENTS FROM S. HULL ON RETIREE HEALTH COMMUNICATION AND REVIEW/REVISE SAME (0.3); REVIEW MATERIALS AND ISSUES ON PERSONIFY ESCROW AND CORRESPONDENCE, FOLLOW-UP WITH T. GEORGOUSES RE: BROWN RUDNICK ORDER FOR 1114 SETTLEMENT (0.5). | | | | |
| 07/31/26 | Houtz, Amanda | 2.40 | 2,340.00 | 016 | 77332110 |
| | CALL WITH ECB TEAM TO DISCUSS RETIREE COMMUNICATIONS (0.5); UPDATE RETIREE COMMUNICATIONS (0.3); DISTRIBUTE COMMUNICATIONS TO NON-UNION AND UNION COUNSEL (0.4); CONFIRM WITH S. HULL AND MAKE UPDATE TO COMMUNICATION (0.5); DISTRIBUTE UPDATED COMMUNICATION TO NON-UNION AND UNION COUNSEL (0.3); COLLECT INFORMATION ON DEATH BENEFITS (0.4). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/31/26 | Bajramovic, Adi | 2.20 | 3,058.00 | 016 | 77331372 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM MULTIPLE RETIREES RE: RETIREE BENEFITS MODIFICATION ORDER AFTER CONFER WITH WEIL TEAM (1.6); CORRESPONDENCE WITH WEIL TEAM RE: CLAIMED DEATH BENEFITS AND RETIREE CENSUS DATA (.6). | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **590.80** | **$1,062,132.00** | | |
| 07/01/26 | Tsekerides, Theodore E. | 1.60 | 3,672.00 | 017 | 76972474 |
| | CALL WITH A&M RE: MATERIALS FOR CH. 7 TRUSTEE (0.5); REVIEW TRUSTEE LETTER RE: OPEN ITEMS (0.3); ANALYZE ISSUES RE: EVOLUTION ADVERSARY PROCEEDING (0.2); REVIEW DRAFT AMENDED ANSWER (0.6). | | | | |
| 07/01/26 | Aquila, Elaina | 1.00 | 1,725.00 | 017 | 76957369 |
| | CALL WITH A&M AND THEIR COUNSEL ON TRUSTEE AR LETTER (.6); CORRESPONDENCE WITH A&M, T. TSEKERIDES, AND K. BOSTEL RE SAME (.3); CALL WITH T. TSEKERIDES RE SAME (.1). | | | | |
| 07/01/26 | Hor, Ryan | 0.10 | 151.00 | 017 | 76948949 |
| | MEETING WITH A. JONES RE: AMENDED ANSWER. | | | | |
| 07/01/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76965057 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CORRESPONDENCE AND DOCUMENT PRODUCTION. | | | | |
| 07/01/26 | Siskind-Weiss, Jordan | 5.80 | 6,786.00 | 017 | 76974545 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES. | | | | |
| 07/01/26 | Jones, Antonette | 0.90 | 877.50 | 017 | 76973438 |
| | REVIEW DRAFT AMENDED ANSWER FOR THE DEBTORS EMAIL CORRESPONDENCE (.2); REVIEW NOTICE OF APPEARANCE (.1); DISCUSS AMENDED ANSWER WITH R. HOR TO RECEIVE EDITS AND COMMENTS (.5); REVIEW EMAILS RE: DRAFT AMENDED ANSWER (.1). | | | | |
| 07/01/26 | Lorente Sorolla, Juan | 0.50 | 585.00 | 017 | 76977333 |
| | CONFER WITH THE ADVISORS AND THEIR COUNSEL REGARDING NEXT STEPS FOR THE TURNOVER OF RECORDS TO THE CHAPTER 7 TRUSTEE. | | | | |
| 07/02/26 | Tsekerides, Theodore E. | 2.70 | 6,196.50 | 017 | 76970905 |
| | REVIEW AND REVISE AMENDED ANSWER ON EVOLUTION II COMPLAINT (2.2); EMAIL WITH TEAM RE: ARGUMENT AND REVISED AMENDED ANSWER (0.2); EMAIL WITH CO-DEFENDANTS RE: ARGUMENT (0.1); EMAIL RE RESPONSES TO CH. 7 TRUSTEE (0.2). | | | | |
| 07/02/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 76976639 |
| | EMAILS WITH WEIL TEAM RE EVOLUTION DISPUTE. | | | | |
| 07/02/26 | Rhine, Fredrick | 3.80 | 7,201.00 | 017 | 76969510 |
| | DRAFT AMENDED ANSWER (1.1); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); DRAFT INTERNAL CORRESPONDENCE RE DISTRICT COURT ORAL ARGUMENT HEARING (.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (1.3). | | | | |
| 07/02/26 | Aquila, Elaina | 0.90 | 1,552.50 | 017 | 76962481 |
| | REVISE TURNOVER REVIEW PROTOCOL (.2); REVIEW TURNOVER HOT DOCS FOR PRIVILEGE ISSUES (.4); CORRESPONDENCE WITH J. SISKIND WEISS REGARDING SAME (.2); CORRESPONDENCE WITH LITIGATION, | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESTRUCTURING, AND R. CARRANGELO REGARDING WITHDRAWAL (.1). | | | | |
| 07/02/26 | Siskind-Weiss, Jordan | 3.40 | 3,978.00 | 017 | 76970634 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES. | | | | |
| 07/02/26 | Jones, Antonette | 2.50 | 2,437.50 | 017 | 76973383 |
| | PREPARE CASE MODULES FOR THE TUESDAY ORAL ARGUMENT FOR THE EVOLUTION ADVERSARY HEARING. | | | | |
| 07/02/26 | Lorente Sorolla, Juan | 2.60 | 3,042.00 | 017 | 76977375 |
| | COMPILE THE DEBTORS' PRODUCTIONS TO EVOLUTION AND COMPARE THEM BY CATEGORY AGAINST THE PRODUCTIONS MADE TO THE CHAPTER 7 TRUSTEE. | | | | |
| 07/02/26 | Lee, Kathleen A. | 0.20 | 135.00 | 017 | 76964536 |
| | DRAFT PRO HAC MOTION FOR T. TSEKERIDES. | | | | |
| 07/02/26 | Ting, Lara | 0.30 | 168.00 | 017 | 76970224 |
| | GENERATE UPDATED SEARCHES IN WEIL CUSTODIAN DATA RE: CHAPTER 7 TURNOVER REQUESTS TO REMOVE CODED DOCUMENTS. | | | | |
| 07/02/26 | Okada, Tyler | 0.40 | 158.00 | 017 | 76970441 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: T. TSEKERIDES DISTRICT COURT PRO HAC VICE MOTION FOR A. JONES. | | | | |
| 07/03/26 | Tsekerides, Theodore E. | 2.10 | 4,819.50 | 017 | 76964575 |
| | REVIEW AND FINALIZE AMENDED ANSWER (0.9); EMAIL WITH TEAM RE: AMENDED ANSWER AND RELATED ISSUES (0.3); CALL WITH CO-DEFENDANTS RE: ARGUMENT ON EVOLUTION APPEAL ISSUES (0.5); CONSIDER APPROACH ON APPEAL ARGUMENT (0.4). | | | | |
| 07/03/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 017 | 76976783 |
| | REVIEW EVOLUTION LETTER AND EMAILS WITH WEIL AND A&M RE SAME. | | | | |
| 07/03/26 | Rhine, Fredrick | 7.90 | 14,970.50 | 017 | 76969824 |
| | DRAFT AMENDED ANSWER (2.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (.8); PREPARE FILING (.4); DRAFT ORAL ARGUMENT OUTLINE RE SAME (1.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3). | | | | |
| 07/03/26 | Aquila, Elaina | 0.50 | 862.50 | 017 | 76964985 |
| | CORRESPONDENCE WITH JUAN RE TURNOVER AR DOCUMENTS (.2); CORRESPONDENCE WITH T. TSEKERIDES AND R. BEREZIN RE TURNOVER PROTOCOL (.3). | | | | |
| 07/03/26 | Hor, Ryan | 0.70 | 1,057.00 | 017 | 76963700 |
| | ATTEND MEETING WITH CO-COUNSEL REGARDING ORAL ARGUMENT PREPARATION (.4); RESEARCH BANKR. S.D. TEX PROCEDURES FOR FILING AMENDED ANSWER (.3). | | | | |
| 07/03/26 | Jones, Taylor | 0.40 | 660.00 | 017 | 77029710 |
| | REVIEW CORRESPONDENCE AND DOCUMENTS RE: EVOLUTION TURNOVER DEMAND (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TURNOVER DEMAND (0.2). | | | | |
| 07/03/26 | Jones, Antonette | 2.20 | 2,145.00 | 017 | 76973554 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE EVOLUTION MOTION FOR LEAVE TO APPEAL ORAL ARGUMENT MATERIALS. | | | | |
| 07/03/26 | Winograd, Joshua H. | 1.80 | 2,502.00 | 017 | 76977228 |
| | DRAFT ANSWER TO EVOLUTION'S COMPLAINT IN EVOLUTION'S LIEN VALIDITY ADVERSARY PROCEEDING. | | | | |
| 07/03/26 | McCabe, Nate | 0.10 | 139.00 | 017 | 76974197 |
| | CORRESPOND WITH WEIL TEAM RE EVOLUTION LETTER. | | | | |
| 07/03/26 | Lorente Sorolla, Juan | 1.30 | 1,521.00 | 017 | 76977369 |
| | COMPLETE THE CATEGORY-LEVEL COMPARISON OF THE DEBTORS' PRODUCTIONS TO EVOLUTION AND THE CHAPTER 7 TRUSTEE AND CIRCULATE THE RESULTS AND NEXT STEPS TO THE TEAM. | | | | |
| 07/03/26 | Stauble, Christopher A. | 0.90 | 607.50 | 017 | 76973222 |
| | ASSIST WITH PREPARATION (.4), FILE (.2) AND SERVE (.3) DEBTORS' AMENDED ANSWER TO PLAINTIFFS' COMPLAINT AND AFFIRMATIVE DEFENSES (ADV. PRO. NO. 26-03006, ECF NO. 84). | | | | |
| 07/04/26 | Hor, Ryan | 3.30 | 4,983.00 | 017 | 76968427 |
| | DRAFT ORAL ARGUMENT OUTLINE FOR EVOLUTION HEARING. | | | | |
| 07/04/26 | Jones, Antonette | 2.50 | 2,437.50 | 017 | 76973568 |
| | PREPARE MATERIALS FOR THE EVOLUTION ADVERSARY PROCEEDING ORAL ARGUMENT. | | | | |
| 07/04/26 | Phillips, Sean | 1.50 | 1,462.50 | 017 | 76965185 |
| | REVIEW PRODUCTIONS TO EVOLUTION. | | | | |
| 07/04/26 | McCabe, Nate | 1.60 | 2,224.00 | 017 | 76974198 |
| | DRAFT RESPONSE LETTER TO EVOLUTION COUNSEL RE TURNOVER DEMAND. | | | | |
| 07/04/26 | Lee, Kathleen A. | 0.20 | 135.00 | 017 | 76964562 |
| | CORRESPOND WITH C. STAUBLE RE: MATERIALS FOR EVOLUTION HEARING. | | | | |
| 07/04/26 | Stauble, Christopher A. | 0.30 | 202.50 | 017 | 76973083 |
| | PREPARE MATERIALS FOR A. JONES RE: MOTION FOR LEAVE TO APPEAL ORAL ARGUMENT (EVOLUTION V. FBG ADVERSARY NO. 26-03006). | | | | |
| 07/05/26 | Hor, Ryan | 0.60 | 906.00 | 017 | 76968458 |
| | REVISE ORAL ARGUMENT OUTLINE (.3); REVIEW HEARING PREPARATION DOCUMENTS PREPARED BY A. JONES (.3). | | | | |
| 07/05/26 | Jones, Taylor | 1.00 | 1,650.00 | 017 | 77029711 |
| | CORRESPOND WITH A&M, AND WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TURNOVER DEMAND. | | | | |
| 07/05/26 | Siskind-Weiss, Jordan | 1.30 | 1,521.00 | 017 | 76970702 |
| | COMMUNICATE WITH E. AQUILA REGARDING PRODUCTION (.2); REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES (1.1). | | | | |
| 07/05/26 | Lorente Sorolla, Juan | 2.70 | 3,159.00 | 017 | 77038261 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | IDENTIFY THE DOCUMENTS PRODUCED TO EVOLUTION. | | | | |
| 07/06/26 | Berezin, Robert S. | 0.40 | 918.00 | 017 | 76978999 |
| | REVIEW AND REVISE LETTER TO EVOLUTION. | | | | |
| 07/06/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 017 | 77028087 |
| | REVIEW AND REVISE OUTLINE FOR ARGUMENT AND REVIEW MOTION TO RELEASE FUNDS (1.1); EMAIL WITH TEAM RE: EMAIL RE TURNOVER TO CH. 7 TRUSTEE AND CONSIDER NEXT STEPS (0.2). | | | | |
| 07/06/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 017 | 77032432 |
| | MULTIPLE CALLS AND EMAILS RE CHAPTER 7 TRUSTEE'S DOCUMENT REQUESTS (.3); REVIEW AND REVISE RESPONSE TO EVOLUTION TURNOVER LETTER (1.2). | | | | |
| 07/06/26 | Rhine, Fredrick | 2.50 | 4,737.50 | 017 | 77021475 |
| | DRAFT INTERNAL CORRESPONDENCE RE DISTRICT COURT HEARING (.8); ANALYZE ORAL ARGUMENT OUTLINE RE SAME (.4); ANALYZE COURT FILINGS RE SAME (1.3). | | | | |
| 07/06/26 | Hubana, Lidija | 2.90 | 2,015.50 | 017 | 77037908 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/06/26 | Deopersaud, Savitri A. | 7.10 | 4,934.50 | 017 | 77043122 |
| | REVIEW DOCUMENT REVIEW PROTOCOL (0.7); REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE (6.4). | | | | |
| 07/06/26 | Aquila, Elaina | 1.40 | 2,415.00 | 017 | 76983522 |
| | CORRESPONDENCE WITH C. CARLSON AND R. BEREZIN REGARDING EXCLUSIVITY HEARING AND DEPOSITION (.1); ANALYZE DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES (.2); CALL ON EVIDENCE WITH GIBSON DUNN (.4); CALL WITH M. KIRSCHNER, J. LANE, R. BEREZIN REGARDING ONSET LEASES (.7). | | | | |
| 07/06/26 | Jones, Taylor | 3.30 | 5,445.00 | 017 | 77029714 |
| | REVIEW AND REVISE RESPONSE TO EVOLUTION TURNOVER DEMAND (2.4); CORRESPOND WITH C. CARLSON AND N. MCCABE RE: RESPONSE TO EVOLUTION TURNOVER DEMAND (0.9). | | | | |
| 07/06/26 | Siskind-Weiss, Jordan | 1.70 | 1,989.00 | 017 | 77338844 |
| | HANDLE ISOLATED PRIVILEGE DOCUMENT REVIEW PER REQUEST OF E. AQUILA. | | | | |
| 07/06/26 | McCabe, Nate | 1.10 | 1,529.00 | 017 | 77050148 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE EVOLUTION LETTER. | | | | |
| 07/06/26 | Nicholson, Tansy | 0.30 | 351.00 | 017 | 77034547 |
| | CORRESPOND WITH S. PHILLIPS REGARDING DISCOVERY REQUESTS. | | | | |
| 07/06/26 | Lorente Sorolla, Juan | 1.20 | 1,404.00 | 017 | 77038350 |
| | PREPARE DOCUMENTS IDENTIFIED AS NOT PREVIOUSLY TRANSFERRED FOR TURNOVER TO THE CHAPTER 7 TRUSTEE (0.6); DRAFT TRANSMITTAL CORRESPONDENCE TO THE TRUSTEE'S COUNSEL (0.3); CONFIRM WHETHER GENERAL LEDGERS REQUESTED BY A CREDITOR WERE PREVIOUSLY PRODUCED (0.3). | | | | |
| 07/06/26 | Stauble, Christopher A. | 0.70 | 472.50 | 017 | 77337583 |
| | PREPARE MATERIALS FOR A. JONES RE: MOTION FOR LEAVE TO APPEAL ORAL ARGUMENT (EVOLUTION | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | V. FBG ADVERSARY NO. 26-03006). | | | | |
| 07/06/26 | Ting, Lara | 1.20 | 672.00 | 017 | 77124806 |
| | GENERATE SEARCHES FOR CASE TEAM REVIEW RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 07/07/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 017 | 76984944 |
| | CALL REGARDING EVOLUTION. | | | | |
| 07/07/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 017 | 77025189 |
| | EMAIL WITH TEAM RE DOCUMENTS FOR CH. 7 TRUSTEE (0.2); REVIEW AND CONSIDER DOCUMENTS FOR TURNOVER (0.2). | | | | |
| 07/07/26 | Singh, Sunny | 0.70 | 1,816.50 | 017 | 76993583 |
| | INTERNAL CALL RE EVOLUTION COLLATERAL DISPUTE. | | | | |
| 07/07/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 017 | 77034219 |
| | PARTICIPATE ON CALL WITH A&M RE EVOLUTION LETTER (1.1); PARTICIPATE ON FOLLOW UP CALL RE SAME (.6); MULTIPLE CALLS AND EMAILS WITH R. BEREZIN, S. SINGH AND OTHERS RE SAME (.8); REVISE LETTER RESPONSE (.5); REVIEW CHAPTER 7 TRUSTEE WIND DOWN ORDER AND EMAILS WITH COUNSEL RE SAME (.3). | | | | |
| 07/07/26 | Rhine, Fredrick | 1.30 | 2,463.50 | 017 | 77021478 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (.7); ANALYZE PROTECTIVE ORDER RE SAME (.6). | | | | |
| 07/07/26 | Hubana, Lidija | 3.70 | 2,571.50 | 017 | 77037909 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/07/26 | Deopersaud, Savitri A. | 9.60 | 6,672.00 | 017 | 77043127 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/07/26 | Aquila, Elaina | 1.10 | 1,897.50 | 017 | 76983577 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES (.5); CORRESPONDENCE WITH R. BEREZIN, T. TSEKERIDES, AND DOCUMENT REVIEWERS REGARDING DOCUMENT REVIEW FOR PRIVILEGE ISSUES (.4); CORRESPONDENCE WITH LITIGATION AND RESTRUCTURING TEAMS RE MEET AND CONFER ON TURNOVER (.2). | | | | |
| 07/07/26 | Hor, Ryan | 0.10 | 151.00 | 017 | 76993374 |
| | CALL WITH E. AQUILA REGARDING DOCUMENT PRODUCTION. | | | | |
| 07/07/26 | Jones, Taylor | 5.10 | 8,415.00 | 017 | 77029752 |
| | REVIEW AND REVISE RESPONSE TO EVOLUTION TURNOVER DEMAND (1.7); CORRESPOND WITH C. CARLSON, R. BEREZIN, AND N. MCCABE RE: RESPONSE TO EVOLUTION TURNOVER DEMAND (1.8); CALL WITH WEIL AND A&M TEAMS RE: EVOLUTION TURNOVER DEMAND AND RESPONSE (1.0); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TURNOVER DEMAND AND RESPONSE (0.6). | | | | |
| 07/07/26 | Siskind-Weiss, Jordan | 2.70 | 3,159.00 | 017 | 77032340 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/07/26 | Jones, Antonette | 0.70 | 682.50 | 017 | 77030522 |
| | PREPARE DOCUMENTS FOR THE EVOLUTION ORAL ARGUMENT HEARING. | | | | |
| 07/07/26 | McCabe, Nate | 2.70 | 3,753.00 | 017 | 77027226 |
| | CALL WITH WEIL AND A&M TEAMS RE EVOLUTION LETTER (1.1); REVISE EVOLUTION LETTER (1.4); CONDUCT RESEARCH RE EVOLUTION LETTER (0.2). | | | | |
| 07/07/26 | Lorente Sorolla, Juan | 0.40 | 468.00 | 017 | 77038351 |
| | FINALIZE TURNOVER DOCUMENTS FOR DELIVERY TO THE CHAPTER 7 TRUSTEE’S COUNSEL AND COORDINATE THE TRANSFER. | | | | |
| 07/07/26 | Ting, Lara | 3.40 | 1,904.00 | 017 | 77124810 |
| | COMMUNICATION WITH WEIL CASE TEAM RE: DOCUMENTS FOR INCLUSION / EXCLUSION FOR EXPORT RELATED TO CHAPTER 7 TURNOVER REQUESTS (0.5); GENERATE SEARCHES FOR SAME (1.5); COMMUNICATION WITH WEIL CASE TEAM RE: SPECIFICATIONS FOR PRODUCTION FORMAT (0.6); COORDINATE EXPORT OF DOCUMENTS RELATED TO CHAPTER 7 TURNOVER REQUESTS (0.8). | | | | |
| 07/08/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 017 | 77005125 |
| | REVIEW AND REVISE EVOLUTION LETTER. | | | | |
| 07/08/26 | Tsekerides, Theodore E. | 3.80 | 8,721.00 | 017 | 77018592 |
| | PREPARE FOR EVOLUTION APPEAL ARGUMENT, REVISE OUTLINE, REVIEW CASES AND PRIOR SUBMISSIONS AND DECISIONS (3.7); TEAM EMAIL RE: EVOLUTION EMERGENCY MOTION (0.1). | | | | |
| 07/08/26 | Singh, Sunny | 1.50 | 3,892.50 | 017 | 77005948 |
| | INTERNAL CALL RE EVOLUTION COLLATERAL ISSUES (.3); REVIEW CORRESPONDENCE RE SAME (.5); INTERNAL DISCOVERY CALL (.5); EMAILS RE SAME (.2). | | | | |
| 07/08/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 017 | 77035545 |
| | PARTICIPATE ON CALL WITH A&M RE EVOLUTION'S DEMAND LETTER (.9); REVIEW AND REVISE SAME (.3); FOLLOW UP CALLS AND EMAILS WITH R. BEREZIN RE SAME (.4); CALLS AND EMAILS RE CHAPTER 7 TRUSTEE WIND DOWN MOTION (.5). | | | | |
| 07/08/26 | Crozier, Jennifer Brooks | 0.50 | 1,087.50 | 017 | 77019887 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: EVOLUTION EMERGENCY MOTION TO SEGREGATE FUNDS (.2); REVIEW EMERGENCY MOTION (.3). | | | | |
| 07/08/26 | Calabrese, Christine | 0.50 | 947.50 | 017 | 77024524 |
| | REVIEW EVOLUTION EMERGENCY MOTION (.3); EMAILS WITH R. BEREZIN AND J. CROZIER RE: SAME (.2). | | | | |
| 07/08/26 | Hubana, Lidija | 3.90 | 2,710.50 | 017 | 77037911 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/08/26 | McGovern, Kate | 3.40 | 2,363.00 | 017 | 77007953 |
| | REVIEW TURNOVER PRODUCTION BACKGROUND INFORMATION (.9); REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES (2.5). | | | | |
| 07/08/26 | Deopersaud, Savitri A. | 8.80 | 6,116.00 | 017 | 77043131 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/08/26 | Hor, Ryan | 1.30 | 1,963.00 | 017 | 77004929 |
| | MEETING WITH A. JONES TO DISCUSS PREPARATION FOR ARGUMENT ON MOTION TO APPEAL (.2); CONDUCT LEGAL RESEARCH REGARDING CASES CITED IN EVOLUTION'S MOTION FOR LEAVE TO APPEAL (1.1). | | | | |
| 07/08/26 | Jones, Taylor | 4.60 | 7,590.00 | 017 | 77029759 |
| | REVIEW AND REVISE RESPONSE TO EVOLUTION TURNOVER DEMAND (2.6); CORRESPOND WITH C. CARLSON, R. BEREZIN, N. MCCABE, AND A&M TEAM RE: RESPONSE TO EVOLUTION TURNOVER DEMAND (0.9); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TURNOVER DEMAND (0.3); CALL WITH WEIL AND A&M TEAMS RE: EVOLUTION TURNOVER DEMAND (0.8). | | | | |
| 07/08/26 | Siskind-Weiss, Jordan | 2.60 | 3,042.00 | 017 | 77032151 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES. | | | | |
| 07/08/26 | Jones, Antonette | 0.80 | 780.00 | 017 | 77030530 |
| | REVIEW CASES CITED BY THE EVOLUTION MOTION IN THE ADVERSARY PROCEEDING. | | | | |
| 07/08/26 | McCabe, Nate | 1.90 | 2,641.00 | 017 | 77072639 |
| | CALL WITH WEIL TEAM RE EVOLUTION LETTER (0.4); CALL WITH WEIL AND A&M RE EVOLUTION LETTER (0.8); CORRESPOND WITH WEIL TEAM RE EVOLUTION LETTER (0.7). | | | | |
| 07/08/26 | Lee, Kathleen A. | 2.20 | 1,485.00 | 017 | 77015945 |
| | ASSIST J. LANE WITH MATERIALS FOR PRODUCTION RE: EVOLUTION APPEAL. | | | | |
| 07/08/26 | Ting, Lara | 0.70 | 392.00 | 017 | 77124815 |
| | COMMUNICATION WITH WEIL CASE TEAM RE: UPDATING SEARCHES TO REVIEW OF WEIL CUSTODIAN DATA RE: CHAPTER 7 TURNOVER REQUESTS TO REMOVE CODED DOCUMENTS (0.4); FOLLOW UP RE: STATUS OF EXPORT PRODUCTION FOR SAME (0.3). | | | | |
| 07/08/26 | Robin, Artur | 2.90 | 1,522.50 | 017 | 77013941 |
| | PREPARE WEIL CUSTODIAL DATA FOR PRODUCTION RELATED TO CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 07/08/26 | Okada, Tyler | 0.50 | 197.50 | 017 | 77028760 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: EVOLUTION A/R REPORTING EMAILS FOR T. JONES. | | | | |
| 07/09/26 | Berezin, Robert S. | 5.10 | 11,704.50 | 017 | 77013147 |
| | CALL WITH A&M REGARDING EVOLUTION (1.0); CALL WITH C. CARLSON REGARDING EVOLUTION (.5); CALL WITH A&M REGARDING EVOLUTION MEET AND CONFER (.5); ANALYSIS OF EVOLUTION FACTS (1.8); ATTEND EVOLUTION MEET AND CONFER (.5); REVIEW AND REVISE OUTLINE OF ARGUMENT (.8). | | | | |
| 07/09/26 | Tsekerides, Theodore E. | 1.90 | 4,360.50 | 017 | 77019204 |
| | REVISE OUTLINE FOR ARGUMENT AND REVIEW CASES (0.8); ARGUMENT ON MOTION FOR LEAVE (0.7); CONSIDER NEXT STEPS (0.1); REVIEW EMAIL RE: TURNOVER TO TRUSTEE OF CLIENT FILE MATERIALS (0.3). | | | | |
| 07/09/26 | Singh, Sunny | 2.80 | 7,266.00 | 017 | 77013706 |
| | CALL WITH C. CARLSON RE EVOLUTION MOTION (.5); REVIEW EVOLUTION MOTION (.5); CALL WITH WEIL AND A&M RE SAME (.5); RESEARCH RE SAME (.8); INTERNAL CALL RE SAME (.5). | | | | |
| 07/09/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 017 | 77036948 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION RE EVOLUTION MOTION (.6); CALLS WITH T. JONES RE SAME (.4); CALL WITH S. SINGH RE SAME (.4); PARTICIPATE AT DISTRICT HEARING ON EVOLUTION APPEAL (.5); MULTIPLE CALLS AND EMAILS WITH COUNSEL TO CHAPTER 7 TRUSTEE RE SAME (.4); PARTICIPATE ON MEET AND CONFER WITH CH. 7 TRUSTEE AND EVOLUTION (1.0). | | | | |
| 07/09/26 | Crozier, Jennifer Brooks | 1.20 | 2,610.00 | 017 | 77020195 |
| | TELECONFERENCE WITH RESTRUCTURING TEAM RE: EVOLUTION EMERGENCY MOTION ALLEGATIONS (1.0); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 07/09/26 | Hubana, Lidija | 2.90 | 2,015.50 | 017 | 77037915 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/09/26 | McGovern, Kate | 3.20 | 2,224.00 | 017 | 77013442 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/09/26 | Deopersaud, Savitri A. | 9.40 | 6,533.00 | 017 | 77043132 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/09/26 | Aquila, Elaina | 2.00 | 3,450.00 | 017 | 77021212 |
| | CALL T. TSEKERIDES REGARDING MEET AND CONFER ON TURNOVER (.1); PRE MEET AND CONFER CALL WITH COUNSEL FOR A&M, R. BEREZIN, AND T. TSEKERIDES (.4); PREPARE FOR MEET AND CONFER BASED ON JOINDER FILING (.3); ATTEND MEET AND CONFER WITH CH. 7 TRUSTEE (.9); REVIEW DOCUMENTS FOR PRIVILEGE (.3). | | | | |
| 07/09/26 | Jones, Taylor | 7.70 | 12,705.00 | 017 | 77029729 |
| | REVIEW AND REVISE OBJECTION TO EVOLUTION TURNOVER DEMAND (4.3); CORRESPOND WITH C. CARLSON, R. BEREZIN, N. MCCABE, AND A&M TEAM RE: OBJECTION TO EVOLUTION TURNOVER DEMAND (2.4); CALL WITH WEIL AND A&M TEAMS RE: EVOLUTION TURNOVER DEMAND (1.0). | | | | |
| 07/09/26 | Siskind-Weiss, Jordan | 2.70 | 3,159.00 | 017 | 77031975 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES. | | | | |
| 07/09/26 | McCabe, Nate | 10.60 | 14,734.00 | 017 | 77050149 |
| | CALL WITH A&M RE EVOLUTION MOTION (1.0); CALL WITH WEIL TEAM RE EVOLUTION MOTION (0.6); CORRESPOND WITH WEIL TEAM RE EVOLUTION MOTION (1.6); DRAFT EVOLUTION OBJECTION (7.4). | | | | |
| 07/09/26 | Ting, Lara | 1.70 | 952.00 | 017 | 77124819 |
| | COMMUNICATION WITH WEIL CASE TEAM RE: EXPORT OF METADATA TO ACCOMPANY EXPORT OF DOCUMENTS RELATED TO CHAPTER 7 TURNOVER REQUESTS (0.3); QC EXPORT FOR TECHNICAL ACCURACY (1.4). | | | | |
| 07/09/26 | Robin, Artur | 8.30 | 4,357.50 | 017 | 77013910 |
| | PREPARE WEIL CUSTODIAL DATA FOR PRODUCTION RELATED TO CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 07/09/26 | Dang, Thai | 2.80 | 1,470.00 | 017 | 77364067 |
| | COORDINATE DOCUMENT PROCESSING OF E-DISCOVERY PRODUCTION MATERIALS (1.3); UPLOAD PRODUCTION DOCUMENTS INTO RELATIVITY FOR ATTORNEYS TO RUN SEARCH AND REVIEW (0.5); CREATE OCR AND COVERT PRODUCTION DOCUMENTS TO SEARCHABLE PDF (1.0). | | | | |
| 07/10/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 017 | 77022682 |
| | REVIEW AND REVISE RESPONSE TO CH. 7 TRUSTEE COUNSEL (0.3); EMAIL WITH E. AQUILA RE: | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESPONSES TO CH. 7 TRUSTEE (0.2); CALL WITH E. AQUILA RE: ACCOUNTS RECEIVABLE ISSUES FOR CH. 7 TRUSTEE (0.1); EMAIL WITH HUNTON RE: CH. 7 ISSUES (0.1); CONSIDER APPROACH ON CH. 7 TRUSTEE MATERIALS (0.2). | | | | |
| 07/10/26 | Singh, Sunny | 0.50 | 1,297.50 | 017 | 77022183 |
| | REVIEW OUTLINE OF EVOLUTION RESPONSE. | | | | |
| 07/10/26 | Hubana, Lidija | 2.60 | 1,807.00 | 017 | 77037921 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/10/26 | McGovern, Kate | 3.30 | 2,293.50 | 017 | 77026657 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/10/26 | Deopersaud, Savitri A. | 8.40 | 5,838.00 | 017 | 77043134 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/10/26 | Aquila, Elaina | 1.70 | 2,932.50 | 017 | 77018919 |
| | DRAFT EMAIL TO CH. 7 TRUSTEE LAWYER ON TURNOVER (.8); CORRESPONDENCE WITH A&M'S ATTORNEYS AND R. BEREZIN AND C. CARLSON REGARDING RESPONSE TO CH. 7 TRUSTEE (.4); CALL WITH T. TSEKERIDES REGARDING SAME (.1); REVISE REVIEW PROTOCOL FOR TURNOVER PRODUCTION (.2); REVIEW DOCUMENTS FOR PRIVILEGE CALLS (.2). | | | | |
| 07/10/26 | Jones, Taylor | 6.50 | 10,725.00 | 017 | 77029650 |
| | REVIEW AND REVISE OBJECTION TO EVOLUTION TURNOVER DEMAND (5.4); CORRESPOND WITH C. CARLSON, R. BEREZIN, N. MCCABE, AND A&M TEAM RE: OBJECTION TO EVOLUTION TURNOVER DEMAND (1.1). | | | | |
| 07/10/26 | McCabe, Nate | 2.50 | 3,475.00 | 017 | 77177264 |
| | DRAFT OBJECTION TO EVOLUTION TURNOVER MOTION. | | | | |
| 07/10/26 | Ting, Lara | 1.20 | 672.00 | 017 | 77124826 |
| | COORDINATE TRANSFER OF EXPORTED WEIL CUSTODIAL DATA RE: CHAPTER 7 TRANSFER REQUESTS (0.8); COMMUNICATION WITH WEIL CASE TEAM RE: THREADING DOCUMENTS RE: OCTUS AND LAW360 TO REMOVE FROM DOCUMENT REVIEW BATCHES (0.4). | | | | |
| 07/11/26 | Deopersaud, Savitri A. | 2.30 | 1,598.50 | 017 | 77043135 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/11/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 77022620 |
| | CORRESPONDENCE WITH A&M REGARDING BPI DATA. | | | | |
| 07/11/26 | Jones, Taylor | 4.20 | 6,930.00 | 017 | 77073261 |
| | REVIEW AND REVISE EVOLUTION TURNOVER OBJECTION (3.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TURNOVER OBJECTION (0.9); CALL WITH N. MCCABE RE: EVOLUTION TURNOVER OBJECTION (0.3). | | | | |
| 07/11/26 | McCabe, Nate | 4.20 | 5,838.00 | 017 | 77177266 |
| | CALL WITH T. JONES RE EVOLUTION OBJECTION (0.3); REVISE EVOLUTION OBJECTION (3.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/12/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 017 | 77027296 |
| | REVIEW AND REVISE EVOLUTION OPPOSITION BRIEF (1.1); CALL WITH C. CARLSON REGARDING EVOLUTION OPPOSITION BRIEF (.5). | | | | |
| 07/12/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 017 | 77203883 |
| | PARTICIPATE ON CALL WITH TEAM RE OBJECTION TO CH. 7 TRUSTEE TURNOVER MOTION (.8); REVIEW AND REVISE OBJECTION TO EVOLUTION TURNOVER MOTION (1.4). | | | | |
| 07/12/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 77032668 |
| | CALL WITH M. UHRIN REGARDING REQUESTS FOR TURNOVER (.2); CORRESPONDENCE WITH M. UHRIN AND TEAM REGARDING SAME (.1). | | | | |
| 07/12/26 | Jones, Taylor | 6.60 | 10,890.00 | 017 | 77073265 |
| | REVIEW AND REVISE EVOLUTION TURNOVER OBJECTION (4.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS AND A&M TEAM RE: EVOLUTION TURNOVER OBJECTION (1.6); CALL WITH TEAM RE: EVOLUTION TURNOVER OBJECTION (0.8). | | | | |
| 07/12/26 | McCabe, Nate | 2.20 | 3,058.00 | 017 | 77084700 |
| | CALL WITH WEIL TEAM RE OBJECTION TO EVOLUTION TURNOVER MOTION (0.8); REVIEW A&M EMAILS AND REPORTING RE EVOLUTION MOTION (1.4). | | | | |
| 07/13/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 77203886 |
| | PARTICIPATE ON MEET AND CONFER WITH CH. 7 TRUSTEE. | | | | |
| 07/13/26 | Calabrese, Christine | 0.20 | 379.00 | 017 | 77039633 |
| | EMAILS RE: EVOLUTIONS MOTION TO SEGREGATE AND TURNOVER ESTATE ASSETS. | | | | |
| 07/13/26 | Hubana, Lidija | 3.10 | 2,154.50 | 017 | 77058508 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/13/26 | Deopersaud, Savitri A. | 9.30 | 6,463.50 | 017 | 77119556 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/13/26 | Aquila, Elaina | 1.30 | 2,242.50 | 017 | 77042894 |
| | CALL WITH HUNTON (A&M COUNSEL) REGARDING TURNOVER (.2); DRAFT TURNOVER RESPONSE TO CH. 7 TRUSTEE (.8); CORRESPONDENCE WITH HUNTON REGARDING SAME (.3). | | | | |
| 07/13/26 | Jones, Taylor | 1.70 | 2,805.00 | 017 | 77073269 |
| | CORRESPOND WITH C. CARLSON AND A. ROSEN RE: EVOLUTION FACILITY EXPENSES AND LANDLORD DEMANDS (0.5); REVIEW AND REVISE EVOLUTION TURNOVER OBJECTION (1.2). | | | | |
| 07/13/26 | McCabe, Nate | 0.20 | 278.00 | 017 | 77085124 |
| | CORRESPOND WITH WEIL TEAM RE OBJECTION TO EVOLUTION TURNOVER MOTION. | | | | |
| 07/13/26 | Ting, Lara | 0.50 | 280.00 | 017 | 77124760 |
| | ASSIST WEIL CASE TEAM RE: DOWNLOAD BPI DATA RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 07/14/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 017 | 77045909 |
| | CALL WITH A&M REGARDING EVOLUTION (.7); REVIEW AND COMMENTS TO OPPOSITION TO EVOLUTION | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MOTION (.5); REVIEW AND REVISE COMMUNICATION REGARDING EVOLUTION (.4). | | | | |
| 07/14/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 017 | 77057636 |
| | CALL WITH CO-COUNSEL RE: EVOLUTION REQUEST TO RE-DESIGNATE PARTIES (0.5); CONSIDER ISSUES RE: CH. 7 TRUSTEE REQUESTS ON JOINDER (0.1); CONSIDER EVOLUTION MOTION TO SEGREGATE (0.4); REVIEW EMAIL RE: CH. 7 TRUSTEE DISCOVERY (0.2). | | | | |
| 07/14/26 | Singh, Sunny | 1.30 | 3,373.50 | 017 | 77047600 |
| | REVIEW OBJECTION TO EVOLUTION MOTION. | | | | |
| 07/14/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 017 | 77333141 |
| | PARTICIPATE ON CALL WITH A&M AND WEIL RE AR DISPUTE WITH EVOLUTION. | | | | |
| 07/14/26 | Hubana, Lidija | 3.20 | 2,224.00 | 017 | 77058509 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/14/26 | McGovern, Kate | 2.00 | 1,390.00 | 017 | 77050251 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/14/26 | Deopersaud, Savitri A. | 9.80 | 6,811.00 | 017 | 77119557 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/14/26 | Aquila, Elaina | 4.30 | 7,417.50 | 017 | 77048443 |
| | CALLS WITH C. 7 TRUSTEE ON TURNOVER (.2); CORRESPONDENCE WITH A&M, R. BEREZIN, AND C. CARLSON ON TURNOVER (1.0); CALL WITH GIBSON DUNN RE JOINDER (.6); CALL ON TURNOVER WITH WEIL TEAM, D. JERNEYCIC, J. MITCHELL, N. PORRARO, AND M. UHRIN (1.0); DRAFT RESPONSE TO TRUSTEE (1.1); REVIEW DOCUMENTS FOR TURNOVER FOR PRIV (.2); REVIEW A&M'S/HUNTON'S LETTER ON AR (.2). | | | | |
| 07/14/26 | Findlay, Loren | 0.90 | 1,485.00 | 017 | 77083430 |
| | ATTEND CALL WITH GIBSON AND WINSTON TEAMS RE EVOLUTION STIPULATION (.3); ATTEND CALL WITH COMPANY AND AHG ADVISORS RE EVOLUTION MOTION TO SEGREGATE (.6). | | | | |
| 07/14/26 | Jones, Taylor | 5.40 | 8,910.00 | 017 | 77073276 |
| | CORRESPOND WITH C. CARLSON AND A. ROSEN RE: EVOLUTION FACILITY EXPENSES AND LANDLORD DEMANDS (0.3); REVIEW AND REVISE EVOLUTION TURNOVER OBJECTION (3.7); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS, AND A&M TEAM RE: EVOLUTION TURNOVER OBJECTION (1.4). | | | | |
| 07/14/26 | McCabe, Nate | 0.60 | 834.00 | 017 | 77323132 |
| | CALL WITH GIBSON TEAM RE EVOLUTION TURNOVER MOTION. | | | | |
| 07/14/26 | Lorente Sorolla, Juan | 1.00 | 1,170.00 | 017 | 77077585 |
| | CALL WITH THE TEAM ON THE DOCUMENT TURNOVER TO THE CHAPTER 7 TRUSTEE. | | | | |
| 07/14/26 | Ting, Lara | 1.20 | 672.00 | 017 | 77124762 |
| | ADDRESS ISSUES RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 07/15/26 | Berezin, Robert S. | 4.80 | 11,016.00 | 017 | 77054821 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW EVOLUTION MOTION TO TURNOVER (.4); CALL WITH WEIL TEAM REGARDING EVOLUTION (.5); REVIEW AND REVISE OPPOSITION TO EVOLUTION MOTION TO TURNOVER (3.6); REVIEW AND REVISE COMMUNICATIONS REGARDING EVOLUTION (.3). | | | | |
| 07/15/26 | Singh, Sunny | 1.30 | 3,373.50 | 017 | 77055850 |
| | REVIEW COMMENTS TO EVOLUTION RESPONSE (.8); INTERNAL CALL WITH WEIL TEAM RE SAME (.5). | | | | |
| 07/15/26 | Carlson, Clifford W. | 2.50 | 5,487.50 | 017 | 77333147 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE OBJECTION TO EVOLUTION TURNOVER MOTION (.5); REVIEW AND REVISE OBJECTION TO EVOLUTION TURNOVER MOTION (1.6); CALL WITH R. BEREZIN RE SAME (.4). | | | | |
| 07/15/26 | Hubana, Lidija | 3.50 | 2,432.50 | 017 | 77058519 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/15/26 | McGovern, Kate | 1.70 | 1,181.50 | 017 | 77055620 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/15/26 | Deopersaud, Savitri A. | 9.60 | 6,672.00 | 017 | 77119567 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/15/26 | Aquila, Elaina | 2.30 | 3,967.50 | 017 | 77066781 |
| | CORRESPONDENCE WITH T. JONES AND RESTRUCTURING TEAM ON CH. 7 TRUSTEE CHRONOLOGY FOR OBJECTION (.9); DRAFT RESPONSE TO CH. 7 TRUSTEE LETTER (1.4). | | | | |
| 07/15/26 | Jones, Taylor | 4.60 | 7,590.00 | 017 | 77073278 |
| | REVIEW AND REVISE EVOLUTION TURNOVER OBJECTION (3.2); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS, AND A&M TEAM RE: EVOLUTION TURNOVER OBJECTION (0.9); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TURNOVER OBJECTION (0.5). | | | | |
| 07/15/26 | McCabe, Nate | 1.30 | 1,807.00 | 017 | 77323001 |
| | CALL WITH WEIL RE EVOLUTION OBJECTION (0.5); REVIEW EVOLUTION EMAILS (0.5); CORRESPOND WITH WEIL TEAM RE EVOLUTION OBJECTION (0.3). | | | | |
| 07/15/26 | Ting, Lara | 1.00 | 560.00 | 017 | 77124758 |
| | CORRESPOND WITH TEAM RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 07/16/26 | Berezin, Robert S. | 4.10 | 9,409.50 | 017 | 77065247 |
| | REVIEW AND COMMENTS TO EVOLUTION OPPOSITION PAPERS (1.1); REVIEW AND ANALYZE CHAPTER 7 TURNOVER MOTION (.8); ANALYSIS OF EVOLUTION AGREEMENTS (.6); REVIEW DOCUMENTS REGARDING NEXTPROCESS REGARDING EVOLUTION (.3); CALL WITH A&M REGARDING EVOLUTION MOTIONS (1.3). | | | | |
| 07/16/26 | Singh, Sunny | 1.30 | 3,373.50 | 017 | 77068146 |
| | REVIEW RESPONSE TO EVOLUTION MOTION (1.0); REVIEW RELATED RESPONSES TO MOTION (.3). | | | | |
| 07/16/26 | Carlson, Clifford W. | 3.40 | 7,463.00 | 017 | 77319386 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION RE CH. 7 TRUSTEE MOTION TO COMPEL (1.8); CALL WITH E. AQUILA RE CHAPTER 7 TRUSTEE MOTION (.3); REVIEW AND REVISE OBJECTION TO TURNOVER MOTION (1.3). | | | | |
| 07/16/26 | Hubana, Lidija | 3.40 | 2,363.00 | 017 | 77067337 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/16/26 | McGovern, Kate | 3.00 | 2,085.00 | 017 | 77067226 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/16/26 | Deopersaud, Savitri A. | 9.30 | 6,463.50 | 017 | 77119569 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/16/26 | Aquila, Elaina | 8.60 | 14,835.00 | 017 | 77068479 |
| | CORRESPONDENCE RE TURNOVER FOR PRIVILEGE (.2); UPDATE J. MISHKIN AND R. CARRANGELO ON CH. 7 TRUSTEE (.4); CORRESPONDENCE WITH LSS REGARDING TURNOVER (.2); DRAFT RESPONSE TO CH. 7 TRUSTEE LETTER (1.8); RELATED CORRESPONDENCE WITH A&M REGARDING SAME (.6); CALL WITH KLD ON TURNOVER (.2); CORRESPONDENCE WITH CH. 7 TRUSTEE AND R. BEREZIN ON PRIV (.2); CORRESPONDENCE WITH A&M ON DATA (.1); CALL WITH A&M, HUNTON, AND R. BEREZIN AND C. CARSON REGARDING CH. 7 TRUSTEE EMERGENCY MOTION (1.3); DRAFT RESPONSE TO CH. 7 TRUSTEE EMERGENCY MOTION (3.6). | | | | |
| 07/16/26 | Jones, Taylor | 2.90 | 4,785.00 | 017 | 77073283 |
| | REVIEW AND REVISE EVOLUTION TURNOVER OBJECTION (1.2); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS, AND A&M TEAM RE: EVOLUTION TURNOVER OBJECTION (0.8); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 TRUSTEE DEMANDS (PARTIAL) (0.9). | | | | |
| 07/16/26 | Rosen, Abe | 0.70 | 819.00 | 017 | 77070644 |
| | RESEARCH RELATED TO CHAPTER 7 TRUSTEE DISCOVERY DEMAND. | | | | |
| 07/16/26 | McCabe, Nate | 0.60 | 834.00 | 017 | 77323004 |
| | REVIEW EVOLUTION OBJECTION. | | | | |
| 07/16/26 | Ting, Lara | 0.20 | 112.00 | 017 | 77124772 |
| | COMMUNICATION WITH WEIL CASE TEAM AND DOWNLOAD DOCUMENTS RELATED TO CHAPTER 7 TURNOVER REQUEST. | | | | |
| 07/16/26 | Okada, Tyler | 0.30 | 118.50 | 017 | 77089995 |
| | FILE AND SERVE DEBTORS' OBJECTION TO EMERGENCY MOTION OF EVOLUTION CREDIT PARTNERS TO COMPEL SEGREGATION AND TURNOVER OF POST-PETITION ACCOUNTS RECEIVABLE COLLECTED FOR N. MCCABE. | | | | |
| 07/17/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 017 | 77079139 |
| | REVIEW AND REVISE TURNOVER OPPOSITION (1.6); CALL WITH A&M REGARDING DOCUMENT REQUEST (.2). | | | | |
| 07/17/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 017 | 77316240 |
| | REVIEW CH. 7 TRUSTEE MOTION TO COMPEL AND EMAILS RE SAME. | | | | |
| 07/17/26 | Hubana, Lidija | 4.10 | 2,849.50 | 017 | 77109182 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/17/26 | McGovern, Kate | 1.00 | 695.00 | 017 | 77082822 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/17/26 | Deopersaud, Savitri A. | 6.30 | 4,378.50 | 017 | 77119570 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/17/26 | Aquila, Elaina | 10.50 | 18,112.50 | 017 | 77071476 |
| | DRAFT OBJECTION TO CH. 7 TRUSTEE EMERGENCY MOTION (1.8); CIRCULATE DOCUMENTS TO THE CHAPTER 7 TRUSTEE (.2); RESPOND TO TURNOVER LETTER (.3); CORRESPONDENCE WITH CH. 7 TRUSTEE (.4); RELATED CALLS AND CORRESPONDENCE WITH A&M (.4); DRAFT OBJECTION (3.9); CALL WITH A&M AND LITIGATION/RESTRUCTURING TEAMS REGARDING CASH TRACING ANALYSIS (.3); MOFFATT PREP (.7); M. KIRSCHNER PREP (2.5). | | | | |
| 07/17/26 | Jones, Taylor | 0.50 | 825.00 | 017 | 77073252 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION DISPUTES AND DISCOVERY REQUESTS. | | | | |
| 07/17/26 | Rosen, Abe | 4.60 | 5,382.00 | 017 | 77070532 |
| | REVISE AND LEGAL RESEARCH FOR OBJECTION TO TRUSTEE MOTION TO COMPEL. | | | | |
| 07/17/26 | Ting, Lara | 0.90 | 504.00 | 017 | 77124782 |
| | ASSIST WEIL CASE TEAM DOWNLOAD AND ORGANIZE DOCUMENTS BEING PRODUCED TO REID COLLINS RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 07/17/26 | Bailey, Aela | 2.00 | 790.00 | 017 | 77093591 |
| | CITE CHECK FOR OBJECTION TO MOTION TO COMPEL. | | | | |
| 07/18/26 | Berezin, Robert S. | 5.40 | 12,393.00 | 017 | 77079076 |
| | REVIEW AND REVISE OBJECTION TO TURNOVER MOTION. | | | | |
| 07/18/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 017 | 77319385 |
| | CALL WITH R. BEREZIN RE EVOLUTION MOTION (.6); REVIEW TURNOVER MOTION AND MULTIPLE CALLS AND EMAILS RE SAME (.3). | | | | |
| 07/18/26 | Moghaddam, Nili | 6.00 | 13,500.00 | 017 | 77612738 |
| | N. GOLDMAN DEPOSITION PREPARATION AND TEAM CONFERENCE RE: SAME (2.4); REVIEW BACKGROUND MATERIALS IN CONNECTION WITH N. GOLDMAN DEPOSITION PREPARATION (3.6). | | | | |
| 07/18/26 | Deopersaud, Savitri A. | 4.80 | 3,336.00 | 017 | 77119571 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/18/26 | Aquila, Elaina | 5.10 | 8,797.50 | 017 | 77071550 |
| | DRAFT OBJECTION TO EMERGENCY MOTION (4.4); CALL WITH R. BEREZIN REGARDING OBJECTION (.3); CORRESPONDENCE WITH A&M, R. BEREZIN, AND CH. 7 TRUSTEE REGARDING TURNOVER (.4). | | | | |
| 07/18/26 | Rosen, Abe | 4.50 | 5,265.00 | 017 | 77071829 |
| | DRAFT AND RESEARCH FOR RESPONSE TO CH. 7 TRUSTEE MOTION TO COMPEL TURNOVER. | | | | |
| 07/19/26 | Moghaddam, Nili | 1.00 | 2,250.00 | 017 | 77612741 |
| | MEET WITH G. BURTON RE: N. GOLDMAN DEPOSITION PREPARATION (.4); REVIEW CORRESPONDENCE RE: DEPOSITIONS (.1); REVIEW BACKGROUND MATERIALS IN PREPARATION FOR N. GOLDMAN DEPOSITION | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (.5). | | | | |
| 07/19/26 | Aquila, Elaina | 2.90 | 5,002.50 | 017 | 77084460 |
| | CORRESPONDENCE WITH TRUSTEE REGARDING TURNOVER (.4); DRAFT OBJECTION TO TRUSTEE'S EMERGENCY MOTION (2.5). | | | | |
| 07/19/26 | Rosen, Abe | 3.90 | 4,563.00 | 017 | 77082001 |
| | CONDUCT RESEARCH AND DRAFT FOR RESPONSE TO CH. 7 TRUSTEE MOTION TO COMPEL TURNOVER. | | | | |
| 07/19/26 | Lee, Kathleen A. | 0.60 | 405.00 | 017 | 77079866 |
| | ASSIST M. KLEISSLER AND A. ROSEN WITH PREPARATION OF EXHIBITS TO OBJECTION OF FIRST BRANDS GROUP, LLC AND A&M NORTH AMERICA, LLC TO EMERGENCY MOTION OF SPV DEBTORS' TRUSTEE RONALD SOMMERS TO COMPEL TURNOVER OF ESTATE PROPERTY, BOOKS, AND RECORDS AND CROSS-MOTION TO QUASH RULE 2004 SUBPOENAS. | | | | |
| 07/19/26 | Kleissler, Matthew J. | 2.40 | 1,224.00 | 017 | 77110516 |
| | CONDUCT LEGAL REVIEW RE: OBJECTION OF FIRST BRANDS GROUP, LLC AND A&M NORTH AMERICA, LLC TO EMERGENCY MOTION OF SPV DEBTORS' TRUSTEE RONALD SOMMERS TO COMPEL TURNOVER OF ESTATE PROPERTY, BOOKS, AND RECORDS AND CROSS-MOTION TO QUASH RULE 2004 SUBPOENAS FOR A. ROSEN. | | | | |
| 07/19/26 | Okada, Tyler | 2.50 | 987.50 | 017 | 77089834 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF OBJECTION TO CHAPTER 7 TRUSTEE'S TURNOVER MOTION FOR A. ROSEN. | | | | |
| 07/20/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 77314087 |
| | PARTICIPATE ON CALL RE EVOLUTION WITH LITIGATION TEAM. | | | | |
| 07/20/26 | Moghaddam, Nili | 3.70 | 8,325.00 | 017 | 77612744 |
| | REVIEW CORRESPONDENCE RE: UPCOMING DEPOSITIONS (.1); CALL WITH C. CARLSON (.1); PREPARE FOR N. GOLDMAN DEPOSITION (2.6); REVIEW P. JAMES EMERGENCY MOTION TO EXCLUDE MOORE AND KIRSCHNER DECLARATIONS (.9). | | | | |
| 07/20/26 | Hubana, Lidija | 3.30 | 2,293.50 | 017 | 77109156 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/20/26 | McGovern, Kate | 2.40 | 1,668.00 | 017 | 77108957 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/20/26 | Deopersaud, Savitri A. | 8.10 | 5,629.50 | 017 | 77183364 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/20/26 | Aquila, Elaina | 2.10 | 3,622.50 | 017 | 77118024 |
| | REVISE OBJECTION (1.7); CORRESPONDENCE WITH CH. 7 TRUSTEE REGARDING TURNOVER (.4). | | | | |
| 07/20/26 | Jones, Taylor | 0.70 | 1,155.00 | 017 | 77178611 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TRUSTEE DEMANDS AND LITIGATION. | | | | |
| 07/20/26 | Rosen, Abe | 2.60 | 3,042.00 | 017 | 77108945 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND UPDATE RESPONSE TO CH. 7 TRUSTEE MOTION TO COMPEL. | | | | |
| 07/21/26 | Hubana, Lidija | 2.60 | 1,807.00 | 017 | 77139920 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/21/26 | McGovern, Kate | 3.20 | 2,224.00 | 017 | 77128673 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/21/26 | Deopersaud, Savitri A. | 9.80 | 6,811.00 | 017 | 77183370 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/21/26 | Aquila, Elaina | 1.20 | 2,070.00 | 017 | 77132458 |
| | FINALIZE OBJECTION TO TRUSTEE EMERGENCY MOTION (1.0); DRAFT RESPONSES TO TRUSTEE ON TURNOVER (.2). | | | | |
| 07/21/26 | Jones, Taylor | 0.40 | 660.00 | 017 | 77178615 |
| | REVIEW EVOLUTION SPV TRUSTEE MOTION FOR TURNOVER. | | | | |
| 07/21/26 | Rosen, Abe | 2.50 | 2,925.00 | 017 | 77128878 |
| | UPDATE AND REVISE RESPONSE TO CH. 7 TRUSTEE. | | | | |
| 07/21/26 | Okada, Tyler | 0.60 | 237.00 | 017 | 77204785 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO CHAPTER 7 TRUSTEE'S TURNOVER MOTION AND CROSS-MOTION TO QUASH SUBPOENAS FOR A. ROSEN (.4); FILE AND SERVE SAME (.2). | | | | |
| 07/22/26 | Hubana, Lidija | 3.20 | 2,224.00 | 017 | 77139919 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/22/26 | McGovern, Kate | 2.80 | 1,946.00 | 017 | 77139924 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/22/26 | Deopersaud, Savitri A. | 9.20 | 6,394.00 | 017 | 77183383 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/23/26 | Hubana, Lidija | 3.00 | 2,085.00 | 017 | 77175123 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/23/26 | McGovern, Kate | 4.00 | 2,780.00 | 017 | 77174362 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/23/26 | Deopersaud, Savitri A. | 9.40 | 6,533.00 | 017 | 77183387 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/23/26 | Aquila, Elaina | 2.60 | 4,485.00 | 017 | 77180166 |
| | DRAFT RESPONSE TO CHAPTER 7 TRUSTEE ON TURNOVER (.7); DRAFT TALKING POINTS FOR CH. 7 CONFERENCE (1.8); CH. 7 CONFERENCE (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/23/26 | Jones, Taylor | 1.10 | 1,815.00 | 017 | 77178623 |
| | REVIEW RESEARCH AND DOCUMENTS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CHAPTER 7 TRUSTEE MOTIONS AND STATUS CONFERENCE. | | | | |
| 07/23/26 | Okada, Tyler | 0.40 | 158.00 | 017 | 77204679 |
| | CONDUCT RESEARCH RE: NOTICES OF APPEARANCE IN SPV CHAPTER 7 CASES FOR Z. HUNT. | | | | |
| 07/24/26 | Falk, Jessica L. | 2.80 | 6,146.00 | 017 | 77189214 |
| | CORRESPONDENCE WITH R. BEREZIN, E. AQUILA AND J. LANE REGARDING EVOLUTION DISPUTE (0.2); REVIEW BACKGROUND MATERIALS AND BRIEFING ON TURNOVER DISPUTE (2.6). | | | | |
| 07/24/26 | Hubana, Lidija | 1.40 | 973.00 | 017 | 77211381 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/24/26 | McGovern, Kate | 1.50 | 1,042.50 | 017 | 77190409 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/24/26 | Deopersaud, Savitri A. | 8.10 | 5,629.50 | 017 | 77183347 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/25/26 | Falk, Jessica L. | 0.20 | 439.00 | 017 | 77189246 |
| | CORRESPONDENCE WITH R. BEREZIN AND A&M REGARDING EVOLUTION TURNOVER REQUEST. | | | | |
| 07/25/26 | Deopersaud, Savitri A. | 3.20 | 2,224.00 | 017 | 77183348 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/26/26 | Falk, Jessica L. | 0.20 | 439.00 | 017 | 77217460 |
| | CORRESPONDENCE WITH R. BEREZIN AND A&M REGARDING EVOLUTION TURNOVER REQUEST. | | | | |
| 07/26/26 | Carlson, Clifford W. | 0.40 | 878.00 | 017 | 77333157 |
| | MULTIPLE CALLS AND EMAILS RE EVOLUTION OBJECTION AND TURNOVER MOTION. | | | | |
| 07/26/26 | Deopersaud, Savitri A. | 4.30 | 2,988.50 | 017 | 77331256 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/27/26 | Hubana, Lidija | 4.20 | 2,919.00 | 017 | 77235704 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/27/26 | McGovern, Kate | 1.80 | 1,251.00 | 017 | 77230382 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/27/26 | Deopersaud, Savitri A. | 9.80 | 6,811.00 | 017 | 77331268 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/27/26 | Aquila, Elaina | 3.10 | 5,347.50 | 017 | 77240033 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT RESPONSES TO THE CHAPTER 7 TRUSTEE ON TURNOVER (2.5); DRAFT RESPONSE TO EVOLUTION ON DOCUMENT REQUESTS (.6). | | | | |
| 07/27/26 | Lorente Sorolla, Juan | 0.70 | 819.00 | 017 | 77330081 |
| | REVIEW DOCUMENT PRODUCTIONS TO CONFIRM FINANCIAL DATA FOR DEBTOR ENTITY BRAKE PARTS INC. LLC WAS PRODUCED IN RESPONSE TO CREDITOR DOCUMENT REQUESTS AND REPORT FINDINGS. | | | | |
| 07/28/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 017 | 77337860 |
| | REVIEW EVOLUTION REPLY IN SUPPORT OF TURNOVER MOTION AND EMAILS WITH WEIL LITIGATION RE SAME. | | | | |
| 07/28/26 | Hubana, Lidija | 3.80 | 2,641.00 | 017 | 77281111 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/28/26 | McGovern, Kate | 3.60 | 2,502.00 | 017 | 77264844 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/28/26 | Deopersaud, Savitri A. | 8.40 | 5,838.00 | 017 | 77331512 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/28/26 | Jones, Taylor | 1.90 | 3,135.00 | 017 | 77334849 |
| | CORRESPOND WITH A&M, AND WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TURNOVER DISPUTE. | | | | |
| 07/29/26 | Hubana, Lidija | 4.20 | 2,919.00 | 017 | 77300905 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/29/26 | McGovern, Kate | 1.70 | 1,181.50 | 017 | 77294712 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/29/26 | Deopersaud, Savitri A. | 6.20 | 4,309.00 | 017 | 77331528 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/29/26 | Dang, Thai | 1.20 | 630.00 | 017 | 77348659 |
| | EDIT AND UPLOAD EXHIBIT DOCUMENT INTO RELATIVITY DATABASE (0.6); UPDATE EXHIBITS NAME OF ALL EXHIBITS TO TWO-DIGIT NUMBERS FOR SORTING (0.6). | | | | |
| 07/30/26 | Hubana, Lidija | 3.60 | 2,502.00 | 017 | 77316234 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/30/26 | McGovern, Kate | 2.30 | 1,598.50 | 017 | 77310008 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/30/26 | Deopersaud, Savitri A. | 6.10 | 4,239.50 | 017 | 77331551 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/30/26 | Jones, Taylor | 1.60 | 2,640.00 | 017 | 77334856 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCUMENTS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TURNOVER AND CONFIRMATION ISSUES. | | | | |
| 07/30/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 017 | 77337277 |
| | REVIEW DIP ORDER REGARDING SEGREGATION OF ACCOUNTS AND CORRESPOND WITH R. BEREZIN REGARDING SAME. | | | | |
| 07/31/26 | Hubana, Lidija | 1.90 | 1,320.50 | 017 | 77338577 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/31/26 | McGovern, Kate | 2.10 | 1,459.50 | 017 | 77332109 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 07/31/26 | Deopersaud, Savitri A. | 2.20 | 1,529.00 | 017 | 77331592 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 07/31/26 | Aquila, Elaina | 0.80 | 1,380.00 | 017 | 77323404 |
| | ANALYZE RECENT INBOUND FROM CHAPTER 7 TRUSTEE REGARDING TURNOVER DEMANDS (.6); CORRESPONDENCE WITH CHAPTER 7 TRUSTEE REGARDING MEET AND CONFER (.1); CORRESPONDENCE WITH HUNTON REGARDING PRE MEET AND CONFER MEETING (.1). | | | | |
| 07/31/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 017 | 77335428 |
| | RESEARCH ISSUES RELATED TO EVOLUTION'S MOTION FOR TURNOVER (1.7); DRAFT WRITE-UP OF RESEARCH CONCERNING EVOLUTION'S MOTION FOR TURNOVER (.4). | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **651.80** | **$778,114.50** | | |
| 07/06/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 018 | 77032434 |
| | MULTIPLE CALLS AND EMAILS WITH GIBSON AND MILBANK RE EXCLUSIVITY HEARING. | | | | |
| 07/07/26 | Aquila, Elaina | 0.10 | 172.50 | 018 | 77626917 |
| | CORRESPONDENCE REGARDING EXCLUSIVITY DEPO. | | | | |
| 07/07/26 | Palisi, Thomas | 4.00 | 6,040.00 | 018 | 77028618 |
| | OUTLINE THIRD EXCLUSIVITY MOTION (1.1); ANALYZE PRECEDENT EXCLUSIVITY MOTIONS (1.2); DRAFT THIRD EXCLUSIVITY MOTION (1.5); DRAFT NOTICE OF ADJOURNMENT FOR EXCLUSIVITY HEARING (0.2). | | | | |
| 07/10/26 | George, Jason | 0.60 | 1,035.00 | 018 | 77019742 |
| | REVIEW PRECEDENT FOR THIRD EXCLUSIVITY EXTENSION MOTION, DRAFT OUTLINE FOR SAME, AND CORRESPOND WITH T. PALISI AND S. BECK RE: SAME. | | | | |
| 07/12/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 018 | 77203884 |
| | MULTIPLE CALLS AND EMAILS WITH SIMPSON AND MILBANK RE EXCLUSIVITY MOTION AND JPA DISCUSSIONS. | | | | |
| 07/12/26 | Beck, Samuel | 1.60 | 1,872.00 | 018 | 77022028 |
| | REVIEW AND REVISE DRAFT THIRD EXCLUSIVITY EXTENSION MOTION. | | | | |
| 07/13/26 | Palisi, Thomas | 4.20 | 6,342.00 | 018 | 77089329 |
| | REVISE THIRD EXCLUSIVITY MOTION (0.8); FURTHER REVISE SAME (2.7); FURTHER REVISE SAME (0.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/13/26 | Beck, Samuel | 1.90 | 2,223.00 | 018 | 77072480 |
| | REVIEW AND REVISE THIRD EXCLUSIVITY MOTION. | | | | |
| 07/13/26 | Okada, Tyler | 0.50 | 197.50 | 018 | 77089970 |
| | ASSIST WITH PREPARATION OF NOTICE OF ADJOURNMENT OF HEARING ON EXCLUSIVITY MOTION FOR T. PALISI (.3); FILE AND SERVE SAME (.2). | | | | |
| 07/14/26 | George, Jason | 2.40 | 4,140.00 | 018 | 77072895 |
| | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 07/14/26 | Palisi, Thomas | 3.10 | 4,681.00 | 018 | 77088847 |
| | REVISE THIRD EXCLUSIVITY MOTION (2.6); FURTHER REVISE SAME (0.5). | | | | |
| 07/14/26 | Beck, Samuel | 2.50 | 2,925.00 | 018 | 77072485 |
| | REVIEW AND REVISE THIRD EXCLUSIVITY MOTION AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 07/15/26 | George, Jason | 0.50 | 862.50 | 018 | 77072960 |
| | CALL WITH T. PALISI RE: EXCLUSIVITY MOTION (0.4); EMAIL WITH S. BECK RE: SAME (0.1). | | | | |
| 07/15/26 | Winograd, Joshua H. | 0.30 | 417.00 | 018 | 77435790 |
| | PREPARE EXCLUSIVITY MOTION. | | | | |
| 07/15/26 | Beck, Samuel | 0.20 | 234.00 | 018 | 77072488 |
| | REVIEW AND REVISE THIRD EXCLUSIVITY MOTION. | | | | |
| 07/16/26 | George, Jason | 2.00 | 3,450.00 | 018 | 77073087 |
| | REVIEW AND REVISE THIRD EXCLUSIVITY MOTION (1.6); REVIEW AND REVISE CERTIFICATE OF COUNSEL AND REVISED PROPOSED ORDER FOR SECOND EXCLUSIVITY MOTION (0.4). | | | | |
| 07/16/26 | Palisi, Thomas | 1.80 | 2,718.00 | 018 | 77089248 |
| | REVISE THIRD EXCLUSIVITY MOTION (1.6); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 07/16/26 | Beck, Samuel | 2.30 | 2,691.00 | 018 | 77072494 |
| | PREPARE REVISED EXCLUSIVITY ORDER AND COC RE SAME (1.7); CORRESPOND WITH WEIL TEAM RE SAME (0.6). | | | | |
| 07/17/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 018 | 77316241 |
| | FINALIZE EXCLUSIVITY RESOLUTION AND EMAILS RE SAME (.3); CALL WITH SIMPSON RE SAME (.3); EMAILS AND CALL WITH MILBANK RE SAME (.3). | | | | |
| 07/17/26 | George, Jason | 0.20 | 345.00 | 018 | 77073138 |
| | CORRESPOND WITH WEIL TEAM RE: REVISED SECOND EXCLUSIVITY ORDER. | | | | |
| 07/17/26 | Jones, Taylor | 0.30 | 495.00 | 018 | 77073250 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EXCLUSIVITY ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/17/26 | Palisi, Thomas | 1.00 | 1,510.00 | 018 | 77089693 |
| | REVISE EXCLUSIVITY MOTION (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.2); FINALIZE FILING OF CERTIFICATE OF COUNSEL RESOLVING SECOND EXCLUSIVITY MOTION (0.4). | | | | |
| 07/17/26 | Beck, Samuel | 1.40 | 1,638.00 | 018 | 77072495 |
| | REVIEW AND REVISE REVISED EXCLUSIVITY ORDER AND RELATED COC (0.5); REVIEW AND REVISE COC RE REVISED PROPOSED EXCLUSIVITY ORDER (0.3); COORDINATE FILING RE SAME (0.6). | | | | |
| 07/17/26 | Okada, Tyler | 0.70 | 276.50 | 018 | 77090126 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF COUNSEL RE SECOND EXCLUSIVITY MOTION FOR S. BECK (.5); FILE AND SERVE SAME (.2). | | | | |
| 07/18/26 | Singh, Sunny | 0.50 | 1,297.50 | 018 | 77072765 |
| | REVIEW THIRD EXCLUSIVITY EXTENSION MOTION. | | | | |
| 07/20/26 | George, Jason | 0.60 | 1,035.00 | 018 | 77182094 |
| | REVIEW AND REVISE THIRD EXCLUSIVITY MOTION (0.5); EMAIL SPECIAL COMMITTEE RE: SAME (0.1). | | | | |
| 07/20/26 | Kanoff, Justin | 0.20 | 330.00 | 018 | 77506380 |
| | CORRESPOND WITH TEAM RE: EXCLUSIVITY MOTION. | | | | |
| 07/20/26 | Beck, Samuel | 1.00 | 1,170.00 | 018 | 77106195 |
| | REVIEW AND REVISE THIRD EXCLUSIVITY MOTION (0.6); CORRESPOND WITH WEIL AND STAKEHOLDERS RE SAME (0.4). | | | | |
| 07/21/26 | Carlson, Clifford W. | 0.30 | 658.50 | 018 | 77301744 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 07/21/26 | George, Jason | 0.40 | 690.00 | 018 | 77182140 |
| | REVIEW EXCLUSIVITY MOTION IN ADVANCE OF FILING (0.3) AND CALL WITH S. BECK RE: SAME (0.1). | | | | |
| 07/21/26 | Beck, Samuel | 1.40 | 1,638.00 | 018 | 77179757 |
| | REVIEW AND REVISE THIRD EXCLUSIVITY MOTION. | | | | |
| 07/21/26 | Okada, Tyler | 0.70 | 276.50 | 018 | 77204782 |
| | ASSIST WITH PREPARATION OF THIRD MOTION TO EXTEND EXCLUSIVE PERIOD FOR S. BECK (.5); FILE AND SERVE SAME (.2). | | | | |
| **SUBTOTAL Task 018 - Exclusivity** | | **38.70** | **$55,750.50** | | |
| 07/01/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 76972190 |
| | CORRESPONDENCE WITH A&M RE LEASE ISSUES. | | | | |
| 07/01/26 | Rosen, Abe | 0.40 | 468.00 | 019 | 76954276 |
| | CALL COUNSEL FOR LESSOR (.1); EMAIL COUNSEL FOR LESSOR RE REJECTION (.2); CORRESPOND WITH TEAM RE LEASE ISSUE (.1). | | | | |
| 07/02/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 76976677 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON LETTER FOR LEASE, INCLUDING FOLLOW-UPS WITH A. ROSEN. | | | | |
| 07/02/26 | Leggiero, Angeline | 0.20 | 318.00 | 019 | 76972018 |
| | CORRESPONDENCE WITH A. ROSEN RE LEASE STIPULATION AND REVIEW SAME. | | | | |
| 07/02/26 | Rosen, Abe | 0.90 | 1,053.00 | 019 | 76962164 |
| | REVIEW LETTER TO LANDLORD (.7); REVIEW AND FILE STIPULATION WITH LANDLORD (.2). | | | | |
| 07/02/26 | Eliane, Nick | 0.30 | 118.50 | 019 | 76971903 |
| | FILE AND SERVE AMENDED STIPULATION AND AGREED ORDER AMONG DEBTORS AND STORE CAPITAL ACQUISITIONS, LLC (I) MODIFYING TERMS OF LEASE AGREEMENT AND (II) EXTENDING TIME TO ASSUME OR REJECT LEASES OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN. | | | | |
| 07/06/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 019 | 77007603 |
| | CORRESPONDENCE WITH LANDLORD AND M&M LIENHOLDER RE REMOVAL OF LIEN (.4); CORRESPONDENCE WITH LANDLORD COUNSEL RE WIND DOWN ORDER (.2); CORRESPONDENCE TO C. CARLSON RE SAME (.2); CORRESPONDENCE WITH A. ROSEN RE CONTRACT REJECTION NOTICE (.2). | | | | |
| 07/06/26 | Rosen, Abe | 0.70 | 819.00 | 019 | 76982849 |
| | UPDATE STIPULATION FOR EQUIPMENT LESSOR (.2); REVIEW CORRESPONDENCE FROM LANDLORD COUNSEL (.5). | | | | |
| 07/07/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 019 | 77007663 |
| | REVIEW AND REVISE REJECTION NOTICE FROM A. ROSEN (.3); REVIEW AND REVISE OBJECTION TO LANDLORD ARC'S MOTION (.9). | | | | |
| 07/07/26 | Rosen, Abe | 2.20 | 2,574.00 | 019 | 76989011 |
| | DRAFT NOTICE OF ASSUMPTION OF CONTRACT (.2); CALL WITH COUNSEL TO LANDLORD (.1); DRAFT RESPONSE TO MOTION FROM LANDLORD (1.7); REVIEW CORRESPONDENCE FROM LANDLORD COUNSEL (.2). | | | | |
| 07/08/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77622450 |
| | REVIEW OBJECTION TO ARC MOTION AND CONFER WITH TEAM. | | | | |
| 07/08/26 | George, Jason | 1.00 | 1,725.00 | 019 | 77020981 |
| | CALL WITH A&M AND WEIL TEAMS RE: CONTRACT ASSUMPTION. | | | | |
| 07/08/26 | Findlay, Loren | 1.20 | 1,980.00 | 019 | 77029981 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE CONTRACT ASSUMPTION AND REJECTION. | | | | |
| 07/08/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 77007928 |
| | CORRESPONDENCE WITH A. ROSEN RE LEASE ISSUES (.4); REVIEW AND REVISE DRAFT OBJECTION TO ARC MOTION (.7). | | | | |
| 07/08/26 | Rosen, Abe | 2.00 | 2,340.00 | 019 | 77005047 |
| | UPDATE OBJECTION TO LANDLORD MOTION (.6); CALL WITH COUNSEL FOR LESSOR (.3); REVISE STIPULATION FOR LESSOR (.3); FINALIZE DRAFT NOTICE OF REJECTION OF CONTRACTS WITH VENDOR (.5); FINALIZE AND FILE NOTICE OF ASSUMPTION OF CONTRACT (.3). | | | | |
| 07/08/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 77028771 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION OF CERTAIN EXECUTORY CONTRACTS FOR A. ROSEN. | | | | |
| 07/09/26 | Rosen, Abe | 3.10 | 3,627.00 | 019 | 77014122 |
| | DRAFT STIPULATION FOR LANDLORD (.8); UPDATE STIPULATION FOR EQUIPMENT LESSOR (2.0); EMAIL WITH A&M TEAM RE LESSOR ISSUES (.3). | | | | |
| 07/09/26 | Okada, Tyler | 0.40 | 158.00 | 019 | 77028519 |
| | ASSIST WITH PREPARATION OF CROWN LEASE REJECTION STIPULATION FOR A. ROSEN (.2); FILE AND SERVE SAME (.2). | | | | |
| 07/10/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77036079 |
| | REVIEW NOTICE OF REJECTION AND CONFER WITH A. ROSEN RE: FILING. | | | | |
| 07/10/26 | George, Jason | 0.50 | 862.50 | 019 | 77022090 |
| | CALL WITH AD HOC GROUP RE: CONTRACT ASSUMPTION. | | | | |
| 07/10/26 | Rosen, Abe | 0.90 | 1,053.00 | 019 | 77019720 |
| | CALL WITH COUNSEL FOR LANDLORD (.1); DRAFT STIPULATION FOR LANDLORD (.8). | | | | |
| 07/10/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 019 | 77048602 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE EIGHTH REJECTION NOTICE FOR A. ROSEN. | | | | |
| 07/11/26 | Rosen, Abe | 0.30 | 351.00 | 019 | 77021914 |
| | REVISE STIPULATION FOR LANDLORD. | | | | |
| 07/13/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77626689 |
| | REVIEW AND COMMENT ON UPDATED ARC PAPERS. | | | | |
| 07/13/26 | Rosen, Abe | 0.70 | 819.00 | 019 | 77041576 |
| | REVIEW STIPULATION AND NOTICE FOR LANDLORD MOTION (.6); CALL WITH LANDLORD RE SAME (.1). | | | | |
| 07/14/26 | George, Jason | 0.40 | 690.00 | 019 | 77072904 |
| | CORRESPOND WITH A. ROSEN RE: ABANDONMENT ISSUES. | | | | |
| 07/14/26 | Rosen, Abe | 1.10 | 1,287.00 | 019 | 77051110 |
| | CALL WITH W. JOHNSON (A&M) REGARDING LEASE ISSUE (.2); CORRESPOND WITH J. GEORGE RE SAME (.5); CALL WITH LANDLORD RE REJECTION (.1); REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES (.3). | | | | |
| 07/15/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77626733 |
| | REVIEW REVISED STIPULATION FOR ARC AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 07/15/26 | Rosen, Abe | 0.90 | 1,053.00 | 019 | 77054889 |
| | FINALIZE STIPULATION WITH LANDLORD AND FILE. | | | | |
| 07/16/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 77626742 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW REJECTION NOTICE AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 07/16/26 | Rosen, Abe | 0.20 | 234.00 | 019 | 77070640 |
| | REVISE CNO FOR NOTICE OF REJECTION AND SEND FOR FILING. | | | | |
| 07/16/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 77089990 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION TO SEVENTH REJECTION NOTICE FOR A. ROSEN. | | | | |
| 07/17/26 | Rosen, Abe | 0.60 | 702.00 | 019 | 77070537 |
| | REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES. | | | | |
| 07/18/26 | Rosen, Abe | 0.30 | 351.00 | 019 | 77071833 |
| | REVIEW MOTION FILED BY LANDLORD FOR ADMIN CLAIM. | | | | |
| 07/20/26 | Leggiero, Angeline | 3.10 | 4,929.00 | 019 | 77187404 |
| | REVIEW OPEN LEASE ISSUES AND CORRESPONDENCE TO A. ROSEN RE SAME (2.1); CORRESPONDENCE TO RESTRUCTURING TEAM RE LEASE ISSUES (.7); ATTEND CALL WITH A&M AND A. ROSEN RE LEASE ISSUES (.3). | | | | |
| 07/20/26 | Rosen, Abe | 2.50 | 2,925.00 | 019 | 77108947 |
| | REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES (1.4); DRAFT EMAIL FOR REVIEW IN RESPONSE TO INBOUND FROM LANDLORD (.6); CALL WITH A&M RE LEASE ISSUE (.5). | | | | |
| 07/21/26 | George, Jason | 1.10 | 1,897.50 | 019 | 77182137 |
| | CALL WITH A&M TEAM AND J. BARLOW RE: CONTRACT ASSUMPTIONS (0.8); CALL WITH N. HAUGHEY RE: SAME (0.3). | | | | |
| 07/21/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 019 | 77188686 |
| | REVIEW VARIOUS LEASE ISSUES AND CORRESPONDENCE WITH A. ROSEN RE SAME. | | | | |
| 07/21/26 | Rosen, Abe | 2.40 | 2,808.00 | 019 | 77128882 |
| | REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES. | | | | |
| 07/22/26 | Leggiero, Angeline | 2.30 | 3,657.00 | 019 | 77190869 |
| | CORRESPONDENCE WITH A. ROSEN AND LANDLORDS' COUNSEL RE VARIOUS LEASE ISSUES (1.8); CORRESPONDENCE TO K. BOSTEL AND C. CARLSON RE SAME (.3); CALLS WITH A. ROSEN RE SAME (.2). | | | | |
| 07/22/26 | Rosen, Abe | 0.60 | 702.00 | 019 | 77158926 |
| | MEET WITH C. CARLSON RE LEASE ISSUES (.4); REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES (.2). | | | | |
| 07/23/26 | Kanoff, Justin | 0.20 | 330.00 | 019 | 77181534 |
| | COORDINATE FILING OF MICROSOFT ASSUMPTION AGREEMENT. | | | | |
| 07/23/26 | Leggiero, Angeline | 2.40 | 3,816.00 | 019 | 77193543 |
| | CORRESPONDENCE AND CALLS WITH LANDLORD'S COUNSEL RE LEASE ISSUES AND AGREEMENT (1.8); CORRESPONDENCE WITH A&M TEAM RE SAME (.6). | | | | |
| 07/23/26 | Rosen, Abe | 0.40 | 468.00 | 019 | 77176251 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT CNO FOR NOTICE OF ASSUMPTION. | | | | |
| 07/23/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 77204866 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CNO RE MICROSOFT ASSUMPTION NOTICE FOR A. ROSEN. | | | | |
| 07/24/26 | Leggiero, Angeline | 0.40 | 636.00 | 019 | 77332765 |
| | CORRESPONDENCE WITH A. ROSEN RE LEASE ISSUES. | | | | |
| 07/24/26 | Rosen, Abe | 0.10 | 117.00 | 019 | 77178104 |
| | CORRESPOND WITH G THOMPSON (KATTEN) RE LEASE ISSUE. | | | | |
| 07/27/26 | George, Jason | 0.60 | 1,035.00 | 019 | 77326715 |
| | REVIEW AND REVISE ASSUMPTION NOTICE (0.3); EMAIL A&M TEAM RE: ORACLE CONTRACTS (0.3). | | | | |
| 07/27/26 | Leggiero, Angeline | 0.50 | 795.00 | 019 | 77333858 |
| | CORRESPONDENCE WITH A&M TEAM RE LEASE ISSUES (.4); EMAIL LANDLORD'S COUNSEL RE SAME (.1). | | | | |
| 07/27/26 | Rosen, Abe | 1.70 | 1,989.00 | 019 | 77220379 |
| | DRAFT NOTICE OF REJECTION FOR LEASES (1.0); REVIEW CORRESPONDENCE RELATED TO LEASES (.7). | | | | |
| 07/28/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 77336681 |
| | REVIEW NOTICES RE: CONTRACT ASSUMPTION AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 07/28/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 77334199 |
| | CORRESPONDENCE WITH A. ROSEN RE 365(D)(4) STIPULATION. | | | | |
| 07/28/26 | Rosen, Abe | 0.50 | 585.00 | 019 | 77286401 |
| | CALL WITH LANDLORD RE LEASE REJECTION (.1); CORRESPOND WITH A&M TEAM RE SAME (.1); DRAFT STIPULATION FOR LANDLORD (.3). | | | | |
| 07/28/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 019 | 77337158 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE SECOND NOTICE OF ASSUMPTION OF CERTAIN EXECUTORY CONTRACTS FOR A. ROSEN. | | | | |
| 07/29/26 | George, Jason | 0.30 | 517.50 | 019 | 77326757 |
| | CALL WITH A. ROSEN RE: CONTRACT ASSUMPTION (0.1); EMAILS WITH D. SPIES AND N. HAUGHEY RE: SAME (0.2). | | | | |
| 07/29/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 77334483 |
| | CORRESPONDENCE WITH A. ROSEN RE LEASE ISSUES. | | | | |
| 07/29/26 | Rosen, Abe | 4.90 | 5,733.00 | 019 | 77293570 |
| | CONDUCT RESEARCH RELATED TO THE ASSUMPTION OF AN EXECUTORY CONTRACT (3.3); CALL WITH COUNSEL FOR CONTRACT COUNTERPARTY (.1); REVIEW CORRESPONDENCE RELATED TO SAME (.4); REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES (1.1). | | | | |
| 07/30/26 | Rosen, Abe | 1.60 | 1,872.00 | 019 | 77308708 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH COUNSEL TO LANDLORD (.2); DRAFT NOTICE OF REJECTION FOR SEVERAL LEASES (.4); REVIEW CORRESPONDENCE RELATED TO LANDLORD ISSUES (1.0). | | | | |
| 07/31/26 | George, Jason | 0.10 | 172.50 | 019 | 77326838 |
| | CALL WITH A. ROSEN RE: ASSUMPTION/REJECTION OF CONTRACTS. | | | | |
| 07/31/26 | Leggiero, Angeline | 0.50 | 795.00 | 019 | 77334883 |
| | CORRESPONDENCE WITH A. ROSEN RE LEASE ISSUES. | | | | |
| 07/31/26 | Rosen, Abe | 2.40 | 2,808.00 | 019 | 77325129 |
| | SEND NOTICE RE LEASES TO KROLL AND LANDLORDS (.1); CALL WITH LANDLORD'S COUNSEL (.2); REVISE STIPULATION FOR LANDLORD (.5); DRAFT NOTICE OF ASSUMPTION FOR LEASE (1.0); REVIEW CORRESPONDENCE RELATED TO LEASES (.6). | | | | |
| 07/31/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 77337426 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NINTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN. | | | | |
| 07/31/26 | Eliane, Nick | 0.30 | 118.50 | 019 | 77340571 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND LBA RV-COMPANY XVII, LP FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN. | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **56.70** | **$75,435.50** | | |
| 07/01/26 | Bostel, Kevin | 0.30 | 688.50 | 020 | 76976268 |
| | CALL WITH M. DUKE RE: EMERGENCY MOTION AND NEXT STEPS (.2); FOLLOW-UP WITH TEAM RE: SAME (.1). | | | | |
| 07/02/26 | Bostel, Kevin | 0.20 | 459.00 | 020 | 76976617 |
| | CALL WITH D. MAGUIRE RE: ABL/EVOLUTION ISSUES AND FOLLOW-UP WITH M. DUKE RE: SAME. | | | | |
| 07/02/26 | Winograd, Joshua H. | 0.70 | 973.00 | 020 | 76977221 |
| | PREPARE FACTOR DISCOVERY (0.1); PREPARE FACTOR RELATED RESEARCH (0.6). | | | | |
| 07/03/26 | Bostel, Kevin | 1.20 | 2,754.00 | 020 | 76975867 |
| | REVIEW EVOLUTION COMPLAINT AND UPDATED ANSWER (1.0); CONFER WITH TEAM RE: UPDATES AND FILING VERSION (.2). | | | | |
| 07/03/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76977229 |
| | PREPARE FACTOR REPORTING. | | | | |
| 07/06/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76979487 |
| | PREPARE FACTOR DISCOVERY. | | | | |
| 07/10/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 77021838 |
| | PREPARE FACTOR REPORTING. | | | | |
| 07/13/26 | Winograd, Joshua H. | 0.40 | 556.00 | 020 | 77041859 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW FACTOR PROOFS OF CLAIM (0.2); PREPARE FACTOR REPORTING (0.2). | | | | |
| 07/15/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 77054911 |
| | ATTEND CALL WITH A&M REGARDING FACTOR CASH APPLICATION. | | | | |
| 07/16/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 77066200 |
| | CALL FROM FACTOR FACTOFRANCE TO DISCUSS CONFIRMATION ORDER (0.1); DISCUSS DEPOSITION NOTICES WITH FACTOR ING BELGIUM (0.1). | | | | |
| 07/17/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 020 | 77072869 |
| | COLLECT AND REVIEW FACTORING EVIDENCE (0.9); PREPARE FACTOR REPORTING (0.2); PREPARE OMNIBUS OBJECTION TO FACTORS' MOTION TO COMPEL (0.2). | | | | |
| 07/18/26 | Winograd, Joshua H. | 1.60 | 2,224.00 | 020 | 77072875 |
| | PREPARE W&E LIST FOR FACTOR HEARING. | | | | |
| 07/19/26 | Winograd, Joshua H. | 0.70 | 973.00 | 020 | 77078695 |
| | PREPARE W&E LIST FOR FACTOR HEARING. | | | | |
| 07/21/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 77178415 |
| | REVIEW AND DISCUSS FILINGS IN FACTOR APPEAL WITH WEIL TEAM. | | | | |
| 07/24/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 77178464 |
| | PREPARE FACTOR REPORTING. | | | | |
| 07/27/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 77258983 |
| | PREPARE FACTOR REPORTING (0.2); REVIEW OPINION ENTERED IN FACTOR APPEAL (0.1). | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **8.20** | **$12,936.50** | | |
| 07/01/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76971165 |
| | TEAM CATCH UP CALL. | | | | |
| 07/02/26 | Barr, Matt | 0.70 | 1,995.00 | 021 | 76975480 |
| | CORRESPONDENCE (.2) AND CALL WITH TEAM RE: CASE STRATEGY ISSUES (.5). | | | | |
| 07/07/26 | George, Jason | 0.20 | 345.00 | 021 | 77019529 |
| | ATTEND CHECK-IN CALL WITH C-STREET TEAM. | | | | |
| 07/14/26 | Barr, Matt | 0.80 | 2,280.00 | 021 | 77092669 |
| | REVIEW CORRESPONDENCE REGARDING PLAN / DISCOVERY / WEEKLY CASE ADMINISTRATION ITEMS (.3), REVIEW SAME (.3) AND NEXT STEPS (.2). | | | | |
| 07/14/26 | George, Jason | 0.20 | 345.00 | 021 | 77072891 |
| | ATTEND CHECK-IN CALL WITH C-STREET TEAM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/18/26 | Barr, Matt | 0.70 | 1,995.00 | 021 | 77092768 |
| | REVIEW CORRESPONDENCE REGARDING OPEN ISSUES FROM TEAM (.3); ATTEND TO NEXT STEP ISSUES (.4). | | | | |
| 07/21/26 | Carlson, Clifford W. | 0.40 | 878.00 | 021 | 77301739 |
| | PARTICIPATE ON DAILY ADVISOR. | | | | |
| 07/28/26 | Singh, Sunny | 2.00 | 5,190.00 | 021 | 77260488 |
| | STRATEGY MEETING WITH WEIL TEAM. | | | | |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **5.50** | **$14,175.50** | | |
| 07/02/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 022 | 77612750 |
| | PARTICIPATE AT HEARING ON JASPER SALE MOTION (.4); PREPARE FOR SAME AND DISCUSS WITH KATTEN (.3). | | | | |
| 07/02/26 | Rosen, Abe | 0.30 | 351.00 | 022 | 76962165 |
| | ATTEND HEARING ON SALE OF WIND DOWN ASSETS. | | | | |
| 07/02/26 | Lee, Kathleen A. | 3.50 | 2,362.50 | 022 | 77389629 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING HEARING ON EVOLUTION APPEAL FOR A. JONES (3.3); CORRESPOND WITH C. STAUBLE RE: SAME (.2). | | | | |
| 07/02/26 | Stauble, Christopher A. | 0.30 | 202.50 | 022 | 76973629 |
| | PREPARE MATERIALS FOR A. JONES RE: MOTION FOR LEAVE TO APPEAL ORAL ARGUMENT (EVOLUTION V. FBG ADVERSARY NO. 26-03006). | | | | |
| 07/07/26 | Hor, Ryan | 0.30 | 453.00 | 022 | 76993327 |
| | CONFIRM COURTROOM PROCEDURES IN ADVANCE OR ORAL ARGUMENT ON EVOLUTION'S MOTION FOR LEAVE TO APPEAL. | | | | |
| 07/07/26 | Okada, Tyler | 0.30 | 118.50 | 022 | 77028820 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON EXCLUSIVITY MOTION FOR T. PALISI. | | | | |
| 07/09/26 | Bostel, Kevin | 0.50 | 1,147.50 | 022 | 77036337 |
| | ATTEND HEARING ON EVOLUTION APPEAL. | | | | |
| 07/09/26 | Carlson, Clifford W. | 0.30 | 658.50 | 022 | 77412840 |
| | PARTICIPATE AT HEARING ON CHAPTER 7 TRUSTEE WIND DOWN EXTENSION MOTION. | | | | |
| 07/09/26 | Rhine, Fredrick | 2.80 | 5,306.00 | 022 | 77021734 |
| | DISTRICT COURT HEARING RE MOTION FOR LEAVE TO APPEAL (.5); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.3); WEIL TEAM MEETING RE SAME (.2). | | | | |
| 07/09/26 | Findlay, Loren | 0.80 | 1,320.00 | 022 | 77029987 |
| | ATTEND EVOLUTION APPELLATE HEARING (.5); ATTEND HEARING IN SPV DEBTORS CH. 7 CASES (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/09/26 | Hor, Ryan | 1.10 | 1,661.00 | 022 | 77007642 |
| | COORDINATE WITH F. RHINE AND A. JONES TO PREPARE FOR ORAL ARGUMENT ON MOTION FOR LEAVE TO APPEAL (.3); ATTEND ORAL ARGUMENT (.5); DISCUSS WITH A. JONES AND I. AYIKA FOLLOW-UP TASKS AND LIKELY NEXT STEPS RELATED TO POTENTIAL APPEAL OR HEARING (.3). | | | | |
| 07/10/26 | Okada, Tyler | 1.20 | 474.00 | 022 | 77028531 |
| | ASSIST WITH PREPARATION OF DRAFT AGENDA FOR JULY 15, 2026 HEARING FOR A. ROSEN (.8); ASSIST WITH PREPARATION OF DRAFT W&E LIST FOR JULY 15, 2026 HEARING FOR A. ROSEN (.4). | | | | |
| 07/13/26 | Lee, Kathleen A. | 0.20 | 135.00 | 022 | 77040290 |
| | ASSIST A. ROSEN WITH MATERIALS FOR HEARING ON JULY 15, 2026. | | | | |
| 07/14/26 | Moghaddam, Nili | 0.10 | 225.00 | 022 | 77429708 |
| | PREPARE FOR JULY 20 STATUS CONFERENCE. | | | | |
| 07/15/26 | Lee, Kathleen A. | 1.10 | 742.50 | 022 | 77059098 |
| | DRAFT AGENDA FOR HEARING ON JULY 20, 2026 (.4); DRAFT AGENDA FOR HEARING ON JULY 21, 2026 (.3); DRAFT W&E LIST FOR HEARING ON JULY 20, 2026 (.1); DRAFT W&E LIST FOR HEARING ON JULY 21, 2026 (.1); REVIEW DOCKET FOR ADDITIONAL MOTIONS TO BE HEARD (.2). | | | | |
| 07/15/26 | Okada, Tyler | 0.20 | 79.00 | 022 | 77090070 |
| | ASSIST WITH PREPARATION OF DRAFT AGENDA FOR HEARING ON JULY 20, 2026. | | | | |
| 07/16/26 | Niles-Weed, Robert B. | 0.10 | 217.50 | 022 | 77079656 |
| | PREPARE FOR STATUS CONFERENCE. | | | | |
| 07/16/26 | McCabe, Nate | 0.50 | 695.00 | 022 | 77085194 |
| | DRAFT WITNESS AND EXHIBIT LIST FOR 7/20 HEARING. | | | | |
| 07/17/26 | Lee, Kathleen A. | 6.70 | 4,522.50 | 022 | 77069933 |
| | REVISE AND UPDATE AGENDA FOR JULY 20, 2026 HEARING (1.2); UPDATE AGENDA FOR HEARING ON JULY 21, 2026 (.3); PREPARATION OF MATERIALS FOR HEARING ON JULY 20 AND JULY 21 (1.6); DRAFT AGENDA LETTER FOR CONFIRMATION HEARING ON JULY 28, 2026 (2.2); PREPARATION OF MATERIALS FOR SAME (1.2); CORRESPOND WITH T. OKADA RE: SAME (.2). | | | | |
| 07/17/26 | Jalomo, Chris | 1.00 | 475.00 | 022 | 77083529 |
| | PREPARE AND ELECTRONICALLY FILE (I) OMNIBUS OBJECTION TO LAM AND KATSUMI MOTIONS TO COMPEL AND (II) STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND PBGC. | | | | |
| 07/17/26 | Okada, Tyler | 0.60 | 237.00 | 022 | 77090133 |
| | ASSIST WITH PREPARATION OF NOTICE OF EMERGENCY HEARING ON 1114 MOTION FOR J. BARLOW (.4); FILE AND SERVE SAME (.2). | | | | |
| 07/18/26 | Nicholson, Tansy | 1.20 | 1,404.00 | 022 | 77081787 |
| | CORRESPOND WITH LITIGATION TEAM REGARDING PREPARATION FOR JULY 20 HEARING. | | | | |
| 07/19/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 022 | 77081789 |
| | PREPARE AGENDA FOR JULY 20 HEARING FOR FILING. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/19/26 | Lee, Kathleen A. | 4.50 | 3,037.50 | 022 | 77079864 |
| | PREPARE MATERIALS FOR HEARING ON JULY 20, 2026 FOR T. NICHOLSON. | | | | |
| 07/19/26 | Kleissler, Matthew J. | 2.90 | 1,479.00 | 022 | 77110514 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE RE: DEBTORS W&E LIST FOR JULY 20, 2026 (LAM & KATSUMI MOTIONS TO COMPEL) FOR J. WINOGRAD (2.0); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE AGENDA FOR JULY 20, 2026 FOR T. NICHOLSON (.9). | | | | |
| 07/19/26 | Okada, Tyler | 2.60 | 1,027.00 | 022 | 77089812 |
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON JULY 20, 2026 FOR T. NICHOLSON (.9); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JULY 20, 2026 (1.7). | | | | |
| 07/20/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 022 | 77506294 |
| | ATTEND HEARING REGARDING MOTION TO COMPEL (PARTIAL). | | | | |
| 07/20/26 | Tsekerides, Theodore E. | 3.10 | 7,114.50 | 022 | 77104781 |
| | PREPARE FOR HEARING ON MOTION TO COMPEL (1.3); ATTEND HEARING ON MOTION TO COMPEL (1.8). | | | | |
| 07/20/26 | Singh, Sunny | 1.80 | 4,671.00 | 022 | 77110180 |
| | ATTEND HEARING ON MOTIONS TO COMPEL. | | | | |
| 07/20/26 | Barr, Matt | 1.80 | 5,130.00 | 022 | 77194491 |
| | ATTEND STATUS CONFERENCE (.9) AND FOLLOW UP WITH TEAM (.5) AND ATTEND TO NEXT STEPS FROM SAME (.4). | | | | |
| 07/20/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 022 | 77506377 |
| | PARTICIPATE AT HEARING ON CONFIRMATION DISCOVERY (PARTIAL). | | | | |
| 07/20/26 | Moghaddam, Nili | 1.40 | 3,150.00 | 022 | 77506655 |
| | PREPARE FOR STATUS CONFERENCE (.4) AND ATTEND STATUS CONFERENCE AND FOLLOW-ON HEARING (1.0). | | | | |
| 07/20/26 | Calabrese, Christine | 1.40 | 2,653.00 | 022 | 77613860 |
| | ATTEND HEARING ON DISCOVERY MOTIONS. | | | | |
| 07/20/26 | Rhine, Fredrick | 1.80 | 3,411.00 | 022 | 77506489 |
| | ATTEND HEARING RE: DISCOVERY REQUESTS. | | | | |
| 07/20/26 | George, Jason | 1.80 | 3,105.00 | 022 | 77182098 |
| | ATTEND STATUS CONFERENCE RE: PLAN DISCOVERY. | | | | |
| 07/20/26 | Findlay, Loren | 1.80 | 2,970.00 | 022 | 77136858 |
| | ATTEND HEARING RE CONFIRMATION DISCOVERY REQUESTS. | | | | |
| 07/20/26 | Ward, Jon | 1.70 | 2,363.00 | 022 | 77506502 |
| | TAKE AND REVISE NOTES FOR OMNIBUS HEARING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/20/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 022 | 77190966 |
| | PREPARE FOR JULY 20, 2026 HEARING ON MOTIONS TO COMPEL (.4); PREPARE NOTICE OF ORAL RULING ON MOTIONS TO COMPEL (.6). | | | | |
| 07/20/26 | Lee, Kathleen A. | 4.80 | 3,240.00 | 022 | 77110533 |
| | DRAFT AMENDED AGENDA FOR HEARING ON JULY 21, 2026 RE: M. BUENO'S LIFT STAY (.1); DRAFT AGENDA FOR AUGUST 25, 2026 (.2); UPDATE MATERIALS FOR HEARING ON JULY 20, 2026 REGARDING MOTION TO COMPEL PRODUCTION AND EXCLUSIVITY FOR C. CALABRESE AND T. NICHOLSON (1.0); RESPOND TO C. CALABRESE RE: SAME (.3); UPDATE AGENDA LETTER FOR CONFIRMATINO HEARING (3.2). | | | | |
| 07/20/26 | Jalomo, Chris | 0.80 | 380.00 | 022 | 77192545 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH JULY 20, 2026 HEARING. | | | | |
| 07/20/26 | Okada, Tyler | 0.30 | 118.50 | 022 | 77204336 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ORAL RULING ON MOTIONS TO COMPEL FOR T. NICHOLSON. | | | | |
| 07/21/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 022 | 77178920 |
| | COURT ORAL DECISION ON MOTIONS TO COMPEL (PARTIAL). | | | | |
| 07/21/26 | Singh, Sunny | 0.50 | 1,297.50 | 022 | 77128436 |
| | PARTICIPATE IN COURT RULING (PARTIAL). | | | | |
| 07/21/26 | Barr, Matt | 0.80 | 2,280.00 | 022 | 77194495 |
| | ATTEND HEARING RE: RULING ON DISCOVERY ISSUES. | | | | |
| 07/21/26 | Calabrese, Christine | 0.80 | 1,516.00 | 022 | 77506798 |
| | ATTEND ORAL RULING ON MOTIONS TO COMPEL. | | | | |
| 07/21/26 | Rhine, Fredrick | 0.80 | 1,516.00 | 022 | 77506805 |
| | ATTEND ORAL RULING. | | | | |
| 07/21/26 | Aquila, Elaina | 0.70 | 1,207.50 | 022 | 77506785 |
| | LISTEN TO RULING ON MOTION TO COMPEL (PARTIAL). | | | | |
| 07/21/26 | George, Jason | 0.80 | 1,380.00 | 022 | 77182134 |
| | ATTEND COURT HEARING RE: PLAN DISCOVERY RULING. | | | | |
| 07/21/26 | Findlay, Loren | 0.90 | 1,485.00 | 022 | 77136864 |
| | ATTEND ORAL RULING RE MOTION TO COMPEL DISCOVERY. | | | | |
| 07/21/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 022 | 77190902 |
| | COORDINATE WITH PARALEGAL TEAM TO PREPARE BINDERS FOR CONFIRMATION HEARING (.3); PREPARE NOTICE OF JULY 24, 2026 STATUS CONFERENCE (.3); CONFERENCE WITH OFFICE ADMINISTRATION REGARDING CONFIRMATION HEARING (.3). | | | | |
| 07/21/26 | Lee, Kathleen A. | 2.50 | 1,687.50 | 022 | 77130235 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE CONFIRMATION HEARING AGENDA AND MATERIALS FOR SAME (.9); UPDATE HEARING MATERIALS RE: SAME (.7); DRAFT WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (.9). | | | | |
| 07/21/26 | Chan, Herbert | 0.40 | 224.00 | 022 | 77178433 |
| | ASSIST T. NICHOLSON DRAFT NOTICE OF STATUS CONFERENCE. | | | | |
| 07/21/26 | Okada, Tyler | 0.30 | 118.50 | 022 | 77204780 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF STATUS CONFERENCE SCHEDULED FOR JULY 24, 2026 FOR T. NICHOLSON. | | | | |
| 07/21/26 | Gleason, Evan | 0.30 | 118.50 | 022 | 77193377 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ORAL RULING FROM JULY 21, 2026 HEARING FOR L. FINDLAY. | | | | |
| 07/22/26 | Nicholson, Tansy | 0.40 | 468.00 | 022 | 77190891 |
| | CORRESPOND WITH A. ROSEN AND PARALEGAL TEAM REGARDING CONFIRMATION HEARING WITNESS AND EXHIBIT LIST. | | | | |
| 07/22/26 | Lee, Kathleen A. | 4.40 | 2,970.00 | 022 | 77507008 |
| | ASSIST A. ROSEN AND T. NICHOLSON WITH WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (1.4); CORRESPOND WITH SAME (.2); UPDATE AGENDA AND HEARING MATERIALS FOR CONFIRMATION HEARING (2.7); OBTAIN EMERGENCY STATUS CONFERENCE NOTICE FILED BY KATSUMI AND CIRCULATE SAME (.1). | | | | |
| 07/23/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 022 | 77178924 |
| | ATTEND COURT HEARING ON DISCOVERY MOTION. | | | | |
| 07/23/26 | Singh, Sunny | 0.40 | 1,038.00 | 022 | 77160167 |
| | PARTICIPATE IN COURT CONFERENCE. | | | | |
| 07/23/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 022 | 77296473 |
| | PARTICIPATE ON COURT CONFERENCE ON CONFIRMATION (.5); ATTEND (PARTIAL) COURT CONFERENCE ON EVOLUTION MATTERS (.2); PREPARE FOR EVOLUTION COURT CONFERENCE (.6). | | | | |
| 07/23/26 | Calabrese, Christine | 0.50 | 947.50 | 022 | 77521497 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 07/23/26 | Aquila, Elaina | 0.50 | 862.50 | 022 | 77521471 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 07/23/26 | George, Jason | 0.40 | 690.00 | 022 | 77326503 |
| | ATTEND STATUS CONFERENCE RE: DISCOVERY AND CONFIRMATION HEARING SCHEDULING. | | | | |
| 07/23/26 | Findlay, Loren | 0.40 | 660.00 | 022 | 77179613 |
| | ATTEND STATUS CONFERENCE RE DISCOVERY. | | | | |
| 07/23/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 022 | 77190884 |
| | CORRESPONDENCE WITH LITIGATION TEAM REGARDING CONFIRMATION WITNESS AND EXHIBIT LIST (.5); COORDINATE WITH PARALEGAL TEAM REGARDING CONFIRMATION HEARING PREPARATION (.8); TAKE NOTES DURING CONFIRMATION STATUS CONFERENCE (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/23/26 | Lee, Kathleen A. | 10.10 | 6,817.50 | 022 | 77729549 |
| | ASSIST WITH PREPARATION OF MATERIAL FOR CONFIRMATION HEARING FOR A. ROSEN. | | | | |
| 07/23/26 | Kleissler, Matthew J. | 6.10 | 3,111.00 | 022 | 77178219 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING FOR A. ROSEN. | | | | |
| 07/23/26 | Okada, Tyler | 6.70 | 2,646.50 | 022 | 77204682 |
| | ASSIST WITH PREPARATION OF DEBTORS' W&E LIST FOR CONFIRMATION HEARING ON JULY 28, 2026 FOR A. ROSEN. | | | | |
| 07/23/26 | Eliane, Nick | 8.00 | 3,160.00 | 022 | 77205064 |
| | ASSIST WITH PREPARATION OF DEBTOR'S W&E LIST FOR CONFIRMATION HEARING 07.28.2026 FOR A. ROSEN. | | | | |
| 07/23/26 | Gleason, Evan | 2.10 | 829.50 | 022 | 77193436 |
| | ASSIST WITH PREPARATION OF W&E LIST FOR HEARING ON JULY 28, 2026 FOR A. ROSEN. | | | | |
| 07/24/26 | Berezin, Robert S. | 7.40 | 16,983.00 | 022 | 77614174 |
| | PREPARE FOR HEARING. | | | | |
| 07/24/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 022 | 77178106 |
| | ATTEND STATUS CONFERENCE FOR CONFIRMATION HEARING. | | | | |
| 07/24/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 022 | 77296489 |
| | REVIEW AND FINALIZE WITNESS AND EXHIBIT LIST (.8); ATTEND COURT CONFERENCE ON CONFIRMATION DISCOVERY (.5). | | | | |
| 07/24/26 | Moghaddam, Nili | 0.20 | 450.00 | 022 | 77521725 |
| | ATTEND COURT HEARING (PARTIAL). | | | | |
| 07/24/26 | Rhine, Fredrick | 0.50 | 947.50 | 022 | 77614189 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 07/24/26 | George, Jason | 0.50 | 862.50 | 022 | 77182186 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 07/24/26 | Findlay, Loren | 0.60 | 990.00 | 022 | 77179622 |
| | ATTEND DISCOVERY STATUS CONFERENCE. | | | | |
| 07/24/26 | Bajramovic, Adi | 6.70 | 9,313.00 | 022 | 77626884 |
| | MULTIPLE CALLS WITH WEIL AND A&M TEAMS RE: RETIREE BENEFITS ISSUES (.9); DRAFT W&E EXHIBIT LIST FOR JULY 28 HEARING WITH RESPECT TO RETIREE BENEFITS MODIFICATION MOTION AFTER REVIEW OF MULTIPLE EXHIBITS (2.8); REVIEW AND REVISE SAME AFTER CONFER WITH WEIL TEAM (1.6); MULTIPLE CALLS WITH A. BASCOY RE: REVIEW OF EXHIBITS IN CONNECTION WITH RETIREE BENEFITS MODIFICATION MOTION (.8); REVIEW FILING VERSIONS OF MULTIPLE EXHIBITS IN CONNECTION WITH SAME (.6). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/24/26 | Lee, Kathleen A. | 17.60 | 11,880.00 | 022 | 77181064 |
| | ASSIST WITH PREPARATION OF MATERIALS AND EXHIBITS FOR JULY 28, 2026 WITNESS AND EXHIBIT LIST (9.6); ASSIST WITH PREPARATION OF MATERIALS FOR JULY 28, 2026 WITNESS AND EXHIBIT LIST FOR RETIREE BENEFITS HEARING INCLUDING SLIP SHEETS FOR UNDER SEAL EXHIBITS (5.8); REVISE AGENDA LETTER WITH ADDITIONAL PLEADINGS FILED (2.2). | | | | |
| 07/24/26 | Jalomo, Chris | 11.80 | 5,605.00 | 022 | 77192563 |
| | ASSIST WITH THE PREPARATION AND ELECTRONIC FILING OF DEBTORS WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING AND WITNESS AND EXHIBIT LIST FOR RETIREE MOTION HEARING AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 07/24/26 | Olvera, Rene | 11.80 | 6,608.00 | 022 | 77181201 |
| | PREPARATIONS IN CONNECTION WITH FILING OF 231 CONFIRMATION EXHIBITS (8.8); PREPARE, FINALIZE AND ELECTRONICALLY FILE 98 EXHIBITS IN CONNECTION WITH RETIREE BENEFITS MODIFICATION MOTION HEARING (2.5); EMAILS WITH TEAM REGARDING SAME (.5). | | | | |
| 07/24/26 | Kleissler, Matthew J. | 13.10 | 6,681.00 | 022 | 77178215 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS & EXHIBIT LIST FOR CONFIRMATION HEARING FOR A. ROSEN. | | | | |
| 07/24/26 | Okada, Tyler | 21.70 | 8,571.50 | 022 | 77204308 |
| | FILE EXHIBITS IN CONNECTION WITH DEBTORS' W&E LIST FOR CONFIRMATION HEARING ON JULY 28, 2026 FOR A. ROSEN (11.8); FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON AMAZON ADMIN EXPENSE MOTION FOR A. ROSEN (.2); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' W&E LIST FOR CONFIRMATION HEARING ON JULY 28, 2026 FOR A. ROSEN (9.7). | | | | |
| 07/24/26 | Eliane, Nick | 9.50 | 3,752.50 | 022 | 77205063 |
| | ASSIST WITH PREPARATION OF DEBTOR'S W&E LIST FOR CONFIRMATION HEARING 07.28.2026 FOR A. ROSEN (5.5); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' W&E LIST FOR HEARING ON JULY 28, 2026 FOR A. BAJRAMOVIC (4.0). | | | | |
| 07/24/26 | Gleason, Evan | 9.80 | 3,871.00 | 022 | 77193421 |
| | ASSIST WITH PREPARATION OF W&E LIST FOR HEARING ON JULY 28, 2026 FOR A. ROSEN. | | | | |
| 07/25/26 | Bajramovic, Adi | 0.70 | 973.00 | 022 | 77626887 |
| | REVISE AGENDA FOR JULY 28 HEARING WITH RESPECT TO RETIREE BENEFITS. | | | | |
| 07/25/26 | Ferrier, Kyle M. | 2.00 | 3,300.00 | 022 | 77614380 |
| | REVIEW HEARING EXHIBITS AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 07/25/26 | Nicholson, Tansy | 0.80 | 936.00 | 022 | 77191048 |
| | PREPARE AGENDA FOR CONFIRMATION HEARING AND CIRCULATE FOR COMMENT. | | | | |
| 07/25/26 | Olvera, Rene | 1.20 | 672.00 | 022 | 77181209 |
| | PREPARE, FINALIZE AND ELECTRONICALLY FILE 98 EXHIBITS IN CONNECTION WITH RETIREE BENEFITS MODIFICATION MOTION HEARING (1.0); EMAILS WITH TEAM REGARDING SAME (.2). | | | | |
| 07/25/26 | Kleissler, Matthew J. | 6.60 | 3,366.00 | 022 | 77191920 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING FOR A. ROSEN (6.0); ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION HEARING ON JULY 28, 2026 (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/25/26 | Okada, Tyler | 1.20 | 474.00 | 022 | 77204637 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FILED CONFIRMATION HEARING EXHIBITS FOR A. ROSEN (1.0); FILE EXHIBITS IN CONNECTION WITH DEBTORS' W&E LIST FOR CONFIRMATION HEARING ON JULY 28, 2026 FOR A. ROSEN (.2). | | | | |
| 07/25/26 | Eliane, Nick | 1.30 | 513.50 | 022 | 77205061 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING 07.28.2026 FOR A. ROSEN. | | | | |
| 07/26/26 | Barr, Matt | 1.50 | 4,275.00 | 022 | 77614383 |
| | ATTEND TO HEARING STRATEGY ISSUES (1.0); CORRESPONDENCE WITH TEAM RE: SAME (.5). | | | | |
| 07/26/26 | Calabrese, Christine | 0.60 | 1,137.00 | 022 | 77614386 |
| | DISCUSS CONFIRMATION HEARING EVIDENCE WITH T. TSEKERIDES (.4); RESPOND TO EMAILS FROM OPPOSING PARTIES RE: CONFIRMATION HEARING EVIDENCE (.2). | | | | |
| 07/26/26 | George, Jason | 0.70 | 1,207.50 | 022 | 77326700 |
| | REVIEW AND REVISE AGENDA FOR CONFIRMATION HEARING. | | | | |
| 07/26/26 | Chriswell, Immer | 5.90 | 6,903.00 | 022 | 77539425 |
| | PREPARE CONFIRMATION HEARING DEMONSTRATIVE. | | | | |
| 07/26/26 | Ferrier, Kyle M. | 5.10 | 8,415.00 | 022 | 77614392 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE HEARING PREPARATION (.9); REVIEW HEARING EXHIBITS (2.4); CORRESPOND WITH A&M TEAM RE HEARING EXHIBITS AND REVIEW SAME (1.8). | | | | |
| 07/26/26 | Nicholson, Tansy | 2.40 | 2,808.00 | 022 | 77191056 |
| | INCORPORATE COMMENTS TO CONFIRMATION HEARING AGENDA AND CORRESPOND WITH TEAM REGARDING SAME (1.1); COORDINATE WITH PARALEGAL TEAM TO PREPARE MATERIALS FOR THE CONFIRMATION HEARING (1.3). | | | | |
| 07/26/26 | Lee, Kathleen A. | 8.50 | 5,737.50 | 022 | 77187080 |
| | ASSIST M. KLEISSLER AND T. NICHOLSON WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 07/26/26 | Jalomo, Chris | 10.70 | 5,082.50 | 022 | 77192562 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH CONFIRMATION HEARING ON JULY 28, 2026. | | | | |
| 07/26/26 | Olvera, Rene | 7.80 | 4,368.00 | 022 | 77204370 |
| | PREPARE AND REVISE MATERIALS IN CONNECTION WITH JULY 28, 2026 CONFIRMATION HEARING (7.0); EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME (.8). | | | | |
| 07/26/26 | Eliane, Nick | 8.40 | 3,318.00 | 022 | 77205057 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING 07.28.2026 FOR T. NICHOLSON. | | | | |
| 07/27/26 | Berezin, Robert S. | 6.40 | 14,688.00 | 022 | 77614395 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 07/27/26 | Tsekerides, Theodore E. | 6.20 | 14,229.00 | 022 | 77614398 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 07/27/26 | Singh, Sunny | 6.00 | 15,570.00 | 022 | 77217496 |
| | PREPARE FOR HEARING. | | | | |
| 07/27/26 | Bostel, Kevin | 6.80 | 15,606.00 | 022 | 77614401 |
| | MEETING AND CALLS WITH TEAM RE: PREPARATION FOR HEARING. | | | | |
| 07/27/26 | Barr, Matt | 2.80 | 7,980.00 | 022 | 77539566 |
| | MEETING WITH TEAM RE: HEARING ISSUES (1.5); STRATEGY (.7) AND NEXT STEPS (.6). | | | | |
| 07/27/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 022 | 77539569 |
| | REVIEW AND FINALIZE HEARING AGENDA (.3); REVIEW HEARING SCRIPT (.3); MEETINGS WITH WEIL RESTRUCTURING AND LITIGATION RE HEARING STRATEGY (1.1). | | | | |
| 07/27/26 | Calabrese, Christine | 1.10 | 2,084.50 | 022 | 77614407 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION HEARING AND WORK STREAMS RELATED TO SAME (.6); REVIEW WITNESS AND EXHIBIT LISTS AND EXHIBITS AS RELEVANT TO SAME (.5). | | | | |
| 07/27/26 | George, Jason | 2.00 | 3,450.00 | 022 | 77614443 |
| | DRAFT SCRIPT FOR CONFIRMATION OPENING STATEMENT. | | | | |
| 07/27/26 | Cohan, Teddy | 0.10 | 165.00 | 022 | 77240487 |
| | CORRESPOND WITH WEIL TEAM RE: CONFIRMATION HEARING. | | | | |
| 07/27/26 | Findlay, Loren | 0.50 | 825.00 | 022 | 77614446 |
| | REVIEW AND REVISE AGENDA. | | | | |
| 07/27/26 | Kanoff, Justin | 1.00 | 1,650.00 | 022 | 77539615 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 07/27/26 | Burton, Greg | 4.60 | 6,946.00 | 022 | 77614449 |
| | PREPARE MATERIALS FOR HEARING. | | | | |
| 07/27/26 | Barlow, Jarred | 4.00 | 5,560.00 | 022 | 77539711 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 07/27/26 | Chriswell, Immer | 4.40 | 5,148.00 | 022 | 77539714 |
| | PREPARE CONFIRMATION DEMONSTRATIVE OUTLINE. | | | | |
| 07/27/26 | Palisi, Thomas | 0.60 | 906.00 | 022 | 77614452 |
| | CORRESPONDENCE WITH WEIL TEAM RE: HEARING PREPARATION. | | | | |
| 07/27/26 | Winograd, Joshua H. | 3.30 | 4,587.00 | 022 | 77614456 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/27/26 | Ferrier, Kyle M. | 2.50 | 4,125.00 | 022 | 77539761 |
| | DRAFT DEMONSTRATIVES FOR HEARING. | | | | |
| 07/27/26 | Nicholson, Tansy | 3.20 | 3,744.00 | 022 | 77335473 |
| | COORDINATE WITH PARALEGAL TEAM REGARDING CONFIRMATION HEARING MATERIALS (1.6); REVISE AND INCORPORATE COMMENTS TO CONFIRMATION HEARING AGENDA (1.6). | | | | |
| 07/27/26 | Lorente Sorolla, Juan | 3.20 | 3,744.00 | 022 | 77614459 |
| | IDENTIFY AND COLLECT EXHIBITS FOR INTRODUCTION AT THE CONFIRMATION HEARING AND PREPARE COMBINED EXHIBIT OUTLINE. | | | | |
| 07/27/26 | Lee, Kathleen A. | 8.30 | 5,602.50 | 022 | 77539550 |
| | UPDATE HEARING MATERIAL BINDERS FOR P. JAMES MOTION (.2); UPDATE CASE BINDER FOR CONFIRMATION BRIEF (.9); ASSIST WITH PREPARATION OF UPDATED MATERIALS FOR CONFIRMATION HEARING (7.2). | | | | |
| 07/27/26 | Jalomo, Chris | 12.50 | 5,937.50 | 022 | 77337458 |
| | COMPILE, ORGANIZE, AND PREPARE MATERIALS FOR USE IN CONNECTION WITH THE DAY 1 CONFIRMATION HEARING. | | | | |
| 07/27/26 | Olvera, Rene | 11.80 | 6,608.00 | 022 | 77338539 |
| | REVIEW AND RESPOND TO EMAILS FROM TEAM REGARDING REQUESTS IN CONNECTION WITH DEPOSITION (.8); PREPARE MATERIALS IN CONNECTION WITH DAY ONE OF CONFIRMATION HEARING (6.0); PREPARE MATERIALS IN CONNECTION WITH M. KIRSCHNER TESTIMONY (5.0). | | | | |
| 07/27/26 | Kleissler, Matthew J. | 7.20 | 3,672.00 | 022 | 77614462 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR COMBINED HEARING ON JULY 28, 2026 (3.0); ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION HEARING ON JULY 28, 2026 (3.5); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF FILING OF CONFIRMATION ORDER FOR N. MCCABE (.7). | | | | |
| 07/27/26 | Okada, Tyler | 2.60 | 1,027.00 | 022 | 77337677 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS FOR T. NICHOLSON (2.0); ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON JULY 28, 2026 FOR T. NICHOLSON (.4); FILE AND SERVE SAME (.2). | | | | |
| 07/27/26 | Eliane, Nick | 1.50 | 592.50 | 022 | 77340918 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING 07.28.2026 FOR T. NICHOLSON. | | | | |
| 07/28/26 | Berezin, Robert S. | 11.60 | 26,622.00 | 022 | 77293624 |
| | ATTEND CONFIRMATION HEARING (7.5); PREPARE FOR CONFIRMATION HEARING (4.1). | | | | |
| 07/28/26 | Tsekerides, Theodore E. | 13.60 | 31,212.00 | 022 | 77318880 |
| | PREPARE FOR CONFIRMATION HEARING AND WITNESS DIRECT OUTLINE (5.9); WITNESS PREP (3.6); ATTEND CONFIRMATION HEARING (PARTIAL) (4.1). | | | | |
| 07/28/26 | Singh, Sunny | 8.50 | 22,057.50 | 022 | 77264132 |
| | PREPARE FOR HEARING (1.0); ATTEND HEARING (7.5). | | | | |
| 07/28/26 | Bostel, Kevin | 8.80 | 20,196.00 | 022 | 77336677 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR CONFIRMATION HEARING (1.3); ATTEND AND PARTICIPATE AT CONFIRMATION HEARING (7.5). | | | | |
| 07/28/26 | Barr, Matt | 10.50 | 29,925.00 | 022 | 77333196 |
| | ATTEND CONFIRMATION HEARING (7.5); MEETING WITH TEAM RE: OPEN ISSUES (1.0) AND NEXT STEPS (.5); MEETINGS AT COURTHOUSE DURING BREAKS (.5); REVIEW AND ANALYZE CORRESPONDENCE AND FILINGS RE: HEARING ISSUES (1.0). | | | | |
| 07/28/26 | Carlson, Clifford W. | 11.20 | 24,584.00 | 022 | 77337855 |
| | PARTICIPATE AT CONFIRMATION HEARING (7.5); PREPARE FOR CONFIRMATION HEARING AND DISCUSS STRATEGY WITH TEAM (3.7). | | | | |
| 07/28/26 | Adler, Aimee | 0.30 | 705.00 | 022 | 77626890 |
| | ATTEND (PARTIAL) HEARING RE: 1114 MODIFICATION OF RETIREE BENEFITS TELEPHONICALLY. | | | | |
| 07/28/26 | Calabrese, Christine | 7.50 | 14,212.50 | 022 | 77539917 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/28/26 | Rhine, Fredrick | 7.50 | 14,212.50 | 022 | 77539923 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/28/26 | Bascoy, Alejandro | 1.00 | 1,895.00 | 022 | 77228944 |
| | PREPARE FOR HEARING (0.5); PARTIAL ATTENDANCE AT CONFIRMATION HEARING (0.5). | | | | |
| 07/28/26 | Aquila, Elaina | 8.60 | 14,835.00 | 022 | 77539901 |
| | HEARING PREPARATION (1.6); ATTEND (PARTIAL) CONFIRMATION HEARING (7.0). | | | | |
| 07/28/26 | George, Jason | 7.70 | 13,282.50 | 022 | 77326806 |
| | ATTEND CONFIRMATION HEARING (7.5); REVISE SCRIPT FOR OPENING STATEMENT FOR CONFIRMATION HEARING (.2). | | | | |
| 07/28/26 | Findlay, Loren | 13.80 | 22,770.00 | 022 | 77324666 |
| | CONFIRMATION DAY 1 HEARING PREP (2.3); ATTEND CONFIRMATION HEARING (7.5); CONFIRMATION DAY 2 HEARING PREP (4.0). | | | | |
| 07/28/26 | Kanoff, Justin | 7.50 | 12,375.00 | 022 | 77539920 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/28/26 | Burton, Greg | 10.00 | 15,100.00 | 022 | 77539930 |
| | PREPARE MATERIALS FOR CONFIRMATION HEARING (3.5); ATTEND (PARTIAL) CONFIRMATION HEARING (6.5). | | | | |
| 07/28/26 | Patel, Keya | 16.40 | 24,764.00 | 022 | 77340855 |
| | ATTEND COURT AND ASSIST TEAM DURING CONFIRMATION HEARING (7.5); PREPARE HEARING OUTLINE FOR SECOND DAY OF CONFIRMATION HEARING (8.9). | | | | |
| 07/28/26 | Barlow, Jarred | 6.20 | 8,618.00 | 022 | 77337685 |
| | PREPARE CLOSING DEMONSTRATIVE AND OTHER MATERIALS FOR HEARING. | | | | |
| 07/28/26 | Ward, Jon | 1.40 | 1,946.00 | 022 | 77326933 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMPILE MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 07/28/26 | Jones, Taylor | 4.90 | 8,085.00 | 022 | 77334848 |
| | ATTEND FIRST DAY OF CONFIRMATION HEARING (PARTIAL) (4.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION HEARING PREPARATION (.8). | | | | |
| 07/28/26 | Chriswell, Immer | 8.40 | 9,828.00 | 022 | 77331808 |
| | PREPARE CONFIRMATION HEARING DEMONSTRATIVE (7.4); PREPARE CONFIRMATION HEARING MATERIALS (1.0). | | | | |
| 07/28/26 | Lane, Jack | 7.00 | 8,190.00 | 022 | 77334635 |
| | WITNESS PREPARATION IN CONNECTION WITH CONFIRMATION HEARING (3.5); RESEARCH IN CONNECTION WITH ADMISSIBILITY OF EVIDENCE AND TESTIMONY (1.5); DRAFT DIRECT OUTLINE IN CONNECTION WITH CONFIRMATION HEARING (.9); PREPARE MATERIALS IN CONNECTION WITH DIRECT EXAMINATION (1.1). | | | | |
| 07/28/26 | Winograd, Joshua H. | 9.40 | 13,066.00 | 022 | 77258998 |
| | PREPARE FOR CONFIRMATION HEARING (1.8); PREPARE CONFIRMATION DEMONSTRATIVE (7.6). | | | | |
| 07/28/26 | Nicholson, Tansy | 9.70 | 11,349.00 | 022 | 77336424 |
| | PREPARE NOTICE OF FILING OF HEARING DEMONSTRATIVE AND CONFERENCE AND CORRESPOND WITH K. FERRIER REGARDING SAME (.9); PREPARE CONFIRMATION HEARING MATERIALS (1.7); PREPARE CONFIRMATION CLOSING ARGUMENT SLIDES REGARDING CLASSIFICATION AND VOTING (3.2); CORRESPOND WITH C. CALABRESE AND A. ORCHOWSKI REGARDING CONFIRMATION HEARING WITNESS PREPARATION (.4); ATTEND CONFIRMATION HEARING (PARTIAL) (3.5). | | | | |
| 07/28/26 | Lorente Sorolla, Juan | 4.70 | 5,499.00 | 022 | 77539981 |
| | FINALIZE ARGUMENT OUTLINE OPPOSING MOTION TO EXCLUDE WITNESS DECLARATION IN ADVANCE OF HEARING (.8); REVISE DIRECT EXAMINATION OUTLINE AND PREPARE SCRIPT FOR INTRODUCING REMAINING EXHIBITS ON THE SECOND HEARING DAY (3.9). | | | | |
| 07/28/26 | Lee, Kathleen A. | 3.50 | 2,362.50 | 022 | 77322563 |
| | OBTAIN AND UPDATE CONFIRMATION MATERIALS FOR T. OKADA (1.9); UPDATE AND DRAFT POTENTIAL AMENDED AGENDA FOR RETIREE AND CONFIRMATION HEARING (.9); OBTAIN MOTIONS AND OBJECTIONS TO DEBTORS WITNESS AND MOTIONS TO EXCLUDE WITNESSES/EXPERTS (.7). | | | | |
| 07/28/26 | Jalomo, Chris | 13.60 | 6,460.00 | 022 | 77337516 |
| | COMPILE, ORGANIZE, AND PREPARE MATERIALS FOR USE IN CONNECTION WITH THE DAY 1 CONFIRMATION HEARING (4.8); COMPILE, ORGANIZE, AND PREPARE MATERIALS FOR USE IN CONNECTION WITH THE DAY 2 CONFIRMATION HEARING (8.4); PREPARE AND ELECTRONICALLY FILE JULY 28, 2026 HEARING TRANSCRIPT REQUEST (.4). | | | | |
| 07/28/26 | Olvera, Rene | 12.50 | 7,000.00 | 022 | 77338537 |
| | PREPARE AND ELECTRONICALLY FILE OPPOSITION TO MOTION TO EXCLUDE KIRSCHNER TESTIMONY (.5); PREPARE MATERIALS IN CONNECTION WITH DAYS ONE/TWO OF CONFIRMATION HEARING (8.0); ATTEND TO EMAILS AND REQUESTS FOR MATERIALS FROM TEAM AT COURTHOUSE (4.0). | | | | |
| 07/28/26 | Kleissler, Matthew J. | 1.10 | 561.00 | 022 | 77337156 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION HEARING ON JULY 28, 2026 (.7); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF DEMONSTRATIVE FOR CONFIRMATION HEARING (.4). | | | | |
| 07/29/26 | Berezin, Robert S. | 13.10 | 30,064.50 | 022 | 77294537 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR CONFIRMATION HEARING (4.3); ATTEND CONFIRMATION HEARING (8.8). | | | | |
| 07/29/26 | Tsekerides, Theodore E. | 11.30 | 25,933.50 | 022 | 77318472 |
| | PREPARE FOR HEARING (4.2); ATTEND CONFIRMATION HEARING (PARTIAL) (7.1). | | | | |
| 07/29/26 | Singh, Sunny | 8.80 | 22,836.00 | 022 | 77294648 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/29/26 | Bostel, Kevin | 8.80 | 20,196.00 | 022 | 77336548 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/29/26 | Barr, Matt | 10.50 | 29,925.00 | 022 | 77333198 |
| | ATTEND CONTINUED CONFIRMATION HEARING (8.8); MEETINGS AT COURTHOUSE DURING BREAKS (.7); MEET WITH TEAM RE: HEARING ITEMS AND RELATED STRATEGY (1.0). | | | | |
| 07/29/26 | Carlson, Clifford W. | 12.30 | 26,998.50 | 022 | 77338108 |
| | CONFIRMATION HEARING PREP AND DISCUSS STRATEGY WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (3.5); PARTICIPATE AT CONFIRMATION HEARING (8.8). | | | | |
| 07/29/26 | Calabrese, Christine | 11.80 | 22,361.00 | 022 | 77301191 |
| | PREPARE FOR CONFIRMATION HEARING (1.5); REVIEW MATERIALS AND PREPARE WITNESS FOR CONFIRMATION HEARING (1.5); ATTEND CONFIRMATION HEARING (8.8). | | | | |
| 07/29/26 | Rhine, Fredrick | 8.80 | 16,676.00 | 022 | 77614494 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/29/26 | Aquila, Elaina | 5.50 | 9,487.50 | 022 | 77614497 |
| | HEARING PREPARATION (1.5); ATTEND HEARING (PARTIAL) (4.0). | | | | |
| 07/29/26 | George, Jason | 8.80 | 15,180.00 | 022 | 77326780 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/29/26 | Findlay, Loren | 13.70 | 22,605.00 | 022 | 77324684 |
| | HEARING PREP (3.0); ATTEND CONFIRMATION HEARING DAY 2 (8.8); CONFIRMATION DAY 3 HEARING PREP (1.9). | | | | |
| 07/29/26 | Kanoff, Justin | 8.80 | 14,520.00 | 022 | 77329678 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/29/26 | Burton, Greg | 13.40 | 20,234.00 | 022 | 77298144 |
| | PREPARE MATERIALS FOR MOORE TESTIMONY (2.5); REVIEW AND PREPARE MATERIALS FOR CONFIRMATION HEARING (2.1); ATTEND CONFIRMATION HEARING (8.8). | | | | |
| 07/29/26 | Patel, Keya | 15.10 | 22,801.00 | 022 | 77340856 |
| | ATTEND COURT AND ASSIST TEAM DURING CONFIRMATION HEARING (8.8); PREPARATION FOR CONFIRMATION HEARING (6.3). | | | | |
| 07/29/26 | Barlow, Jarred | 10.60 | 14,734.00 | 022 | 77337696 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CONFIRMATION HEARING (8.8) AND TRANSCRIBE HEARING (1.8). | | | | |
| 07/29/26 | Ward, Jon | 0.60 | 834.00 | 022 | 77326944 |
| | REVIEW AND COMPILE MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 07/29/26 | Jones, Taylor | 5.70 | 9,405.00 | 022 | 77334852 |
| | ATTEND SECOND DAY OF CONFIRMATION HEARING (PARTIAL). | | | | |
| 07/29/26 | Chriswell, Immer | 5.40 | 6,318.00 | 022 | 77331705 |
| | PREPARE DEMONSTRATIVE FOR CLOSING ARGUMENTS (4.2); PREPARE RESEARCH RELATED TO CONFIRMATION HEARING TESTIMONY (1.2). | | | | |
| 07/29/26 | Lane, Jack | 7.90 | 9,243.00 | 022 | 77334636 |
| | WITNESS PREPARATION IN CONNECTION WITH CONFIRMATION HEARING (3.8); RESEARCH ON ADMISSIBILITY OF EVIDENCE (1.1); RESEARCH ON SCOPE OF EXPERT TESTIMONY (.5); PREPARE MATERIALS IN CONNECTION WITH CONFIRMATION HEARING (2.5). | | | | |
| 07/29/26 | Benson, Fiona | 1.90 | 1,852.50 | 022 | 77326885 |
| | RESEARCH FOR C. CALABRESE ON WITNESS TESTIMONY (1.4); LOCATE AND SEND EXHIBITS TO G. BURTON DURING CONFIRMATION HEARING (.5). | | | | |
| 07/29/26 | McCabe, Nate | 2.30 | 3,197.00 | 022 | 77326394 |
| | DRAFT SPV DEMONSTRATIVE SLIDE (0.7); REVIEW CREDIT DOCS FOR SPV DEMONSTRATIVE SLIDE (1.6). | | | | |
| 07/29/26 | Ferrier, Kyle M. | 9.50 | 15,675.00 | 022 | 77338728 |
| | REVIEW AND REVISE EXHIBITS OUTLINE (2.4); REVIEW EXHIBITS RE EXHIBITS OUTLINE (2.0); RESEARCH RE ADMISSION OF EXHIBITS (1.8); CORRESPOND WITH WEIL TEAM RE EXHIBIT ADMISSION (.8); REVIEW AND REVISE REDIRECT AND CROSS NOTES (2.5). | | | | |
| 07/29/26 | Nicholson, Tansy | 11.60 | 13,572.00 | 022 | 77336425 |
| | REVIEW ALL WITNESS AND EXHIBIT LISTS FILED BY OPPOSING PARTIES TO COMPILE MASTER LIST OF CONFIRMATION EXHIBITS (2.3); CONFERENCE WITH A. ORSHOWSKI AND C. CALABRESE REGARDING CONFIRMATION HEARING TESTIMONY (1.9); CONFERENCE AND CORRESPOND WITH E. AQUILA AND C. CALABRESE REGARDING KROLL WITNESS PREPARATION (1.8); CORRESPOND WITH C. CARLSON AND L. FINDLAY REGARDING KROLL WITNESS PREPARATION (.4); PREPARE MATERIALS FOR KROLL WITNESS PREPARATION SESSION (.5); ATTEND (PARTIAL) CONFIRMATION HEARING TO TAKE NOTES AND ASSIST DURING KROLL WITNESS TESTIMONY (1.6); ATTEND (PARTIAL) CONFIRMATION HEARING TO TAKE NOTES OF C. MOORE TESTIMONY (3.1). | | | | |
| 07/29/26 | Lorente Sorolla, Juan | 11.30 | 13,221.00 | 022 | 77540120 |
| | PREPARE EVIDENTIARY REFERENCE MATERIALS AND ANALYZE EXAMINATION OUTLINE COVERAGE IN ADVANCE OF CONTINUED DIRECT EXAMINATION (1.3); DRAFT REDIRECT EXAMINATION OUTLINE RESPONDING TO CROSS-EXAMINATION TOPICS (1.5); ATTEND (PARTIAL) SECOND DAY OF CONFIRMATION HEARING, TAKE DETAILED NOTES OF WITNESS TESTIMONY, AND PROVIDE COURTROOM AND WAR ROOM SUPPORT ON EVIDENTIARY DISPUTES (8.2); CORRESPOND WITH COURT STAFF REGARDING INCOMPLETE DOCKETED AUDIO RECORDINGS AND COORDINATE HEARING TRANSCRIPTS (0.3). | | | | |
| 07/29/26 | Hunt, Zachary | 5.70 | 6,669.00 | 022 | 77340548 |
| | ATTEND (PARTIAL) CONFIRMATION HEARING. | | | | |
| 07/29/26 | Jalomo, Chris | 11.60 | 5,510.00 | 022 | 77337473 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMPILE, ORGANIZE, AND PREPARE MATERIALS FOR USE IN CONNECTION WITH THE DAY 2 CONFIRMATION HEARING (4.5); COMPILE, ORGANIZE, AND PREPARE MATERIALS FOR USE IN CONNECTION WITH THE DAY 3 CONFIRMATION HEARING (6.7); PREPARE AND ELECTRONICALLY FILE JULY 30, 2026 HEARING TRANSCRIPT REQUEST (.4). | | | | |
| 07/29/26 | Olvera, Rene | 10.50 | 5,880.00 | 022 | 77338535 |
| | PREPARE MATERIALS IN CONNECTION WITH DAYS TWO/THREE OF CONFIRMATION HEARING (7.0); RESPOND TO EMAILS AND REQUESTS FOR MATERIALS FROM TEAM AT COURTHOUSE (3.5). | | | | |
| 07/29/26 | Okada, Tyler | 0.40 | 158.00 | 022 | 77614500 |
| | ASSIST WITH PREPARATION OF CORRECTED EXHIBIT 230 IN CONNECTION WITH DEBTORS' W&E LIST FOR CONFIRMATION HEARING FOR A. ROSEN (.2); FILE AND SERVE SAME (.2). | | | | |
| 07/30/26 | Berezin, Robert S. | 8.80 | 20,196.00 | 022 | 77304045 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/30/26 | Tsekerides, Theodore E. | 10.70 | 24,556.50 | 022 | 77318487 |
| | PREPARE FOR HEARING (1.9); ATTEND CONFIRMATION HEARING (8.8). | | | | |
| 07/30/26 | Singh, Sunny | 8.80 | 22,836.00 | 022 | 77309027 |
| | PARTICIPATE IN CONFIRMATION HEARING. | | | | |
| 07/30/26 | Bostel, Kevin | 8.80 | 20,196.00 | 022 | 77336555 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/30/26 | Barr, Matt | 10.30 | 29,355.00 | 022 | 77333123 |
| | PREPARE FOR HEARING TEAM (1.5); ATTEND CONFIRMATION HEARING INCLUDING COURTHOUSE BREAKS (8.8). | | | | |
| 07/30/26 | Carlson, Clifford W. | 11.60 | 25,462.00 | 022 | 77337957 |
| | PARTICIPATE AT CONFIRMATION HEARING (8.8); PARTICIPATE IN CONFIRMATION HEARING PREPARATION AND STRATEGY DISCUSSION WITH WEIL TEAM (2.8). | | | | |
| 07/30/26 | Calabrese, Christine | 8.80 | 16,676.00 | 022 | 77322524 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/30/26 | Rhine, Fredrick | 9.60 | 18,192.00 | 022 | 77330425 |
| | ATTEND CONFIRMATION HEARING (8.8); DRAFT INTERNAL CORRESPONDENCE RE DEPOSITION DESIGNATIONS (.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 07/30/26 | Aquila, Elaina | 11.30 | 19,492.50 | 022 | 77323321 |
| | HEARING PREPARATION (2.5); ATTEND CONFIRMATION HEARING (8.8). | | | | |
| 07/30/26 | George, Jason | 8.80 | 15,180.00 | 022 | 77326762 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/30/26 | Findlay, Loren | 10.30 | 16,995.00 | 022 | 77324685 |
| | HEARING PREP (1.5); ATTEND CONFIRMATION HEARING DAY 3 (8.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/30/26 | Kanoff, Justin | 8.80 | 14,520.00 | 022 | 77329496 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/30/26 | Burton, Greg | 9.80 | 14,798.00 | 022 | 77310118 |
| | REVIEW AND PREPARE DOCUMENTS FOR CONFIRMATION HEARING (1.0); ATTEND CONFIRMATION HEARING (8.8). | | | | |
| 07/30/26 | Patel, Keya | 10.80 | 16,308.00 | 022 | 77340666 |
| | ATTEND COURT AND ASSIST TEAM DURING CONFIRMATION HEARING (8.8); REVIEW AND DESIGNATE DEPOSITION TESTIMONY (2.0). | | | | |
| 07/30/26 | Barlow, Jarred | 9.30 | 12,927.00 | 022 | 77337642 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 07/30/26 | Ward, Jon | 0.10 | 139.00 | 022 | 77326959 |
| | REVIEW AND COMPILE MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 07/30/26 | Jones, Taylor | 6.90 | 11,385.00 | 022 | 77334859 |
| | ATTEND THIRD DAY OF CONFIRMATION HEARING (PARTIAL). | | | | |
| 07/30/26 | Chriswell, Immer | 2.20 | 2,574.00 | 022 | 77331488 |
| | PREPARE DEMONSTRATIVE FOR CLOSING ARGUMENTS (1.1); RESEARCH ISSUES RELATED TO CONFIRMATION HEARING TESTIMONY (1.1). | | | | |
| 07/30/26 | Lane, Jack | 2.00 | 2,340.00 | 022 | 77334597 |
| | PREPARE DOCUMENTS IN CONNECTION WITH CONFIRMATION (1.1); WITNESS PREPARATION IN CONNECTION WITH CONFIRMATION (.9). | | | | |
| 07/30/26 | Ferrier, Kyle M. | 3.40 | 5,610.00 | 022 | 77338767 |
| | REVIEW AND REVISE EVIDENCE SUMMARIES FROM C. MOORE TESTIMONY (2.1); RESEARCH RE ADMISSION OF EXHIBITS (1.3). | | | | |
| 07/30/26 | Nicholson, Tansy | 8.30 | 9,711.00 | 022 | 77337149 |
| | ATTEND (PARTIAL) CONFIRMATION HEARING TO TAKE NOTES AND ASSIST TEAM (7.7); COORDINATE WITH PARALEGALS REGARDING EXHIBITS FOR M. KIRSCHNER TESTIMONY (0.3); REVIEW M. KIRSCHNER DEPOSITION TRANSCRIPT (0.3). | | | | |
| 07/30/26 | Lorente Sorolla, Juan | 9.50 | 11,115.00 | 022 | 77575182 |
| | ATTEND (PARTIAL) THIRD DAY OF CONFIRMATION HEARING AND PROVIDE COURTROOM AND WAR ROOM SUPPORT, INCLUDING REVIEW OF THE EXHIBIT RECORD AND PREPARATION OF FINAL EXHIBIT OFFERS (8.1); RESEARCH AUTHORITIES ON EXPERIENCE-BASED EXPERT OPINIONS IN SUPPORT OF THE EXPERT'S QUALIFICATION UNDER RULE 702 (0.8); PREPARE INTERIM TRANSCRIPTS OF HEARING RECORDINGS AND CORRESPOND WITH COURT STAFF REGARDING INCOMPLETE DOCKETED AUDIO (0.6). | | | | |
| 07/30/26 | Jalomo, Chris | 7.40 | 3,515.00 | 022 | 77337574 |
| | PREPARE AND ELECTRONICALLY FILE JULY 30, 2026 HEARING TRANSCRIPT REQUEST (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS AND SUPPORTING DOCUMENTS FOR THE DAY 3 CONFIRMATION HEARING (7.0). | | | | |
| 07/30/26 | Olvera, Rene | 8.50 | 4,760.00 | 022 | 77338522 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE MATERIALS IN CONNECTION WITH DAY THREE OF CONFIRMATION HEARING (3.5); ATTEND TO EMAILS AND REQUESTS FOR MATERIALS FROM TEAM AT COURTHOUSE (2.5); RETRIEVE MATERIALS FROM COURTHOUSE AFTER HEARING (2.5). | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **1,064.40** | **$1,509,751.50** | | |
| 07/01/26 | Kuebler, John | 0.50 | 755.00 | 023 | 76976278 |
| | REQUEST INSURANCE INFORMATION FROM THE COMPANY FOR BUENO LITIGATION. | | | | |
| 07/06/26 | Bascoy, Alejandro | 0.50 | 947.50 | 023 | 77032764 |
| | CALL WITH CHUBB COUNSEL REGARDING D&O LIFT STAY ORDER. | | | | |
| 07/06/26 | George, Jason | 0.70 | 1,207.50 | 023 | 77019362 |
| | CALL WITH S. WILLIAMS RE: SURETY BOND (0.5); EMAIL WITH A&M TEAM RE: SAME (0.2). | | | | |
| 07/08/26 | George, Jason | 0.20 | 345.00 | 023 | 77018834 |
| | EMAILS WITH T. LEDAY AND T. PETERSON RE: INSURANCE COVERAGE. | | | | |
| 07/12/26 | George, Jason | 0.10 | 172.50 | 023 | 77413204 |
| | EMAIL WITH WEIL TEAM RE: D&O COVERAGE. | | | | |
| 07/13/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 023 | 77038782 |
| | REVIEW CORRESPONDENCE REGARDING INSURANCE MATTERS. | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **2.60** | **$4,564.50** | | |
| 07/01/26 | George, Jason | 0.40 | 690.00 | 024 | 76975233 |
| | EMAIL WITH T. PETERSON RE: NON-DEBTOR AFFILIATE WIND DOWN. | | | | |
| 07/01/26 | Smith, Oliver | 2.90 | 4,466.00 | 024 | 76967063 |
| | GLOBAL WINDDOWN WORKSTREAM - MONITOR EXECUTION OF MEXICAN PROXIES (0.3); CONSIDER SWEDISH COUNSEL QUERY RE ULTINON US CH. 11 (0.3); REVIEW CASE EMAILS (0.3); ROW UPDATE/HANDOVER - LIAISE INTERNALLY WITH A&M ON SCOPE OF UPDATE AND COMPILATION OF MATERIALS AND INFORMATION (0.5); PREPARE UPDATE AND COMPILING MATERIALS (1.5). | | | | |
| 07/02/26 | Davidson, Jenny | 0.70 | 1,872.50 | 024 | 77135806 |
| | CALL WITH WEIL LONDON TEAM ON GLOBAL WIND-DOWN STATUS (.5); COORDINATE THE SAME (.2). | | | | |
| 07/02/26 | Kent, Fergus | 1.10 | 2,205.50 | 024 | 76966667 |
| | CALL WITH A&M RE: GLOBAL WINDDOWN PROCESS (0.5); CALLS WITH O. SMITH RE: GLOBAL WINDDOWN PROCESS (0.6). | | | | |
| 07/02/26 | McLachlan, Kyle | 0.40 | 740.00 | 024 | 76962762 |
| | CORRESPONDENCE IN RELATION TO LOCAL COUNSEL MATTERS. | | | | |
| 07/02/26 | Smith, Oliver | 3.00 | 4,620.00 | 024 | 76967174 |
| | ROW UPDATE/HANDOVER - ATTEND UPDATE CALL WITH A&M (0.5); DRAFT AND SEND JURISDICTION STATUS REQUEST TO LOCAL COUNSEL AND LIAISE INTERNALLY RE UPDATE FRAMEWORK (2.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/03/26 | Smith, Oliver | 3.30 | 5,082.00 | 024 | 76967778 |
| | GLOBAL WINDDOWN WORKSTREAM - COORDINATE LOCAL COUNSEL MATTERS FOR WALBRO JAPAN RETAINER REFUND TO ITALIAN COUNSEL WITH A&M AND THE COMPANY, AND QUERYING MEXICAN COUNSEL INVOICES (0.5); REVIEW EMAIL CORRESPONDENCE, INCLUDING CHINESE COUNSEL REDLINE RE BPI LAIXI PURCHASER AGREEMENT AND DIP REPORTING (0.3); ROW UPDATE/HANDOVER - FINALIZE AND ISSUE STATUS UPDATE REQUEST TO LOCAL COUNSEL AND DIRECTORS ACROSS NON-US JURISDICTIONS (1.0); REVIEW INITIAL JURISDICTION RESPONSES, INCLUDING INDIAN ENTITY UPDATES AND THAI ENTITY SCOPING QUERY AND UPDATE TRACKER (1.5). | | | | |
| 07/06/26 | Wang, Willa | 1.40 | 2,114.00 | 024 | 77003160 |
| | FOLLOW UP WITH F. MAN RE PREFUNDING ARRANGEMENT (.1); INSTRUCT L. NG TO REFRESH WINDING UP SEARCH AGAINST THE HK ENTITIES (.1); PREPARE THE STATUS UPDATE TABLE (.4); EMAIL K. AKA RE SAME (.2); EMAIL O. SMITH RE SAME (.2); CONSIDER THE PREFUNDING ARRANGEMENT AND ORO REPORTS (.1); PREPARE DRAFT EMAIL TO THE SOLE DIRECTOR RE NEXT STEP (.3). | | | | |
| 07/06/26 | Smith, Oliver | 3.20 | 4,928.00 | 024 | 77023715 |
| | ROW UPDATE/HANDOVER - ENGAGE WITH MEXICAN COUNSEL RE STATUS OF DISSOLUTION AND LIQUIDATION PROCESSES FOLLOWING EXECUTION OF PROXIES (0.4); WORK THROUGH JURISDICTION TABLES RECEIVED, INCLUDING HONG KONG AND SWISS ENTITY UPDATES, AND PROCESSING JAPANESE AND INDIAN RESPONSES (2.5); GLOBAL WINDDOWN WORKSTREAM - MONITOR WINDDOWN RETAINER INVOICE CONFIRMATIONS WITH A&M AND THE COMPANY (0.3). | | | | |
| 07/07/26 | Smith, Oliver | 3.30 | 5,082.00 | 024 | 77025564 |
| | ROW UPDATE/HANDOVER - REVIEW MEXICAN COUNSEL CHART AND REQUEST PER-ENTITY DETAIL ON IMMEDIATE PLANNED NEXT STEPS (0.5); CONFIRM WITH KATTEN THE NON-US ENTITIES WITHIN THE WALBRO ASIA SALE PERIMETER (1.0); CHASE OUTSTANDING JURISDICTION STATUS RESPONSES FROM LOCAL COUNSEL AND UPDATING TRACKER (1.0); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH CANADIAN COUNSEL AND A&M RE CARDONE INDUSTRIES ASSETS AND WINDDOWN NEXT STEPS (0.5); CONFIRM LOCAL COUNSEL MATTERS OF ITALIAN COUNSEL RETAINER INVOICE AND NOTE WALBRO PROCESSING (0.3). | | | | |
| 07/08/26 | McLachlan, Kyle | 0.90 | 1,665.00 | 024 | 77020321 |
| | CORRESPONDENCE WITH J. WOODS IN RELATION TO SWEDISH COUNSEL (0.1); CONFER WITH T. PALISI IN RELATION TO SWEDISH COUNSEL (0.3); CORRESPONDENCE WITH SWEDISH COUNSEL (0.1); CALL WITH SWEDISH COUNSEL AND CORRESPONDENCE WITH WEIL TEAM IN RELATION TO SAME (0.4). | | | | |
| 07/08/26 | Wang, Willa | 1.80 | 2,718.00 | 024 | 77003204 |
| | DISCUSS WITH PRC COUNSEL RE THE LATEST STATUS OF THE OEM OPERATIONS AND THE IMPLICATIONS OF POTENTIAL HONG KONG LIQUIDATION PROCEEDINGS (.3); CONDUCT LEGAL RESEARCH ON PRC LIQUIDATION AND DEREGISTRATION PROCEDURES (.5); CORRESPOND WITH FANGDA RE SAME (.3); PREPARE DRAFT EMAIL TO O. SMITH ON PROPOSED NEXT STEPS (.2); REVIEW INFORMATION PACK PROVIDED BY WEIL UK (.5). | | | | |
| 07/08/26 | Smith, Oliver | 5.20 | 8,008.00 | 024 | 77028559 |
| | GLOBAL WINDDOWN WORKSTREAM - COORDINATE WITH DUTCH CORPORATE SERVICES PROVIDER RE WALBRO INTERNATIONAL INVOICING ARRANGEMENTS AND SALE PROCESS SUPPORT, AND CONFIRM ENTITY CASH POSITIONS WITH A&M (0.5); MONITOR CANADIAN COUNSEL AND A&M EXCHANGES RE CARDONE ASSET VERIFICATION (0.2); REVIEW INTERNAL UPDATES RE SWEDISH COUNSEL (0.2); ROW UPDATE/HANDOVER - REVIEW CHINESE COUNSEL ENTITY STATUS TABLE AND UPDATE TRACKER (1.0); CROSS-CHECK DIRECTOR DATA ACROSS GLOBAL WINDDOWN AND ROW ENTITY TRACKERS AND INSTRUCT INTERNALLY ON DISCREPANCY REVIEW (3.0); UPDATE SWISS COUNSEL RE COMPLETION OF INTERCOMPANY ASSIGNMENT WORKSTREAM AND STATUS OF WALBRO APAC SALE (0.3). | | | | |
| 07/09/26 | Kent, Fergus | 0.50 | 1,002.50 | 024 | 77039699 |
| | REVIEW EMAILS RE: GLOBAL WINDDOWN. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/09/26 | Ekwem, James | 0.20 | 370.00 | 024 | 77023392 |
| | RESPOND TO DISCRETE INTERNAL QUERIES ON REST OF WORLD WIND DOWN WORKSTREAM. | | | | |
| 07/09/26 | Wang, Willa | 1.90 | 2,869.00 | 024 | 77124991 |
| | EMAIL PRC COUNSEL RE THE IMPACT OF THE POTENTIAL HONG KONG LIQUIDATION PROCEEDINGS ON PRC LIQUIDATION / ASSET SALE PROCESSES (.1); CONDUCT LEGAL RESEARCH ON PRC LIQUIDATION AND DEREGISTRATION PROCEDURES (.8); EMAIL O. SMITH ON NEXT STEPS (.4); REVIEW INFORMATION PACK PROVIDED BY WEIL UK (.6). | | | | |
| 07/09/26 | Bajania, Nisha D. | 3.50 | 4,865.00 | 024 | 77009779 |
| | REVIEW CHART (.6); UPDATE UCC1S AS REQUESTED BY RESTRUCTURING TEAM (1.3); REVIEW PREVIOUS BRING DOWN LIENS TO ENSURE ALL UCC1S ARE CAPTURES (.8); REVISE UPDATED CHART TO ENSURE ALL UCC1S MATCH (.8). | | | | |
| 07/09/26 | Smith, Oliver | 5.20 | 8,008.00 | 024 | 77037835 |
| | GLOBAL WINDDOWN WORKSTREAM - ANALYZE FUNDING OF WALBRO APAC WINDDOWN RETAINERS, AGREEING RECOVERY APPROACH INTERNALLY AND PROVIDE RETAINER FUNDING TABLE TO US COUNSEL AND A&M FOR CONFIRMATION (1.0); MONITOR ROUTING OF DUTCH SERVICES PROVIDER INVOICES AND MEXICAN COUNSEL CONFIRMATION (0.2); ROW UPDATE/HANDOVER - LIAISE WITH WEIL HK RE HONG KONG ENTITY NEXT STEPS FOR WINDDOWN (0.5); REVIEW CONSOLIDATED ENTITY TRACKER GAP ANALYSIS, UPDATE TRACKER AND ULTINON STATUS TABLES INTERNALLY AND UPDATE A&M ON TRACKER PROGRESS (2.0); COORDINATE APPROACH TO THIRD-PARTY OFFERS FOR NON-DEBTOR ENTITIES WITH KATTEN, INCLUDING REFERRAL OF BPI INDIA PURCHASER INBOUND TO INDIAN COUNSEL AND THE COMPANY (1.0); LIAISE WITH MEXICAN COUNSEL ON WINDDOWN NEXT STEPS AND TOLEDO MOLDING ASSET PURCHASE OFFER (0.5). | | | | |
| 07/10/26 | Kent, Fergus | 0.50 | 1,002.50 | 024 | 77039743 |
| | REVIEW EMAILS RE: GLOBAL WINDDOWN PROCESS. | | | | |
| 07/10/26 | Barlow, Jarred | 0.20 | 278.00 | 024 | 77413119 |
| | ATTEND CALL WITH N. HAUGHEY RE: INTERNATIONAL WIND-DOWN ISSUES. | | | | |
| 07/10/26 | McLachlan, Kyle | 0.50 | 925.00 | 024 | 77025468 |
| | CORRESPONDENCE WITH LONDON RESTRUCTURING, NY RESTRUCTURING AND A&M TEAMS IN RELATION TO LOCAL COUNSEL. | | | | |
| 07/10/26 | Smith, Oliver | 3.40 | 5,236.00 | 024 | 77037932 |
| | GLOBAL WINDDOWN WORKSTREAM - LIAISE WITH CANADIAN COUNSEL AND A&M RE CARDONE DISSOLUTION OPTIONS, DIRECTOR DECISION-MAKING AND D&O COVER (0.3); MONITOR SWEDISH COUNSEL DISCUSSION WITH A&M AND MEXICAN PROXY SHIPPING ARRANGEMENTS (0.2); ROW UPDATE/HANDOVER - ATTEND INTERNAL CATCH-UP ON FIRST BRANDS WORKSTREAM PRIORITIES WITH F. KENT (0.4); DRAFT AND CIRCULATE ENTITY STATUS TABLE TO THE COMPANY FOR DIRECTOR-OVERSEEN ENTITIES (1.0); LIAISE WITH US RESTRUCTURING AND M&A TEAMS RE APPROACH TO SALES OF DEBTOR-HELD EQUITY IN NON-DEBTOR ENTITIES (1.5). | | | | |
| 07/13/26 | Kent, Fergus | 0.40 | 802.00 | 024 | 77074870 |
| | REVIEW EMAILS RE GLOBAL WINDDOWN. | | | | |
| 07/13/26 | McLachlan, Kyle | 0.50 | 925.00 | 024 | 77048409 |
| | CORRESPONDENCE WITH J. WOODS IN RELATION TO LOCAL COUNSEL (0.2); CORRESPONDENCE WITH T. PALISI IN RELATION TO LOCAL COUNSEL (0.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/13/26 | Wang, Willa | 1.90 | 2,869.00 | 024 | 77125190 |
| | EMAIL A&M RE STATUS OF OEM OPERATIONS (.2); ATTEND TO PRC COUNSEL'S FURTHER CLARIFICATION RE THE IMPACT OF THE HONG KONG LIQUIDATION PROCEEDINGS ON PRC LIQUIDATION / ASSET SALE PROCESSES (.4); CONDUCT LEGAL RESEARCH ON PRC LIQUIDATION AND DEREGISTRATION PROCEDURES (.4); EMAIL O. SMITH ON NEXT STEPS (.2); PREPARE DRAFT EMAIL TO THE SOLE DIRECTOR TO SEEK INSTRUCTION (.7). | | | | |
| 07/13/26 | Smith, Oliver | 5.00 | 7,700.00 | 024 | 77076974 |
| | ROW UPDATE/HANDOVER - UPDATE THE GLOBAL WINDDOWN TRACKER, CIRCULATE WIP VERSION TO A&M FOR INTERIM REVIEW AND PROCESS STATUS INPUTS FROM THE COMPANY AND LOCAL COUNSEL, INCLUDING COMMENCEMENT OF THE ASC DISSOLUTIONS (2.0); ENGAGE WITH LOCAL COUNSEL ON SALE AND WINDDOWN CONSIDERATIONS (1.5); GLOBAL WINDDOWN WORKSTREAM - CORRESPOND WITH THE MEXICAN LIQUIDATOR AND MEXICAN COUNSEL RE ASSET SALE PROPOSALS FOR TOLEDO MOLDING AND TMM AND ESCALATE PROPOSED SALES APPROACH TO US RESTRUCTURING (1.0); REVIEW SIGNED POLICY SLIPS AND SETTING OUT INSURANCE COVERAGE POSITION TO CANADIAN COUNSEL RE CARDONE INDUSTRIES (0.5). | | | | |
| 07/14/26 | Husic, Melina | 0.90 | 756.00 | 024 | 77060044 |
| | DRAFT E-MAIL TO COFO ADMINISTRATOR (.3); DRAFT E-MAIL TO PLASTICS ADMINISTRATOR (.3); DRAFT E-MAIL TO CARNABY ADMINISTRATOR (.3). | | | | |
| 07/14/26 | Wang, Willa | 2.90 | 4,379.00 | 024 | 77125192 |
| | EMAIL O. SMITH RE POTENTIAL RESIGNATION (.3); CONSIDER THE OVERALL IMPACT OF THE HONG KONG LIQUIDATION PROCEEDINGS (1.1); CONDUCT LEGAL RESEARCH RE SAME (.5); PREPARE DRAFT EMAIL TO K. AKA RE UPDATES AND IMPLICATIONS (.6); PREPARE DRAFT EMAIL TO THE SOLE DIRECTOR TO SEEK INSTRUCTION (.4). | | | | |
| 07/14/26 | Smith, Oliver | 3.50 | 5,390.00 | 024 | 77077107 |
| | ROW UPDATE/HANDOVER - REVIEW COMPANY RESPONSES ON NON-US ENTITY STATUSES AND REVERT WITH QUERIES, EXTENDING THE STATUS EXERCISE TO A&M AND LIAISE INTERNALLY RE SAME (2.5); PROGRESS ENGAGEMENT WITH THE POTENTIAL PURCHASER FOR BPI LAIXI WITH CHINESE COUNSEL AND THE COMPANY, AND RESPOND TO KATTEN REFERRAL OF PURCHASER INTEREST IN BPI INDIA WITH ROUTING TO THE COMPANY AND INDIAN COUNSEL (1.0). | | | | |
| 07/15/26 | Kent, Fergus | 1.00 | 2,005.00 | 024 | 77074874 |
| | REVIEW EMAILS RE GLOBAL WINDDOWN (0.5); UPDATE CALL WITH LONDON TEAM RE: GLOBAL WINDDOWN (0.5). | | | | |
| 07/15/26 | McLachlan, Kyle | 0.20 | 370.00 | 024 | 77070428 |
| | CORRESPONDENCE WITH MSA AND T. PALISI IN RELATION TO LOCAL COUNSEL. | | | | |
| 07/15/26 | Wang, Willa | 0.50 | 755.00 | 024 | 77125193 |
| | EMAIL K. AKA RE UPDATES AND DRAFT EMAIL TO THE SOLE DIRECTOR TO SEEK INSTRUCTION (.3); EMAIL PRC COUNSEL RE THE STATUS OF OEM OPERATIONS (.2). | | | | |
| 07/15/26 | Smith, Oliver | 3.80 | 5,852.00 | 024 | 77077381 |
| | ROW UPDATE/HANDOVER - ATTEND INTERNAL CATCH-UP ON FIRST BRANDS WORKSTREAM PRIORITIES (0.5); REVIEW LOCAL COUNSEL STATUS UPDATES AND LIAISE WITH LOCAL COUNSEL RE SAME (1.5); UPDATE THE GLOBAL WINDDOWN TRACKER FOR COUNSEL AND FBG INPUTS, CIRCULATE THE LATEST VERSION TO A&M AND INSTRUCT INTERNALLY ON DUTCH ENTITY VERIFICATION (1.5); GLOBAL WINDDOWN WORKSTREAM - REVIEW A&M QUERY RE AUSTRALIAN COUNSEL INVOICE AND CONFIRM ENTITY SCOPE INTERNALLY (0.3). | | | | |
| 07/16/26 | Husic, Melina | 0.30 | 252.00 | 024 | 77061636 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT SEVERAL FOLLOW-UP EMAILS RE: STATUS OF INSOLVENCY PROCEEDINGS FOR US COURT. | | | | |
| 07/16/26 | McLachlan, Kyle | 2.80 | 5,180.00 | 024 | 77070420 |
| | DRAFT NOTE TO J. GEORGE AND N. MCCABE IN RELATION TO REPORT ON NON-DEBTORS (2.3); CALL WITH N. MCCABE IN RELATION TO REPORT ON NON-DEBTORS (0.1); CALL WITH J. GEORGE IN RELATION TO REPORT ON NON-DEBTORS (0.4). | | | | |
| 07/16/26 | Wang, Willa | 0.10 | 151.00 | 024 | 77125195 |
| | EMAIL K. AKA RE UPDATES AND DRAFT EMAIL TO THE SOLE DIRECTOR TO SEEK INSTRUCTION. | | | | |
| 07/16/26 | Smith, Oliver | 3.50 | 5,390.00 | 024 | 77078894 |
| | ROW UPDATE/HANDOVER - UPDATE GLOBAL WINDDOWN TRACKER, PREPARE LOCAL COUNSEL CONTACT MAPPING FOR TRACKER AND LIAISE INTERNALLY ON VERIFICATION OF CONTACT DETAILS (2.5); FOLLOW UP WITH THE COMPANY ON OUTSTANDING ENTITY STATUS QUERIES AND PROCESS DUTCH ENTITY VERIFICATION FINDINGS (0.5); GLOBAL WINDDOWN WORKSTREAM - CONFIRM WINDDOWN RESPONSIBILITY POSITION FOR CEQUENT CANADA WITH A&M AND CANADIAN COUNSEL FOLLOWING DIRECTOR ACCESS AND LOCAL COUNSEL MATTERS QUERIES, AND PROPOSE APPROACH TO GOODMANS MESSAGING INTERNALLY (0.5). | | | | |
| 07/17/26 | McLachlan, Kyle | 2.10 | 3,885.00 | 024 | 77070423 |
| | REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO REPORT ON NON-DEBTORS (0.2); REVIEW AND AMEND DRAFT REPORT ON NON-DEBTORS AND CORRESPONDENCE WITH J. DAVIDSON AND F. KENT IN RELATION TO SAME (1.4); CALL WITH T. PALISI IN RELATION TO LOCAL COUNSEL (0.2). | | | | |
| 07/17/26 | Smith, Oliver | 3.00 | 4,620.00 | 024 | 77079072 |
| | ROW UPDATE/HANDOVER - INCORPORATE LOCAL COUNSEL CONTACT DETAILS INTO THE GLOBAL WINDDOWN TRACKER, PREPARE INSOLVENCY PRACTITIONER MAPPING AND LIAISE INTERNALLY RE SAME (1.5); UPDATE GLOBAL WINDDOWN TRACKER (1.0); CHASE OUTSTANDING DUTCH AND LUX STATUS QUERIES AND THE BELGIAN ENTITY STATUS POSITION WITH LOCAL COUNSEL AND A&M (0.5). | | | | |
| 07/20/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 024 | 77161532 |
| | CORRESPONDENCE WITH NY RESTRUCTURING AND BK GROUP IN RELATION TO BK GROUP BALLOT FORM (0.4); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO UPDATES TO ORGANIZATIONAL CHART (0.2). | | | | |
| 07/20/26 | Smith, Oliver | 6.00 | 9,240.00 | 024 | 77183184 |
| | GLOBAL WINDDOWN WORKSTREAM - ANALYZE WALBRO ASIA RETAINER REFUND MECHANICS AND THE WALBRO SUISSE CASH SWEEP AGAINST THE SALE AGREEMENT, AND SET OUT PURCHASE PRICE ADJUSTMENT CONSIDERATIONS TO A&M (1.0); COORDINATE US RESTRUCTURING AND US FINANCE INPUT FOR BELGIAN COUNSEL ON THE ABL PLEDGE OVER THE BUSINESS OF TRICO BELGIUM (0.5); CONSIDER DUTCH CORPORATE SERVICES PROVIDER BALLOT QUERY AND THE SCOPE OF ADVICE FOR NON-DEBTOR ENTITIES, AND LIAISE INTERNALLY ON ESCALATION TO US RESTRUCTURING (0.7); MONITOR WINDDOWN RETAINER INVOICE RECORDS AND HANDOVER OF SUPPORTING DOCUMENTATION INTERNALLY (0.3); ROW UPDATE/HANDOVER - CHASE OUTSTANDING NON-US ENTITY STATUS RESPONSES FROM THE COMPANY, LOCAL COUNSEL AND A&M ACROSS THE DUTCH, LUXEMBOURG AND BELGIAN ENTITIES (1.0); REVIEW AND UPDATE GLOBAL WINDDOWN TRACKER AND INSTRUCT INTERNALLY ON LOCAL COUNSEL AND INSOLVENCY PRACTITIONER DETAIL (2.5). | | | | |
| 07/21/26 | McLachlan, Kyle | 0.40 | 740.00 | 024 | 77161798 |
| | CORRESPONDENCE WITH K. BANERJEE IN RELATION TO UPDATES TO ORGANIZATIONAL CHART (0.3); CORRESPONDENCE WITH SWEDISH COUNSEL (0.1). | | | | |
| 07/21/26 | Wang, Willa | 0.20 | 302.00 | 024 | 77326547 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONSIDER THE BPI QINGDAO DISPOSAL AND RELEVANT DOCUMENTATION. | | | | |
| 07/22/26 | Kent, Fergus | 1.10 | 2,205.50 | 024 | 77182836 |
| | REVIEW UPDATED PROCESS TRACKER AND EMAILS FROM O. SMITH RE SAME. | | | | |
| 07/22/26 | Ekwem, James | 0.90 | 1,665.00 | 024 | 77182303 |
| | DRAFT RESPONSE TO A&M ON GALICIA INVOICE RECONCILIATION QUERY. | | | | |
| 07/22/26 | Wang, Willa | 0.20 | 302.00 | 024 | 77326554 |
| | EMAIL PROPOSED LIQUIDATOR RE LIQUIDATION INSTRUCTIONS. | | | | |
| 07/22/26 | Smith, Oliver | 4.50 | 6,930.00 | 024 | 77183916 |
| | ROW UPDATE/HANDOVER - REFINE GLOBAL WINDDOWN TRACKER FOLLOWING INTERNAL COMMENTS AND INSTRUCT INTERNALLY ON A GAP REVIEW OF THE SUMMARY POSITION (2.0); ANALYZE THE PERIMETER FOR SALES OF DEBTOR-HELD EQUITY IN NON-US ENTITIES AND CONFIRM THE POSITION ON BRAKE PARTS INDIA WITH THE US SALES TEAM (1.0); FOLLOW UP WITH THE COMPANY ON OUTSTANDING CHINESE ENTITY STATUS AND PROCESS THE CANADIAN BANKRUPTCY ASSIGNMENT UPDATE FROM LOCAL COUNSEL (0.5); GLOBAL WINDDOWN WORKSTREAM - ESCALATE WITH US RESTRUCTURING AND LITIGATION CHINESE ENTITY DISSOLUTION SIGNING REQUIREMENT FOR IBI SHANGHAI (0.7); REVIEW THE SWEDISH COUNSEL DISCUSSIONS AND MEXICAN COUNSEL RETAINER INVOICE RECORDS (0.3). | | | | |
| 07/22/26 | Banerjee, Kiran | 0.50 | 355.00 | 024 | 77133366 |
| | CONDUCT "COLD TOWEL" REVIEW OF WINDDOWN TRACKER FOR O. SMITH. | | | | |
| 07/23/26 | Davidson, Jenny | 0.20 | 535.00 | 024 | 77490991 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 07/23/26 | Kent, Fergus | 0.40 | 802.00 | 024 | 77182801 |
| | CALL WITH O. SMITH RE WALBRO SWISS BALANCES (0.2); EMAILS RE DUTCH COUNSEL AND DISCUSSION WITH K. MCLACHLAN RE SAME (0.2). | | | | |
| 07/23/26 | Ekwem, James | 1.00 | 1,850.00 | 024 | 77182364 |
| | REVIEW K. BANERJEE WORK COLLATING WIND-DOWN RETAINER INVOICES AND SAVING TO IMANAGE, INTERNAL DISCUSSION RE: SAME. | | | | |
| 07/23/26 | Smith, Oliver | 4.70 | 7,238.00 | 024 | 77184862 |
| | GLOBAL WINDDOWN WORKSTREAM - PROGRESS THE CONSOLIDATION OF LOCAL COUNSEL WINDDOWN RETAINER INVOICES AND LOCAL COUNSEL MATTERS RECORDS, AND INSTRUCT INTERNALLY ON VERIFICATION AGAINST THE ADVISER TRACKER (1.0); REVIEW OUTSTANDING MATTERS POSITIONS FOR DUTCH, LUXEMBOURG AND SWEDISH COUNSEL AGAINST FUNDED RETAINERS (0.5); MONITOR BELGIAN COUNSEL REQUESTS ON THE BUSINESS PLEDGE OVER TRICO BELGIUM AND CLOSING OUT THE CARDONE INDUSTRIES DIRECTOR QUERIES (0.2); ROW UPDATE/HANDOVER - PREPARE AND CIRCULATE WORKSTREAM UPDATE FOR J. DAVIDSON AND COORDINATE INPUT ON OUTSTANDING ITEMS (2.0); PROCESS FURTHER JURISDICTION STATUS INPUTS, INCLUDING GERMAN INSOLVENCY PROCEEDINGS AND THE CANADIAN BANKRUPTCY ASSIGNMENT FOR GLOBAL WINDDOWN TRACKER (1.0). | | | | |
| 07/23/26 | Banerjee, Kiran | 2.30 | 1,633.00 | 024 | 77159120 |
| | EMAIL TO C. MOFFATT ON LOCAL COUNSEL MATTERS TRACKER AND EMAIL TO O. SMITH ON IMANAGE TASK (0.2); FIND MISSING POPS (2.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/24/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 77490992 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 07/24/26 | Kent, Fergus | 1.50 | 3,007.50 | 024 | 77182810 |
| | REVIEW EMAIL FROM K. MCLACHLAN RE CALL WITH LOYENS (0.2); REVIEW UPDATE EMAIL FOR J. DAVIDSON (0.4); EMAILS WITH A&M (0.1); REVIEW WIND-DOWN TRACKER FROM O. SMITH (0.8). | | | | |
| 07/24/26 | Ekwem, James | 3.20 | 5,920.00 | 024 | 77182358 |
| | REVIEW K. BANERJEE INVOICE AND LOCAL COUNSEL MATTERS COLLATION EXERCISE, REVIEW EMAIL TRAFFIC TO ENSURE ALL INVOICES AND LOCAL COUNSEL MATTERS (INCLUDING ANY THAT WERE RE-ISSUED) ARE ACCURATELY ACCOUNTED FOR (2.7); DRAFT EMAIL NOTE TO K. BANERJEE RE: FOLLOW UP QUESTIONS AND COMMENTS ON THE SAME (0.5). | | | | |
| 07/24/26 | Smith, Oliver | 5.30 | 8,162.00 | 024 | 77184891 |
| | GLOBAL WINDDOWN WORKSTREAM - CHASE INTERNAL LITIGATION CLEARANCE ON SHARING THE CONTACT DETAILS REQUIRED FOR EXECUTION OF THE CHINESE ENTITY DISSOLUTION PAPERS (0.5); MONITOR LOCAL COUNSEL DISCUSSIONS (0.3); ROW UPDATE/HANDOVER - CONSOLIDATE AND FINALIZE THE WORKSTREAM UPDATE FOR J. DAVIDSON, INCORPORATE INTERNAL INPUT AND ISSUE THE SAME (1.5); FINALIZE THE GLOBAL WINDDOWN TRACKER, OBTAINING INTERNAL SIGN-OFF AND RELEASING THE NEAR-FINAL VERSION TO A&M FOR REVIEW AHEAD OF CIRCULATION TO THE COMPANY (2.5); PROCESS FURTHER ENTITY INPUTS FROM THE COMPANY, INCLUDING THE SPANISH EMPLOYMENT MEDIATION POSITION (0.5). | | | | |
| 07/24/26 | Banerjee, Kiran | 1.50 | 1,065.00 | 024 | 77181942 |
| | RESEARCH LOCAL COUNSEL MATTERS OF THE INVOICES FOR LOCAL COUNSELS ON THE FBG WORKSTREAMS. | | | | |
| 07/27/26 | Davidson, Jenny | 0.30 | 802.50 | 024 | 77490990 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 07/27/26 | Kent, Fergus | 1.10 | 2,205.50 | 024 | 77328538 |
| | REVIEW EMAIL FROM JTC RE HKZ AND EMAILS RE SAME (0.3); CALL WITH A&M RE DUTCH COUNSEL (0.2); DISCUSSIONS WITH K. MCLACHLAN (0.4); EMAILS RE HANDOVER OF WIND-DOWN WORKSTREAMS (0.2). | | | | |
| 07/27/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 024 | 77329436 |
| | CORRESPONDENCE WITH A&M (0.3); CALL WITH C. MOFFATT AT A&M AND F. KENT IN RELATION TO DUTCH COUNSEL (0.3); COLLATE EMAILS AND MATERIALS FOR UPDATE EMAIL (0.4). | | | | |
| 07/27/26 | Smith, Oliver | 4.60 | 7,084.00 | 024 | 77328666 |
| | GLOBAL WINDDOWN WORKSTREAM - CONFIRM APPROACH TO THE LOYENS RETAINER INVOICE (0.3); MONITOR LOCAL COUNSEL DISCUSSIONS WITH A&M (0.3); ROW UPDATE/HANDOVER - REVIEW INTERNAL HANDOVER SCOPE REQUIREMENTS / CONFIRM COVERAGE AND BUILD OUT WORKSTREAMS UPDATE (3.0); PROCESS THIRD-PARTY INQUIRY RE INTERESTS IN ULTINON POLAND AND DIRECT THE INQUIRER TO SHAREHOLDER AND COMPANY COUNSEL, COORDINATE THE REFERRAL APPROACH INTERNALLY (1.0). | | | | |
| 07/27/26 | Banerjee, Kiran | 4.00 | 2,840.00 | 024 | 77212376 |
| | RESEARCH LOCAL COUNSEL MATTERS OF THE INVOICES FOR LOCAL COUNSELS ON THE FBG WORKSTREAMS (2.4); CREATE INDEX ON IMANAGE (1.6). | | | | |
| 07/28/26 | Davidson, Jenny | 0.20 | 535.00 | 024 | 77490989 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/28/26 | Kent, Fergus | 0.60 | 1,203.00 | 024 | 77328555 |
| | EMAILS RE WALBRO ASIA SALE (0.3); EMAILS RE LOYENS RETAINER (0.1); EMAILS RE HANDOVER WORKSTREAMS (0.1); DISCUSS RE JTC PROCESS (0.1). | | | | |
| 07/28/26 | McLachlan, Kyle | 0.50 | 925.00 | 024 | 77329418 |
| | CONFER WITH O. SMITH IN RELATION TO ACTION ITEMS (0.1); CALL WITH DUTCH COUNSEL (0.1); CORRESPONDENCE IN RELATION TO COLLATION OF MATERIALS FOR UPDATE EMAIL (0.3). | | | | |
| 07/28/26 | Smith, Oliver | 5.40 | 8,316.00 | 024 | 77328803 |
| | ROW UPDATE/HANDOVER - BUILD OUT WORKSTREAMS UPDATE AND INDEX OF MATTER FILE (2.0); GLOBAL WINDDOWN WORKSTREAM - CONFIRM THE APPROACH TO WALBRO APAC LOCAL COUNSEL ENGAGEMENT AND WINDDOWN RETAINERS WITH A&M AND BUYER'S COUNSEL FOLLOWING COURT APPROVAL OF THE HUSQVARNA SALE (1.5); DRAFT AND ISSUE THE UPDATE TO WALBRO APAC LOCAL COUNSEL RE THE SALE APPROVAL AND REDIRECTION TO BUYER'S COUNSEL FOR POST-CLOSING COORDINATION (1.5); MONITOR CORPORATE SERVICES PROVIDER EXCHANGES RE PROGRESSION OF THE HZ LUX VOLUNTARY LIQUIDATION, INCLUDING THE NOMINEE MANAGER APPOINTMENT AND LIQUIDATION RESOLUTION (0.2); MONITOR BELGIAN COUNSEL EXCHANGES RE RELEASE OF THE PLEDGE OVER THE TRICO BELGIUM BUSINESS AND CONFIRMATION OF OUTSTANDING SECURED OBLIGATIONS AHEAD OF THE BANK OF AMERICA RELEASE REQUEST (0.2). | | | | |
| 07/28/26 | Banerjee, Kiran | 0.70 | 497.00 | 024 | 77257881 |
| | PULL APAC LOCAL COUNSEL DETAILS. | | | | |
| 07/29/26 | Davidson, Jenny | 0.60 | 1,605.00 | 024 | 77490988 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 07/29/26 | Kent, Fergus | 0.40 | 802.00 | 024 | 77328565 |
| | EMAILS RE WALBRO AND DISCUSSION ON SAME. | | | | |
| 07/29/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 024 | 77329488 |
| | CONFER WITH O. SMITH IN RELATION TO QUERIES FROM GDC IN RELATION TO FBG CANADA ASSETS (0.2); CALL WITH DUTCH COUNSEL ON SCOPE OF WORK (0.2); CONFER WITH F. KENT AND O. SMITH IN RELATION TO CONFIRMATION REQUESTED BY SWISS COUNSEL (0.3); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO CONFIRMATION REQUESTED BY SWISS COUNSEL (0.3). | | | | |
| 07/29/26 | Wang, Willa | 1.10 | 1,661.00 | 024 | 77406489 |
| | DISCUSS WITH THE PROPOSED LIQUIDATOR THE POTENTIAL IMPLICATIONS OF HK LIQUIDATIONS IN THE CONTEXT OF THE RELEVANT PRC PROCESSES (.5); PREPARE SUMMARY OF STATUS RE SAME (.2); PREPARE EMAIL TO THE PROPOSED LIQUIDATOR RE POTENTIAL IMPLICATIONS (.4). | | | | |
| 07/29/26 | Smith, Oliver | 5.40 | 8,316.00 | 024 | 77328935 |
| | GLOBAL WINDDOWN WORKSTREAM - CONFIRM CLOSING OF THE WALBRO APAC SALE WITH BUYER'S COUNSEL AND RELAY CONFIRMATION TO SWISS COUNSEL (0.4); LIAISE INTERNALLY RE SWISS COUNSEL'S REQUEST FOR CONFIRMATION OF CONTINUED ENGAGEMENT FOR WALBRO SUISSE GROUP GMBH UNDER NEW OWNERSHIP (0.5); LIAISE WITH DIP LENDERS COUNSEL DRAFTING RE STATUS OF THE CANADIAN FBG ENTITIES / ASSETS WINDDOWN CONTACTS (1.0); LIAISE WITH A&M AND CANADIAN COUNSEL RE ACCESS TO FBG SERVERS FOR WINDDOWN INFORMATION (0.5); ROW UPDATE/HANDOVER - BUILD OUT WORKSTREAMS UPDATE AND INDEX OF MATTER FILE (3.0). | | | | |
| 07/30/26 | Davidson, Jenny | 0.70 | 1,872.50 | 024 | 77490987 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/30/26 | Kent, Fergus | 0.70 | 1,403.50 | 024 | 77328587 |
| | REVIEW EMAILS RE LOYENS RETAINERS (0.3); REVIEW ULTINON EMAILS (0.2); EMAILS RE CANADIAN ASSETS (0.2). | | | | |
| 07/30/26 | McLachlan, Kyle | 0.50 | 925.00 | 024 | 77329557 |
| | CONFER WITH O. SMITH IN RELATION TO LOYENS RETAINERS (0.2); CORRESPONDENCE WITH F. KENT IN RELATION TO LOYENS RETAINERS (0.3). | | | | |
| 07/30/26 | Wang, Willa | 1.00 | 1,510.00 | 024 | 77406501 |
| | PREPARE SUMMARY OF THE LATEST STATUS AND RELEVANT LEGAL ANALYSIS (.6); EMAIL THE PROPOSED LIQUIDATOR RE SAME TO CONFIRM THE POTENTIAL IMPLICATIONS OF HK LIQUIDATION PROCEEDINGS IN THE CONTEXT OF THE RELEVANT PRC PROCESSES (.4). | | | | |
| 07/30/26 | Smith, Oliver | 6.70 | 10,318.00 | 024 | 77329046 |
| | ROW UPDATE/HANDOVER - BUILD OUT WORKSTREAMS UPDATE AND INDEX OF MATTER FILE (3.0); GLOBAL WINDDOWN WORKSTREAM - REVIEW DUTCH COUNSEL CORRESPONDENCE AND CIRCULATE ANALYSIS INTERNALLY (1.5); REVIEW EMAIL FROM DIP LENDERS' COUNSEL AND PREPARE CHRONOLOGY OF WINDDOWN OF CANADIAN ENTITIES (1.5); COORDINATE GOODMANS' ACCESS TO FBG ASSET INFORMATION WITH A&M FOLLOWING THE SERVER ACCESS REQUEST (0.4); PROVIDE WALBRO APAC PURCHASER'S COUNSEL WITH LOCAL COUNSEL DETAILS FOR WALBRO APAC ENTITIES (0.3). | | | | |
| 07/30/26 | Banerjee, Kiran | 2.30 | 1,633.00 | 024 | 77302916 |
| | UPDATE STRUCTURE CHART (1.3); PULL DD DECK AND INSOLVENCY FILING DECK (1.0). | | | | |
| 07/31/26 | Davidson, Jenny | 0.30 | 802.50 | 024 | 77490986 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 07/31/26 | Kent, Fergus | 0.60 | 1,203.00 | 024 | 77328620 |
| | CALL WITH K. MCLACHLAN RE HZ WIND-DOWN AND EMAILS RE SAME (0.4); REVIEW EMAILS RE WIND-DOWN PROCESSES (0.2). | | | | |
| 07/31/26 | Smith, Oliver | 4.50 | 6,930.00 | 024 | 77329077 |
| | ROW UPDATE/HANDOVER - BUILD OUT WORKSTREAMS UPDATE AND INDEX OF MATTER FILE (4.0); GLOBAL WINDDOWN WORKSTREAM - MONITOR WORKSTREAM EMAILS (0.5). | | | | |
| 07/31/26 | Banerjee, Kiran | 0.50 | 355.00 | 024 | 77313590 |
| | VDOCUSIGN PACK AND EMAIL TO C. MOORE. | | | | |
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters (Other)** | | **155.50** | **$241,604.50** | | |
| 07/19/26 | Tsekerides, Theodore E. | 2.00 | 2,295.00 | 027 | 77093905 |
| | FLIGHT TO HOUSTON FOR HEARING. | | | | |
| 07/20/26 | Tsekerides, Theodore E. | 2.00 | 2,295.00 | 027 | 77104767 |
| | TRAVEL BACK FROM HOUSTON. | | | | |
| 07/21/26 | Carlson, Clifford W. | 6.50 | 7,133.75 | 027 | 77301740 |
| | NON-WORKING TRAVEL. | | | | |
| 07/26/26 | Tsekerides, Theodore E. | 2.00 | 2,295.00 | 027 | 77217533 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FLIGHT TO HOUSTON FOR CONFIRMATION HEARING. | | | | |
| 07/26/26 | Singh, Sunny<br>TRAVEL TO CONFIRMATION HEARING. | 3.00 | 3,892.50 | 027 | 77324722 |
| 07/26/26 | Bostel, Kevin<br>TRAVEL TO HOUSTON FOR CONFIRMATION HEARING. | 4.00 | 4,590.00 | 027 | 77336666 |
| 07/26/26 | Calabrese, Christine<br>TRAVEL FROM NYC TO HOUSTON FOR CONFIRMATION HEARING. | 6.00 | 5,685.00 | 027 | 77209959 |
| 07/26/26 | George, Jason<br>TRAVEL TO HOUSTON FOR CONFIRMATION HEARING. | 4.00 | 3,450.00 | 027 | 77326702 |
| 07/26/26 | Findlay, Loren<br>NON-WORKING TRAVEL TO HOUSTON FOR CONFIRMATION HEARING. | 3.00 | 2,475.00 | 027 | 77324663 |
| 07/26/26 | Kanoff, Justin<br>TRAVEL TO HOUSTON FOR CONFIRMATION HEARING. | 6.00 | 4,950.00 | 027 | 77329993 |
| 07/26/26 | Patel, Keya<br>TRAVEL FROM NEW YORK TO HOUSTON FOR CONFIRMATION HEARING. | 6.00 | 4,530.00 | 027 | 77614389 |
| 07/27/26 | Barr, Matt<br>TRAVEL TO HOUSTON FOR HEARING. | 4.50 | 6,412.50 | 027 | 77333191 |
| 07/27/26 | Aquila, Elaina<br>NON-WORKING TRAVEL. | 4.10 | 3,536.25 | 027 | 77240035 |
| 07/31/26 | Tsekerides, Theodore E.<br>FLIGHT BACK FROM CONFIRMATION HEARING. | 3.50 | 4,016.25 | 027 | 77325862 |
| 07/31/26 | Singh, Sunny<br>TRAVEL BACK FROM CONFIRMATION HEARING. | 6.00 | 7,785.00 | 027 | 77322961 |
| 07/31/26 | Bostel, Kevin<br>TRAVEL TO HOME FROM CONFIRMATION HEARING. | 4.00 | 4,590.00 | 027 | 77336667 |
| 07/31/26 | Barr, Matt<br>TRAVEL TO NEW YORK. | 5.50 | 7,837.50 | 027 | 77333126 |
| 07/31/26 | Calabrese, Christine<br>TRAVEL FROM HOUSTON TO NYC. | 7.50 | 7,106.25 | 027 | 77322525 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/31/26 | Aquila, Elaina | 6.50 | 5,606.25 | 027 | 77323348 |
| | TRAVEL HOME FROM HEARING. | | | | |
| 07/31/26 | George, Jason | 5.50 | 4,743.75 | 027 | 77326839 |
| | TRAVEL BACK TO NEW YORK FROM CONFIRMATION HEARING. | | | | |
| 07/31/26 | Findlay, Loren | 5.00 | 4,125.00 | 027 | 77319460 |
| | NON-WORKING TRAVEL HOME FROM HOUSTON. | | | | |
| 07/31/26 | Kanoff, Justin | 6.00 | 4,950.00 | 027 | 77329445 |
| | TRAVEL HOME FROM CONFIRMATION HEARING. | | | | |
| 07/31/26 | Burton, Greg | 6.00 | 4,530.00 | 027 | 77330390 |
| | TRAVEL FROM HOUSTON TO NYC RETURNING FROM HEARING. | | | | |
| 07/31/26 | Patel, Keya | 6.00 | 4,530.00 | 027 | 77340513 |
| | TRAVEL FROM HOUSTON TO NEW YORK AFTER ATTENDING CONFIRMATION HEARING. | | | | |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **114.60** | **$113,360.00** | | |
| 07/01/26 | Jones, Taylor | 0.40 | 660.00 | 028 | 76965052 |
| | CORRESPOND WITH T. NICHOLSON RE: CARNABY DEBTOR CONVERSION MOTION. | | | | |
| 07/02/26 | Jones, Taylor | 0.50 | 825.00 | 028 | 76965058 |
| | REVIEW AND REVISE CONVERSION MOTION (0.2); REVIEW ONSET ADVERSARY PLEADINGS, CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (0.3). | | | | |
| 07/06/26 | Singh, Sunny | 0.80 | 2,076.00 | 028 | 76979157 |
| | REVIEW ONSET MARK UP TO JPA (.5); CALL WITH SIMPSON RE SAME (.3). | | | | |
| 07/06/26 | George, Jason | 0.30 | 517.50 | 028 | 77020349 |
| | CALL WITH SIMPSON TEAM RE: JOINT PROSECUTION TERM SHEET. | | | | |
| 07/06/26 | Jones, Taylor | 0.20 | 330.00 | 028 | 77029713 |
| | CALL WITH WEIL AND SIMPSON TEAMS RE: PROSECUTION AGREEMENT. | | | | |
| 07/13/26 | Aquila, Elaina | 2.00 | 3,450.00 | 028 | 77042867 |
| | CALL WITH J. LANE ON ONSET STAY (.3); DRAFT STATEMENT ON ONSET STAY (1.7). | | | | |
| 07/13/26 | Lane, Jack | 0.70 | 819.00 | 028 | 77083884 |
| | MEETING WITH R. BEREZIN AND E. AQUILA REGARDING STATUS UPDATE IN ONSET ADVERSARY PROCEEDING (.3); COLLECT DOCUMENTS IN CONNECTION WITH STATUS UPDATE IN ONSET ADVERSARY PROCEEDING (.4). | | | | |
| 07/13/26 | Okada, Tyler | 0.50 | 197.50 | 028 | 77089942 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF DEBTORS' STATEMENT REGARDING CRIMINAL PROCEEDING AND STAY IN ONSET ADV. PRO. FOR E. AQUILA (.3); FILE AND SERVE SAME (.2). | | | | |
| 07/13/26 | Spierer, Ellie | 0.50 | 197.50 | 028 | 77082485 |
| | REVIEW DEPOSITION NOTICE CHART. | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **5.90** | **$9,072.50** | | |
| 07/01/26 | Kuebler, John | 0.90 | 1,359.00 | 029 | 76976508 |
| | REQUEST ENVIRONMENTAL PERMITTING INFORMATION FROM A&M AT THE REQUEST OF PENNSYLVANIA INSURANCE COMPANY. | | | | |
| 07/02/26 | Tzinova, Antonia I. | 0.50 | 1,097.50 | 029 | 76971318 |
| | ADVICE ON CBP'S DIVERTING FUNDS. | | | | |
| 07/06/26 | Morton, Matthew D. | 0.40 | 878.00 | 029 | 76981469 |
| | CONFERENCE WITH J. GEORGE RE: DRAFT PLAN AND AIRTEX SITE ISSUES (.2); CORRESPONDENCE WITH M. MOORE RE: AIRTEX REPORT STATUS (.2). | | | | |
| 07/06/26 | Tzinova, Antonia I. | 0.40 | 878.00 | 029 | 76983826 |
| | PREPARE FOR AND TELEPHONE CALL WITH P. MOORE, DOJ, REGARDING CBP’S DIVERSION OF IEEPA REFUNDS TO OFFSET LIABILITIES TO OTHER GOVERNMENT ENTITIES, INCLUDING STATE AGENCIES. | | | | |
| 07/06/26 | George, Jason | 0.30 | 517.50 | 029 | 77612753 |
| | CALL WITH P. MOORE RE: TARIFF REFUNDS. | | | | |
| 07/06/26 | Kuebler, John | 0.50 | 755.00 | 029 | 77036227 |
| | CALL WITH SURETY REPRESENTATIVE SCOTT WILLIAMS AND KATTEN REGARDING INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT COMPLIANCE. | | | | |
| 07/08/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 029 | 77004041 |
| | FOLLOW UP ON STATUS OF RECONCILIATION FILLINGS WITH CBP. | | | | |
| 07/09/26 | Tzinova, Antonia I. | 1.00 | 2,195.00 | 029 | 77009934 |
| | FOLLOW UP ON CBP FILINGS (0.6); CORRESPONDENCE REGARDING HORIZON INVENTORY IN A BONDED HOUSE (0.4). | | | | |
| 07/09/26 | George, Jason | 0.50 | 862.50 | 029 | 77019954 |
| | CALL WITH P. MOORE RE: IEEPA SETOFFS. | | | | |
| 07/09/26 | Barlow, Jarred | 0.50 | 695.00 | 029 | 77078878 |
| | ATTEND CALL RE: CUSTOMS DUTIES WITH WEIL RESTRUCTURING TEAM, WEIL TRADE TEAM, AND GOVERNMENTAL UNIT. | | | | |
| 07/10/26 | Tzinova, Antonia I. | 0.50 | 1,097.50 | 029 | 77021662 |
| | ADVICE ON ABANDONING GOODS IN BONDED WAREHOUSE. | | | | |
| 07/11/26 | Tzinova, Antonia I. | 0.40 | 878.00 | 029 | 77021663 |
| | ADVICE ON ABANDONING GOODS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/13/26 | Tzinova, Antonia I. | 1.80 | 3,951.00 | 029 | 77040481 |
| | ADVICE ON ABANDONING GOODS TO CBP. | | | | |
| 07/14/26 | Tzinova, Antonia I. | 0.50 | 1,097.50 | 029 | 77048621 |
| | ADVICE ON ABANDONING GOODS TO CBP (0.2); ADVICE ON TRANSFERRING RUSSIAN REGISTERED TRADEMARK (0.3). | | | | |
| 07/14/26 | Liu, Sisi | 2.50 | 4,125.00 | 029 | 77050512 |
| | ANALYZE RUSSIA SANCTIONS ISSUES RELATED TO WALBRO POST-CLOSING IP TRANSFER, INCLUDING SDN STATUS OF PARTIES, APPLICABILITY OF OFAC IP-RELATED GENERAL LICENSE, RUSSIAN FILING/PAYMENT MECHANICS, AND NEED FOR SPECIFIC LICENSE (1.3); DRAFT RESPONSE REGARDING EXECUTION OF RUSSIAN TRANSFER DOCUMENT (.7); CONVERSATION WITH H. EGGERSTEN REGARDING SAME (.5). | | | | |
| 07/15/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 029 | 77057119 |
| | CORRESPONDENCE WITH J. GEORGE RE: TREATMENT OF AIRTEX ACCOUNT IN PLAN AND ASSOCIATED DOJ REQUEST (.3); REVIEW ORDER (.2). | | | | |
| 07/15/26 | Tzinova, Antonia I. | 0.10 | 219.50 | 029 | 77051906 |
| | ADVICE ON ABANDONING GOODS TO CBP. | | | | |
| 07/15/26 | George, Jason | 0.30 | 517.50 | 029 | 77072961 |
| | CALL WITH P. KLESTEDT RE: TARIFF UNDERPAYMENTS. | | | | |
| 07/15/26 | Barlow, Jarred | 3.50 | 4,865.00 | 029 | 77085610 |
| | PERFORM RESEARCH FOR J. GEORGE RE: TARIFF LIABILITIES (3.0); ATTEND CALL RE: SAME WITH WEIL RESTRUCTURING AND A&M TEAMS (.5). | | | | |
| 07/16/26 | George, Jason | 0.40 | 690.00 | 029 | 77073082 |
| | CALL WITH P. KLESTADT RE: TARIFF RECONCILIATIONS (0.2); EMAIL WITH J. MITCHELL RE: SAME (0.2). | | | | |
| 07/16/26 | Barlow, Jarred | 1.60 | 2,224.00 | 029 | 77087648 |
| | REVISE TARIFF RESEARCH FOR J. GEORGE. | | | | |
| 07/23/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 029 | 77159281 |
| | ADVICE ON TRANSFER OF RUSSIAN IP. | | | | |
| 07/23/26 | Liu, Sisi | 1.20 | 1,980.00 | 029 | 77175098 |
| | DRAFT RESPONSE TO BUYER'S COUNSEL REGARDING EXECUTION OF JAPAN DEED TRANSFERRING RUSSIAN IP WITH REGARDS TO RUSSIA SANCTIONS IMPLICATIONS AND APPLICABILITY OF OFAC RESTRICTIONS AND GENERAL LICENSE 31. | | | | |
| 07/27/26 | Tzinova, Antonia I. | 2.70 | 5,926.50 | 029 | 77212935 |
| | ADVICE ON TRANSFERRING RUSSIAN IP. | | | | |
| 07/28/26 | Tzinova, Antonia I. | 0.10 | 219.50 | 029 | 77279289 |
| | ADVISE ON TRANSFERRING A RUSSIAN REGISTERED TRADEMARK. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL Task 029 - Regulatory Issues** | | **21.70** | **$39,443.00** | | |
| 07/13/26 | Palisi, Thomas | 1.20 | 1,812.00 | 030 | 77089328 |
| | PHONE CALL WITH M. ZACCARIA RE: OCP PAYMENTS (0.4); ANALYZE OCP ORDER RE: SAME (0.2); ANALYZE CORRESPONDENCE RE: SAME (0.2); DRAFT NOTICE RE: SUPPLEMENTAL OCP SCHEDULE (0.2); MEETING WITH T. OKADA RE: SAME (0.2). | | | | |
| 07/13/26 | Okada, Tyler | 0.30 | 118.50 | 030 | 77089975 |
| | ASSIST WITH PREPARATION OF FIFTH NOTICE OF SUPPLEMENTAL OCP SCHEDULE FOR T. PALISI. | | | | |
| 07/15/26 | Okada, Tyler | 0.40 | 158.00 | 030 | 77090067 |
| | ASSIST WITH PREPARATION OF FIFTH NOTICE OF SUPPLEMENTAL OCP SCHEDULE FOR T. PALISI. | | | | |
| 07/16/26 | Palisi, Thomas | 1.50 | 2,265.00 | 030 | 77089298 |
| | CORRESPOND WITH WEIL TEAM RE: OCPS (0.8); DRAFT CORRESPONDENCE WITH POTENTIAL OCP (0.3); CORRESPOND WITH WEIL TEAM RE: PAYMENTS FOR PROFESSIONALS (0.4). | | | | |
| 07/16/26 | Lee, Kathleen A. | 0.50 | 337.50 | 030 | 77069429 |
| | CONDUCT PRECEDENT RESEARCH FOR ORDINARY COURSE PROFESSIONAL CAP INCREASE FOR T. PALISI. | | | | |
| 07/16/26 | Okada, Tyler | 0.40 | 158.00 | 030 | 77090003 |
| | ASSIST WITH PREPARATION OF NOTICE OF INCREASE OF OCP CAP FOR T. PALISI. | | | | |
| 07/16/26 | Gleason, Evan | 0.20 | 79.00 | 030 | 77090345 |
| | CONDUCT PRECEDENT RESEARCH RE: NOTICES OF INCREASE OF OCP CAP FOR T. PALISI. | | | | |
| 07/27/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 030 | 77331271 |
| | REVISE FIFTH SUPPLEMENTAL NOTICE OF OCP SCHEDULE (.4); CORRESPONDENCE WITH WEIL TEAM RE: MULTIPLE OCP DECLARATIONS (.4). | | | | |
| 07/28/26 | Bajramovic, Adi | 1.50 | 2,085.00 | 030 | 77331515 |
| | DRAFT THIRD OCP QUARTERLY REPORT AND RELATED NOTICE AFTER REVIEW OF OCP MATRIX (1.1); CORRESPONDENCE WITH WEIL TEAM RE: PROPOSED FILING VERSION OF THIRD OCP QUARTERLY REPORT (.4). | | | | |
| 07/29/26 | George, Jason | 0.20 | 345.00 | 030 | 77326756 |
| | REVIEW OCP QUARTERLY REPORT (0.1); EMAIL WITH T. PALISI RE: WIND DOWN ORDER FEES (0.1). | | | | |
| 07/29/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 030 | 77331327 |
| | REVIEW AND REVISE THIRD OCP QUARTERLY REPORT AND RELATED NOTICE AFTER CONFER WITH J. GEORGE (.7); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: OCP MATRIX (.4). | | | | |
| 07/30/26 | Bajramovic, Adi | 0.70 | 973.00 | 030 | 77331331 |
| | PREPARE FILING VERSION OF THIRD OCP QUARTERLY REPORT AFTER REVIEW OF CORRESPONDENCE WITH A&M TEAM (.4); CORRESPONDENCE WITH WEIL TEAM RE: FILING VERSION OF THIRD OCP QUARTERLY REPORT (.3). | | | | |
| 07/30/26 | Okada, Tyler | 0.30 | 118.50 | 030 | 77337419 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS FOR A. BAJRAMOVIC. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/31/26 | Palisi, Thomas | 0.70 | 1,057.00 | 030 | 77334246 |
| | CORRESPONDENCE WITH TROUTMAN AND CLARK HILL REGARDING OCP RETENTION (0.2); CORRESPONDENCE WITH A. BAJRAMOVIC AND A&M TEAM RE: SAME (0.2); REVIEW OCP DECLARATIONS AND DRAFT NOTICE (0.3). | | | | |
| 07/31/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 030 | 77331579 |
| | REVIEW OCP CORRESPONDENCE AND REVISE FIFTH NOTICE OF SUPPLEMENTAL OCP SCHEDULE AFTER CONFER WITH WEIL TEAM (.5); PREPARE FILING VERSION OF FIFTH NOTICE OF SUPPLEMENTAL OCP SCHEDULE AND CONFER WITH WEIL TEAM RE: SAME (.3); REVIEW MULTIPLE PROSPECTIVE OCP DECLARATIONS AND DRAFT SUMMARY OF SUGGESTED REVISIONS AFTER CONFER WITH WEIL TEAM (.8). | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **11.40** | **$14,371.50** | | |
| 07/01/26 | Barlow, Jarred | 0.20 | 278.00 | 031 | 76970293 |
| | PREPARE CNO FOR EY INTERIM FEE APPLICATION. | | | | |
| 07/01/26 | Lee, Kathleen A. | 4.00 | 2,700.00 | 031 | 76956838 |
| | CONDUCT CITE CHECK REGARDING EXPERT AFFIDAVIT FOR I. CHRISWELL (2.1); CONDUCT PRECEDENT RESEARCH RE: APPLICATION TO EMPLOY EXPERT OR EXPERT WITNESS FOR I. CHRISWELL (1.9). | | | | |
| 07/01/26 | Okada, Tyler | 1.60 | 632.00 | 031 | 76970511 |
| | ASSIST WITH PREPARATION OF EXPERT AFFIDAVIT FOR I. CHRISWELL (1.5); ASSIST WITH PREPARATION OF CNO TO EY'S SECOND INTERIM FEE APPLICATION FOR J. BARLOW (.1). | | | | |
| 07/01/26 | Gleason, Evan | 0.40 | 158.00 | 031 | 76976581 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, CERTIFICATE OF NO OBJECTION TO SECOND INTERIM FEE APPLICATION OF ERNST & YOUNG LLP, AS TAX ADVISOR TO THE DEBTORS, FOR THE PERIOD FROM JANUARY 1, 2026 THROUGH MARCH 31, 2026 FOR J. BARLOW. | | | | |
| 07/04/26 | George, Jason | 1.50 | 2,587.50 | 031 | 76975209 |
| | REVIEW AND REVISE EXPERT RETENTION APPLICATION. | | | | |
| 07/14/26 | George, Jason | 0.20 | 345.00 | 031 | 77072903 |
| | REVIEW CNO RE: LAZARD INTERIM FEE APPLICATION (0.1) AND EMAIL WITH J. KUEBLER AND S. MCCAULEY RE: SAME (0.1). | | | | |
| 07/14/26 | Kuebler, John | 1.50 | 2,265.00 | 031 | 77089864 |
| | DRAFT AND FILE CNO FOR LAZARD FEE APPLICATION. | | | | |
| 07/14/26 | Okada, Tyler | 0.90 | 355.50 | 031 | 77089938 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CNO RE LAZARD'S SECOND INTERIM FEE APPLICATION FOR J. KUEBLER (.3); ASSIST WITH PREPARATION OF KIRSCHNER RETENTION APPLICATION FOR I. CHRISWELL (.4); FILE AND SERVE SAME (.2). | | | | |
| 07/17/26 | Palisi, Thomas | 0.60 | 906.00 | 031 | 77090032 |
| | CORRESPOND WITH A&M AND WEIL TEAMS RE: PAYMENT OF PROFESSIONALS. | | | | |
| 07/22/26 | George, Jason | 0.20 | 345.00 | 031 | 77182147 |
| | CALL WITH E. AQUILA RE: KIRSCHNER RETENTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/23/26 | George, Jason | 0.30 | 517.50 | 031 | 77326504 |
| | DRAFT SUPPLEMENTAL DECLARATION FOR KIRSCHNER DECLARATION. | | | | |
| 07/30/26 | Kuebler, John | 0.50 | 755.00 | 031 | 77339374 |
| | REVIEW AND REVISE A&M NINTH MONTHLY FEE STATEMENT. | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **11.90** | **$11,844.50** | | |
| 07/08/26 | McCabe, Nate | 1.10 | 1,529.00 | 032 | 77072640 |
| | DRAFT ORG CHART FOR 2015.3 REPORT. | | | | |
| 07/09/26 | McCabe, Nate | 0.10 | 139.00 | 032 | 77027335 |
| | CORRESPOND WITH WEIL TEAM RE ORG CHART FOR 2015.3 REPORTS. | | | | |
| 07/14/26 | George, Jason | 0.80 | 1,380.00 | 032 | 77072889 |
| | REVIEW AND REVISE GLOBAL NOTES FOR 2015.3 REPORTS (0.5); REVIEW 2015.3 REPORTS (0.2) AND CALL WITH N. MCCABE RE: SAME (0.1). | | | | |
| 07/14/26 | Kanoff, Justin | 0.20 | 330.00 | 032 | 77081035 |
| | REVIEW AND CORRESPOND WITH TEAM RE: 2015.3 DISCLOSURES. | | | | |
| 07/14/26 | McCabe, Nate | 0.50 | 695.00 | 032 | 77085170 |
| | REVISE GENERAL NOTES TO 2015.3 REPORTS. | | | | |
| 07/15/26 | McCabe, Nate | 0.70 | 973.00 | 032 | 77323000 |
| | REVIEW AND REVISE GLOBAL NOTES TO 2015.3 REPORTS. | | | | |
| 07/16/26 | George, Jason | 1.70 | 2,932.50 | 032 | 77073079 |
| | REVIEW AND REVISE 2015.3 GLOBAL NOTES (1.0) AND CALL WITH K. MCLACHLAN RE: SAME (0.4); CORRESPOND WITH J. DAVIDSON AND N. MCCABE RE: SAME (0.3). | | | | |
| 07/16/26 | McCabe, Nate | 0.30 | 417.00 | 032 | 77323003 |
| | REVIEW AND REVISE GLOBAL NOTES TO 2015.3 REPORTS. | | | | |
| 07/19/26 | George, Jason | 0.40 | 690.00 | 032 | 77181982 |
| | REVIEW AND REVISE GLOBAL NOTES TO 2015.3 REPORT. | | | | |
| 07/20/26 | George, Jason | 0.30 | 517.50 | 032 | 77182097 |
| | CALL WITH N. MCCABE RE: 2015.3 REPORT (0.1); REVIEW AND REVISE GLOBAL NOTES FOR SAME (0.2). | | | | |
| 07/20/26 | McCabe, Nate | 3.20 | 4,448.00 | 032 | 77181475 |
| | REVISE 2015.3 REPORTS (1.9); CORRESPOND WITH WEIL AND A&M RE 2015.3 REPORTS (0.5); REVIEW 2015.3 REPORTS (0.8). | | | | |
| 07/20/26 | Okada, Tyler | 1.50 | 592.50 | 032 | 77204338 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF RULE 2015.3 PERIODIC REPORT FOR N. MCCABE (1.3); FILE AND SERVE SAME (.2). | | | | |
| 07/21/26 | George, Jason | 0.50 | 862.50 | 032 | 77182130 |
| | REVIEW AND FINALIZE 2015.3 REPORTS. | | | | |
| 07/21/26 | McCabe, Nate | 0.30 | 417.00 | 032 | 77181483 |
| | REVIEW 2015.3 REPORTS. | | | | |
| 07/29/26 | Leggiero, Angeline | 0.20 | 318.00 | 032 | 77334472 |
| | DRAFT SUMMARY OF CERTAIN SALE FOR MORS. | | | | |
| 07/30/26 | Leggiero, Angeline | 0.10 | 159.00 | 032 | 77334863 |
| | CORRESPONDENCE TO J. KUEBLER RE INSURANCE FIRST DAY REPORTING. | | | | |
| **SUBTOTAL Task 032 - Schedules/Statement of Financial Affairs/Rule 2015.3 Reports** | | **11.90** | **$16,400.00** | | |
| 07/02/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 76974448 |
| | EMAIL EXCHANGE WITH J. BARLOW REGARDING PRIORITY OF TAX CLAIMS. | | | | |
| 07/14/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 77090453 |
| | CONSIDER TAX REQUEST FROM GIBSON REGARDING PLAN-RELATED TAXES (.1); EMAIL EXCHANGE WITH C. CARLSON AND OTHERS REGARDING SAME (.1). | | | | |
| 07/15/26 | Goldring, Stuart J. | 1.10 | 3,135.00 | 033 | 77091141 |
| | CALL BETWEEN WEIL AND GIBSON REGARDING CREDIT BIDS AND PREPARATION FOR CONFIRMATION (.6); FOLLOW-UP CALL WITH Z. TORRES REGARDING SAME (.3); REVIEW Z. TORRES EMAIL REGARDING INITIAL REVIEW OF DRAFT WIND DOWN AGREEMENT (.2). | | | | |
| 07/15/26 | Torres, Zachary | 1.30 | 1,521.00 | 033 | 77053205 |
| | ATTEND CONFERENCE CALL WITH WEIL RESTRUCTURING TEAM AND OPPOSING COUNSEL ON CREDIT BID AMOUNT (0.5); CALL WITH S. GOLDRING ON CREDIT BID CALL AMOUNT CALL (0.3); REVIEW AND DRAFT COMMENTS TO THE WIND DOWN ADMINISTRATOR AGREEMENT (0.5). | | | | |
| 07/16/26 | Goldring, Stuart J. | 1.20 | 3,420.00 | 033 | 77091367 |
| | WEEKLY TAX UPDATE CALL WITH A&M TAX, REGARDING PLAN-RELATED TAX CONSIDERATIONS (.8); REVIEW LATEST EMAIL / REVISIONS FROM GIBSON DUNN REGARDING DRAFT LITIGATION TRUST AND RELATED AGREEMENTS (.3) AND EMAIL EXCHANGE AMONG WEIL TAX TEAM REGARDING SAME (.1). | | | | |
| 07/16/26 | Magill, Graham | 1.00 | 2,275.00 | 033 | 77090507 |
| | PARTICIPATE IN CALL RE TAX MATTERS WITH WEIL TAX AND A&M TAX. | | | | |
| 07/16/26 | Torres, Zachary | 2.10 | 2,457.00 | 033 | 77065336 |
| | ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.9); REVIEW AND SUMMARIZE THE BCA AND LTA FOR WEIL TAX (1.1); EMAIL A&M TAX BCA, LTA, AND RETAINED CAUSES OF ACTION DOCUMENTS (0.1). | | | | |
| 07/20/26 | Goldring, Stuart J. | 1.90 | 5,415.00 | 033 | 77204706 |
| | EMAIL EXCHANGE WITH N. MCCABE REGARDING DRAFT GOVERNMENT PLAN PROVISION (.3); FURTHER CONSIDER SAME (.3), AND DISCUSS SAME WITH N. MCCABE (.2); EMAIL EXCHANGES WITH WEIL TAX | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TEAM AND WITH M. MCCABE REGARDING SAME (.6); EMAIL EXCHANGE WITH Z. TORRES, A&M TAX AND OTHER REGARDING COMMENTS TO DRAFT DIP COLLATERAL AGREEMENT, AND REVIEW SAME (.5). | | | | |
| 07/20/26 | Torres, Zachary | 2.10 | 2,457.00 | 033 | 77105216 |
| | REVIEW AND PROVIDE COMMENTS TO DIP COLLATERAL TRUST AGREEMENT (0.8); EMAIL SUMMARY OF DIP COLLATERAL TRUST AGREEMENT COMMENTS TO WEIL TAX AND A&M TAX (0.5); REVIEW AND RESEARCH ISSUES WITH TAX ISSUES AND 505(B) (0.8). | | | | |
| 07/21/26 | Goldring, Stuart J. | 0.70 | 1,995.00 | 033 | 77204778 |
| | REVIEW DRAFT WIND DOWN AGREEMENT, AND DISCUSS SAME WITH G. MAGILL (.4); REVIEW B. PEDERSON EMAIL REGARDING, AND Z. TORRES MARK-UP OF, DIP COLLATERAL AGREEMENT, AND FOLLOW-UP EMAIL EXCHANGES REGARDING SAME (.3). | | | | |
| 07/21/26 | Magill, Graham | 0.50 | 1,137.50 | 033 | 77339136 |
| | CALL WITH S. GOLDRING RE TAX FILINGS. | | | | |
| 07/21/26 | Torres, Zachary | 2.60 | 3,042.00 | 033 | 77140550 |
| | REVIEW AND PROVIDE COMMENTS TO DIP COLLATERAL TRUST AGREEMENT TO WEIL TAX AND A&M TAX TEAMS (1.2); REVIEW AND PROVIDE COMMENTS TO MATERIAL ADVISOR FORMS 8918 (0.8); DRAFT SUMMARY EMAIL TO WEIL TAX AND A&M TAX ON MATERIAL ADVISOR FORMS (0.3); RESEARCH 505(B) TAX ISSUE (0.3). | | | | |
| 07/22/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 77204610 |
| | REVIEW EMAIL FROM Z. TORRES REGARDING DRAFT DIP COLLATERAL AGREEMENT, AND CONSIDER SAME. | | | | |
| 07/22/26 | Torres, Zachary | 0.40 | 468.00 | 033 | 77180409 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT AND PROVIDE COMMENTS TO LANGUAGE (0.3); REVIEW AND DRAFT CHANGES TO MATERIAL ADVISOR FORM 8918 (0.1). | | | | |
| 07/23/26 | Goldring, Stuart J. | 0.50 | 1,425.00 | 033 | 77204611 |
| | CALL WITH J. KANOFF (.1) AND EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING CHANGES / COMMENTS TO DRAFT DIP FOREBEARANCE (.2); REVIEW SAME (.2). | | | | |
| 07/23/26 | Torres, Zachary | 0.50 | 585.00 | 033 | 77180415 |
| | REVIEW AND PROVIDE COMMENTS TO MATERIAL ADVISOR FORMS 8918 AND EMAILING PWC (0.4); REVISE WEEKLY TAX CALENDAR CALL INVITE (0.1). | | | | |
| 07/24/26 | Rosen, Abe | 0.20 | 234.00 | 033 | 77178105 |
| | CALL WITH COUNSEL FOR STATE TAXING AUTHORITY (.1); CORRESPOND WITH A&M TEAM RE SAME (.1). | | | | |
| 07/24/26 | Torres, Zachary | 2.50 | 2,925.00 | 033 | 77180454 |
| | REVIEW AND PROVIDE COMMENTS TO DIP COLLATERAL TRUST AGREEMENT AND EMAIL WEIL RESTRUCTURING AND WEIL TAX TEAMS ALL COMMENTS (1.3); REVIEW AND PROVIDE COMMENTS TO MATERIAL ADVISOR FORMS 8918 TO WEIL TAX (0.2); DRAFT SUMMARY EMAIL TO ADVISOR TEAMS ON MATERIAL ADVISOR FORMS (0.4); ATTEND WEEKLY TAX CONFERENCE CALL WITH WEIL TAX AND A&M TAX (0.6). | | | | |
| 07/25/26 | Goldring, Stuart J. | 0.70 | 1,995.00 | 033 | 77193711 |
| | REVIEW / CONSIDER EMAIL EXCHANGES WITH WEIL WORKING GROUP AND WITH GIBSON REGARDING DRAFT DIP FOREBEARANCE. | | | | |
| 07/26/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 77204612 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW EMAIL EXCHANGES AMONG ADVISORS REGARDING PLAN SUPPLEMENT AND DRAFT DOCUMENGTS. | | | | |
| 07/27/26 | Goldring, Stuart J. | 0.90 | 2,565.00 | 033 | 77338226 |
| | REVIEW AND FOLLOW-UP REGARDING LATEST VERSION OF DIP COLLATERAL AGREEMENT (.5) AND DISCUSS SAME / EMAIL EXCHANGE WITH Z. TORRES REGARDING SAME (.4). | | | | |
| 07/27/26 | Torres, Zachary | 2.00 | 2,340.00 | 033 | 77259331 |
| | CALLS WITH S. GOLDRING ON TRUST AGREEMENT AND REVISIONS TO MATERIAL ADVISOR FORMS (0.7); REVIEW AND PROVIDE COMMENTS TO TRUST AGREEMENTS (1.0); REVIEW AND PROVIDE DRAFT COMMENTS TO MATERIAL ADVISOR FORM (0.3). | | | | |
| 07/28/26 | Goldring, Stuart J. | 2.70 | 7,695.00 | 033 | 77337631 |
| | CALLS WITH Z. TORRES REGARDING DRAFT MATERIAL ADVISOR FILING (.6); REVIEW AND PROVIDE COMMENTS ON FURTHER DRAFTS, AND REGARDING ADDITIONAL FILINGS FOR OTHER POTENTIAL LOSS TRANSACTIONS (1.8); EMAIL EXCHANGES WITH Z. TORRES AND A&M TAX REGARDING SAME (.3). | | | | |
| 07/28/26 | Magill, Graham | 1.40 | 3,185.00 | 033 | 77340519 |
| | REVIEW TAX FILINGS. | | | | |
| 07/28/26 | Torres, Zachary | 3.90 | 4,563.00 | 033 | 77259347 |
| | CALL WITH S. GOLDRING ON MATERIAL ADVISOR FORMS (0.7); REVIEW AND DRAFT CHANGES TO THE MATERIAL ADVISOR FORMS (2.5); CALL WITH A&M TAX ON MATERIAL ADVISOR FORMS (0.2); EMAIL A&M AND S. KWAN UPDATES ON MATERIAL ADVISOR FORMS (0.5). | | | | |
| 07/29/26 | Goldring, Stuart J. | 2.90 | 8,265.00 | 033 | 77337706 |
| | FURTHER EMAIL EXCHANGE WITH A&M TAX REGARDING DRAFT MATERIAL ADVISOR FILINGS (.2); REVIEW FURTHER MARK-UPS OF DRAFT MATERIAL ADVISOR FILINGS (.3), AND DISCUSS VARIOUS MARK-UPS WITH Z. TORRES (1.4); REVIEW FURTHER REVISED DRAFT OF FILINGS TOGETHER WITH G. MAGILL AND PROVIDE COMMENTS (.4); REVIEW AND FINALIZE THE FOUR MATERIAL ADVISOR FILINGS (.6). | | | | |
| 07/29/26 | Magill, Graham | 1.70 | 3,867.50 | 033 | 77340766 |
| | DISCUSS TAX FILINGS WITH S. GOLDRING (0.6); REVIEW AND COMMENT ON SAME (1.1). | | | | |
| 07/29/26 | Torres, Zachary | 5.10 | 5,967.00 | 033 | 77294518 |
| | CALLS WITH S. GOLDRING ON COMMENTS TO THE MATERIAL ADVISOR FORMS (0.6); REVIEW AND DRAFT CHANGES TO THE MATERIAL ADVISOR FORMS (3.5); SUMMARIZE TAX COMMENTS TO THE MATERIAL ADVISOR FORMS TO WEIL TAX AND A&M TAX (1.0). | | | | |
| 07/30/26 | Goldring, Stuart J. | 0.50 | 1,425.00 | 033 | 77337488 |
| | REVIEW AND CONSIDER LATEST DRAFT OF TRUST AGREEMENT AND EMAIL FROM Z. TORRES REGARDING SAME. | | | | |
| 07/30/26 | Torres, Zachary | 0.40 | 468.00 | 033 | 77326236 |
| | REVIEW AND DRAFT CHANGES TO THE MATERIAL ADVISOR FORMS (0.1); CONTACT WITH A&M TAX REGARDING WEEKLY TAX CALL (0.1); REVIEW AND PROVIDE SUMMARY OF DIP COLLATERAL TRUST AGREEMENT COMMENTS (0.2). | | | | |
| 07/31/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 77341166 |
| | WEEKLY TAX UPDATE CALL WITH A&M TAX, INCLUDING TAX COMPLIANCE CONSIDERATIONS. | | | | |
| 07/31/26 | George, Jason | 0.10 | 172.50 | 033 | 77326844 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH D. JERNEYCIC RE: POSTPETITION TAXES. | | | | |
| 07/31/26 | Torres, Zachary | 0.50 | 585.00 | 033 | 77332264 |
| | ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.3); REVIEW AND COORDINATE MATERIAL ADVISOR DATABASE (0.2). | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **42.40** | **$78,434.50** | | |
| 07/01/26 | Palisi, Thomas | 2.30 | 3,473.00 | 035 | 76973355 |
| | FINALIZE MORS FOR FILING. | | | | |
| 07/01/26 | Lee, Kathleen A. | 2.50 | 1,687.50 | 035 | 76956825 |
| | ASSIST WITH PREPARATION AND FILING OF MAY 2026 MONTHLY OPERATING REPORTS. | | | | |
| 07/01/26 | Stauble, Christopher A. | 3.10 | 2,092.50 | 035 | 76973630 |
| | ASSIST WITH PREPARATION OF MAY 2026 MONTHLY OPERATING REPORTS (1.5); FILE SAME (1.6). | | | | |
| 07/01/26 | Okada, Tyler | 3.10 | 1,224.50 | 035 | 76970656 |
| | ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR MAY 2026. | | | | |
| 07/01/26 | Eliane, Nick | 2.00 | 790.00 | 035 | 76971841 |
| | ASSIST WITH PREPARATION OF MAY 2026 MONTHLY OPERATING REPORTS FOR T. PALISI (1.2); FILE MAY 2026 MONTHLY OPERATING REPORTS FOR T. PALISI (.8). | | | | |
| 07/01/26 | Gleason, Evan | 3.20 | 1,264.00 | 035 | 76976579 |
| | ASSIST WITH PREPARATION AND FILING OF MORS FOR MAY 2026 FOR T. PALISI. | | | | |
| 07/29/26 | Lee, Kathleen A. | 0.90 | 607.50 | 035 | 77322596 |
| | CONDUCT PRECEDENT RESEARCH FOR A. BASCOY RE: MOTION TO CONVERT AND RELATED PLEADINGS AND TRANSCRIPTS. | | | | |
| 07/30/26 | George, Jason | 1.60 | 2,760.00 | 035 | 77326761 |
| | REVIEW MONTHLY OPERATING REPORTS (1.0); REVISE GLOBAL NOTES FOR MONTHLY OPERATING REPORTS AND CORRESPOND WITH T. PALISI RE: SAME (0.4); REVIEW FIRST-DAY REPORTING AND EMAIL WITH J. KUEBLER RE: SAME (0.2). | | | | |
| 07/30/26 | Palisi, Thomas | 2.70 | 4,077.00 | 035 | 77336151 |
| | REVISE GLOBAL NOTES FOR JUNE 2026 MORS (0.7); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.3); CORRESPONDENCE WITH HILCO AND KATTEN TEAMS RE: SAME (0.2); REVIEW DRAFT MORS (1.5). | | | | |
| 07/31/26 | George, Jason | 0.20 | 345.00 | 035 | 77326834 |
| | REVIEW MONTH-END FIRST-DAY REPORTING AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 07/31/26 | Palisi, Thomas | 0.50 | 755.00 | 035 | 77333844 |
| | FINALIZE FILING OF MONTHLY OPERATING REPORTS (0.3); PHONE CALL WITH C. STAUBLE AND T. OKADA RE: SAME (0.2). | | | | |
| 07/31/26 | Lee, Kathleen A. | 2.10 | 1,417.50 | 035 | 77322552 |
| | PREPARE AND FILED MONTHLY OPERATING REPORTS FOR DEBTOR AFFILIATED CASES FOR JUNE 2026. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/31/26 | Stauble, Christopher A. | 2.00 | 1,350.00 | 035 | 77337570 |
| | ASSIST WITH FILING JUNE 2026 MONTHLY OPERATING REPORTS. | | | | |
| 07/31/26 | Okada, Tyler | 3.00 | 1,185.00 | 035 | 77337533 |
| | ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR JUNE 2026 FOR T. PALISI. | | | | |
| 07/31/26 | Eliane, Nick | 2.90 | 1,145.50 | 035 | 77340553 |
| | FILE JUNE 2026 MONTHLY OPERATING REPORTS FOR T. PALISI (2.1); ASSIST WITH PREPARATION OF JUNE 2026 MONTHLY OPERATING REPORTS FOR T. PALISI (.8). | | | | |
| 07/31/26 | Gleason, Evan | 2.10 | 829.50 | 035 | 77336828 |
| | ASSIST WITH PREPARATION, FILING, MORS FOR JUNE 2026 FOR T. PALISI. | | | | |
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **34.20** | **$25,003.50** | | |
| 07/02/26 | Friedman, Julie T. | 4.40 | 4,334.00 | 037 | 76964340 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/06/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 037 | 77030360 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 07/08/26 | Friedman, Julie T. | 7.10 | 6,993.50 | 037 | 77044174 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (5.9); REVIEW LATE TIME INVOICE AND REVIEW AND RESPOND TO EMAILS RE: INVOICE (1.2). | | | | |
| 07/10/26 | Bostel, Kevin | 2.70 | 6,196.50 | 037 | 77036075 |
| | REVIEW INVOICE FOR U.S. TRUSTEE COMPLIANCE AND PRIVILEGE ISSUES. | | | | |
| 07/10/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 037 | 77037111 |
| | REVIEW WEIL APRIL INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 07/10/26 | Kleissler, Matthew J. | 4.80 | 2,448.00 | 037 | 77048603 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: APRIL MONTHLY FEE STATEMENT. | | | | |
| 07/10/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 77028524 |
| | ASSIST WITH PREPARATION OF WEIL'S SEVENTH MONTHLY FEE STATEMENT FOR APRIL 2026. | | | | |
| 07/11/26 | Kleissler, Matthew J. | 1.50 | 765.00 | 037 | 77048634 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: APRIL MONTHLY FEE STATEMENT. | | | | |
| 07/15/26 | Friedman, Julie T. | 3.70 | 3,644.50 | 037 | 77367956 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/16/26 | Bostel, Kevin | 1.80 | 4,131.00 | 037 | 77626747 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW BILL FOR PRIVILEGE AND U.S. TRUSTEE GUIDELINES. | | | | |
| 07/27/26 | Friedman, Julie T. | 7.30 | 7,190.50 | 037 | 77334236 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/28/26 | Friedman, Julie T. | 4.90 | 4,826.50 | 037 | 77334238 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/31/26 | Palisi, Thomas | 1.30 | 1,963.00 | 037 | 77334253 |
| | DRAFT WEIL THIRD INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **44.20** | **$52,699.00** | | |
| 07/01/26 | Rhine, Fredrick | 1.70 | 3,221.50 | 039 | 76969609 |
| | DRAFT INTERNAL CORRESPONDENCE RE EXAMINER DOCUMENT PRODUCTION (.4); ANALYZE COMMON INTEREST AGREEMENT RE SAME (.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE DOCUMENT REQUESTS RE SAME (.3). | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **1.70** | **$3,221.50** | | |
| 07/01/26 | Taddei, Michael | 1.80 | 3,411.00 | 041 | 76972866 |
| | REVIEW AND RESPOND TO A&M QUESTIONS RE: THE EXECUTIVE INDICTMENTS AND PLEA ALLOCUTIONS (1.4); WORK TO ASSIST IN PREPARATION OF C. MOORE DECLARATION (0.4). | | | | |
| 07/02/26 | Taddei, Michael | 2.90 | 5,495.50 | 041 | 76972868 |
| | CORRESPONDENCE WITH WEIL LITIGATION REGARDING QUESTIONS ABOUT PRIOR PRODUCTIONS OF DISCOVERY (0.6); REVIEW CHRONOLOGY OF KEY DOCUMENTS FOR EXPERT, AND PROVIDE FEEDBACK ON SAME PER REQUEST FROM G. BURTON (1.7); CORRESPOND WITH TRUSTEE REGARDING E-DISCOVERY (0.3); RESPOND TO C. CALABRESE QUESTIONS ON EXECUTIVES' PLEA ALLOCUTIONS (0.3). | | | | |
| 07/06/26 | Taddei, Michael | 1.60 | 3,032.00 | 041 | 77029338 |
| | CORRESPOND WITH T. TSEKERIDES REGARDING GOVERNMENT PRESENTATIONS AND PRODUCTIONS (1.2); EMAILS WITH R. HOR REGARDING HISTORICAL INTERACTIONS WITH CERTAIN EXECUTIVES (0.4). | | | | |
| 07/07/26 | Taddei, Michael | 1.80 | 3,411.00 | 041 | 77029342 |
| | WORK WITH WEIL TEAM TO ASSEMBLE KEY DOCUMENTS FOR T. TSEKERIDES (0.8); EMAILS WITH CIVIL LITIGATION TEAM CONCERNING PRODUCTION OF MATERIALS FROM THE CRIMINAL SDNY DOCKET (0.4); CALLS WITH T. TSEKERIDES REGARDING FILING OF COMPLAINTS (0.6). | | | | |
| 07/07/26 | Rickards, Helena | 1.20 | 1,404.00 | 041 | 77031736 |
| | REVIEW AND PULL REFERENCED DOCUMENTS FOR THE DOJ PRESENTATION. | | | | |
| 07/10/26 | Tsekerides, Theodore E. | 0.10 | 229.50 | 041 | 77613722 |
| | CALLS WITH M. TADDEI RE: DOJ ISSUES. | | | | |
| 07/21/26 | Taddei, Michael | 1.00 | 1,895.00 | 041 | 77203909 |
| | DISCUSSION WITH L. TING REGARDING ACCESS TO THE GOV'T INVESTIGATIONS DATABASE (0.2); CONSIDER ISSUE RAISED BY G. BURTON REGARDING REDACTIONS TO GOV'T INVESTIGATIONS INFORMATION IN UPCOMING DOCUMENT PRODUCTION, AND EMAILS WITH G. BURTON ON SAME (0.8). | | | | |
| 07/22/26 | Taddei, Michael | 1.00 | 1,895.00 | 041 | 77203910 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONSIDER ISSUE RAISED BY G. BURTON REGARDING PRIVILEGE AND ATTORNEY WORK PRODUCT RELATED TO MATERIALS SLATED FOR PRODUCTION IN THE CONFIRMATION PROCEEDINGS (0.7); ATTENTION TO QUESTIONS FROM WEIL TEAM REGARDING S. GRAHAM (0.3). | | | | |
| 07/24/26 | Taddei, Michael | 0.90 | 1,705.50 | 041 | 77203912 |
| | EMAIL TO WEIL PARTNERS REGARDING S. GRAHAM AND CHINESE ENTITY DISSOLUTION (0.4); DISCUSSION WITH G. BURTON REGARDING COUNTERPARTIES TO AR AND AP FACTORING (0.5). | | | | |
| 07/27/26 | Taddei, Michael | 1.10 | 2,084.50 | 041 | 77339264 |
| | EMAILS WITH TRUSTEE REGARDING ACCESS TO DOCUMENTS, AND DISCUSS SAME WITH WEIL TEAM (0.8); REVIEW EMAIL FROM DOJ CONCERNING UPCOMING MEETING, AND CONSIDER NEXT STEPS FOR COORDINATING SAME (0.3). | | | | |
| 07/28/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 77339423 |
| | COORDINATE UPCOMING MEETING WITH DOJ, AND PLAN SUBSTANCE OF SAME. | | | | |
| 07/31/26 | Taddei, Michael | 0.10 | 189.50 | 041 | 77339426 |
| | PREPARE FOR NEXT WEEK'S DOJ MEETING. | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **14.20** | **$26,079.00** | | |
| 07/01/26 | George, Jason | 0.10 | 172.50 | 043 | 76975222 |
| | EMAIL M. NICOLINI RE: BAR DATE STIPULATION. | | | | |
| 07/02/26 | Smith, Oliver | 1.50 | 2,310.00 | 043 | 77719965 |
| | GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY AND COORDINATE REQUEST FOR FURTHER PARTICULARS ON SWEDISH COUNSEL QUERIES RE MONOFLEX NORDIC AND ULTINON. | | | | |
| 07/07/26 | George, Jason | 0.40 | 690.00 | 043 | 77018755 |
| | CALL WITH M. NICOLINI AND B. LOHAN RE: ULTINON CHAPTER 11 CASES. | | | | |
| 07/10/26 | Smith, Oliver | 2.00 | 3,080.00 | 043 | 77720410 |
| | EXTEND ENTITY STATUS EXERCISE TO ULTINON ENTITIES AND UPDATE WINDDOWN TRACKER, RECONCILE CURRENT STATUS AGAINST INTERNAL RECORDS AND COORDINATE LOCAL COUNSEL CONTACT MAPPING. | | | | |
| 07/14/26 | Lee, Kathleen A. | 0.20 | 135.00 | 043 | 77050991 |
| | CONDUCT RESEARCH RE: ULTINON MOTION HOLDING B.V. CASE NO. 26-90428. | | | | |
| 07/17/26 | Husic, Melina | 0.20 | 168.00 | 043 | 77078209 |
| | FOLLOW-UP E-MAIL WITH PLASTICS AND ULTINON ADMINISTRATOR. | | | | |
| 07/21/26 | Husic, Melina | 0.30 | 252.00 | 043 | 77159539 |
| | TELEPHONE CONVERSATION WITH ADMINISTRATOR'S OFFICE (HUSEMANN) RE: ULTINON MOTION GERMANY (0.1) AND FOLLOW-UP E-MAIL (0.2). | | | | |
| **SUBTOTAL Task 043 - RoW Ultinon** | | **4.70** | **$6,807.50** | | |
| 07/02/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 044 | 76962763 |
| | CORRESPONDENCE WITH A&M ON LOCAL ACCOUNTING INFORMATION FOR LUXCO (0.1); REVIEW CORRESPONDENCE (0.2); CALL AND CORRESPONDENCE WITH J. BARLOW IN RELATION TO TRANSFER OF | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | HZ LUX HOLDINGS ACCOUNTS (0.5); CORRESPONDENCE WITH O. SMITH IN RELATION TO WIND DOWN OF HORIZON NORTH AMERICA ENTITIES (0.2). | | | | |
| 07/03/26 | McLachlan, Kyle | 0.40 | 740.00 | 044 | 76967579 |
| | CONFER WITH O. SMITH IN RELATION TO WIND DOWN OF HORIZON NORTH AMERICA ENTITIES (0.2); CORRESPONDENCE WITH W. RIZZO AT A&M (0.1); CORRESPONDENCE WITH JTC (0.1). | | | | |
| 07/03/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 77719968 |
| | ATTEND INTERNAL CALL RE HORIZON NA ENTITIES. | | | | |
| 07/06/26 | Smith, Oliver | 1.10 | 1,694.00 | 044 | 77719971 |
| | LIAISE WITH WEIL HK RE HONG KONG ENTITY UPDATES, ENGAGEMENT WITH LOCAL DIRECTORS ON COMMENCING LIQUIDATION PROCESSES AND SCOPE OF RESPONSIBILITY FOR THE HORIZON HONG KONG WINDDOWN (0.6); RESPOND TO THAI COUNSEL RE IN-SCOPE ENTITIES AND REVIEW THAI ENTITY UPDATE (0.5). | | | | |
| 07/07/26 | Wang, Willa | 0.60 | 906.00 | 044 | 77003195 |
| | EMAIL O. SMITH RE NEXT STEPS (.3); REVIEW LIQUIDATION OPTIONS FOR THE FBG HONG KONG ENTITIES (.1); CONSIDER DIRECTORS' DUTIES AND RESPONSIBILITIES (.2). | | | | |
| 07/07/26 | Smith, Oliver | 1.50 | 2,310.00 | 044 | 77719974 |
| | ANALYZE HONG KONG ENTITY UPDATE AND CONFIRM FOCUS ENTITIES FOR NEXT STEPS WITH WEIL HK, INCLUDING ARRANGING DATAROOM ACCESS. | | | | |
| 07/08/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 044 | 77020836 |
| | CONFER WITH W. RIZZO OF A&M IN RELATION TO INFORMATION REQUESTS FOR JTC (0.3); CORRESPONDENCE WITH A&M IN RELATION TO INFORMATION FOR JTC (0.2); CONFER WITH O. SMITH IN RELATION TO AVAILABLE INFORMATION FOR JTC (0.1). | | | | |
| 07/08/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 77028617 |
| | WALBRO SUISSE INTERCOMPANY ASSIGNMENT - LOCATE AND REVIEW ASSIGNMENT AGREEMENT AND RELATED NOTICE TO HZ LUX, AND LIAISE INTERNALLY RE PROVISION FOR THE HZ LUX VOLUNTARY LIQUIDATION REQUEST. | | | | |
| 07/09/26 | Kent, Fergus | 0.60 | 1,203.00 | 044 | 77719994 |
| | DISCUSSION WITH K. MCLACHLAN RE: HZ LUX PROCESS AND NEXT STEPS. | | | | |
| 07/09/26 | McLachlan, Kyle | 2.40 | 4,440.00 | 044 | 77018701 |
| | CORRESPONDENCE WITH A&M IN RELATION TO UPDATES TO SPREADSHEET FOR JTC AND REVIEWING SPREADSHEET SHARED BY A&M (0.2); CONSIDER NEXT STEPS WITH JTC AND A&M AND CONFER WITH F. KENT IN RELATION TO SAME (1.1); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INFORMATION FOR JTC (0.5); CORRESPONDENCE WITH A&M IN RELATION TO SCHEDULES TO SETTLEMENT AND SALE AGREEMENT AND RECEIVABLES ASSIGNMENT AGREEMENT (0.6). | | | | |
| 07/09/26 | Smith, Oliver | 0.20 | 308.00 | 044 | 77037834 |
| | WALBRO SUISSE INTERCOMPANY ASSIGNMENT - CONSIDER INTERCOMPANY LOAN QUANTUM CORRECTION AND PROPOSED RESPONSE TO LIQUIDATOR INFORMATION REQUEST. | | | | |
| 07/09/26 | Banerjee, Kiran | 2.60 | 1,846.00 | 044 | 77010608 |
| | REVIEW ORG CHART FROM N. MCCABE AND EMAIL RESPONSE (0.6); SHARE UPDATED D&O LIST WITH O. SMITH (0.4); FIND LOCAL COUNSEL EMAILS FOR LUX AND DUTCH AND SEND TO O. SMITH (0.3); GAP ANALYSIS ON ENTITIES (1.3). | | | | |
| 07/10/26 | Kent, Fergus | 0.50 | 1,002.50 | 044 | 77719997 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSSION WITH K. MCLACHLAN RE: HZ LUX PROCESS. | | | | |
| 07/10/26 | McLachlan, Kyle | 5.30 | 9,805.00 | 044 | 77020188 |
| | CONFER WITH O. SMITH IN RELATION TO AMENDMENTS TO RECEIVABLES ASSIGNMENT AGREEMENT (0.1); CORRESPONDENCE WITH JTC TEAM AND LONDON RESTRUCTURING IN RELATION TO LUX CHAMBER OF COMMERCE INVOICE (0.3); CONSIDER NEXT STEPS WITH AMENDMENTS TO SETTLEMENT AND SALE AGREEMENT AND RECEIVABLES ASSIGNMENT AGREEMENT AND CONFER WITH F. KENT IN RELATION TO SAME (1.8); CALL WITH JTC AND CORRESPONDENCE WITH F. KENT IN RELATION TO SAME (0.5); CALL WITH W. RIZZO AT A&M IN RELATION TO UPDATES TO INTERCOMPANY BALANCES IN UBS SETTLEMENT AND SALE AGREEMENT AND RECEIVABLES ASSIGNMENT AGREEMENT (0.2); CORRESPONDENCE WITH A&M IN RELATION TO UPDATES TO INTERCOMPANY BALANCES IN UBS SETTLEMENT AND SALE AGREEMENT AND RECEIVABLES ASSIGNMENT AGREEMENT (0.8); DRAFT NOTE TO TEAM ON ACTION ITEMS FOR UBS SETTLEMENT AND SALE AGREEMENT AND RECEIVABLES ASSIGNMENT AGREEMENT (0.9); CORRESPONDENCE WITH M&A TEAM (0.2); CORRESPONDENCE WITH NY RESTRUCTURING AND A&M TEAM IN RELATION TO TREATMENT OF HZ LUX HOLDINGS' BANK ACCOUNT (0.5). | | | | |
| 07/10/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 77037934 |
| | WALBRO SUISSE INTERCOMPANY ASSIGNMENT - CONFIRM GLOBAL WINDDOWN STATUS FRAMING FOR RESPONSE RE HZ LUX ACCOUNT ARRANGEMENTS, AND REVIEW SCHEDULE D RECONCILIATION AND CORRESPONDENCE RE AMENDMENT SCOPE AND HZ LUX ACCOUNT FUNDS. | | | | |
| 07/10/26 | Banerjee, Kiran | 2.20 | 1,562.00 | 044 | 77019678 |
| | TRANSLATE CHAMBER OF COMMERCE CONTRIBUTION AND EMAIL TO LUX COUNSEL (0.5); CREATE TABLE OF LOCAL COUNSEL (1.3); SEND K. FERRIER THE NOTICE OF ASSIGNMENT FOR HZ LUX (0.4). | | | | |
| 07/13/26 | Kent, Fergus | 1.00 | 2,005.00 | 044 | 77720665 |
| | DISCUSSION WITH K. MCLACHLAN RE JTC (0.5); REVIEW AMENDMENT DOCUMENTS RE HZ BALANCES (0.5). | | | | |
| 07/13/26 | McLachlan, Kyle | 0.40 | 740.00 | 044 | 77048410 |
| | CONFER WITH F. KENT IN RELATION TO ACTION ITEMS REGARDING AMENDMENT TO UBS SALE AND SETTLEMENT AGREEMENT AND RECEIVABLES ASSIGNMENT AGREEMENT (0.2); REVIEW CORRESPONDENCE IN RELATION TO RECEIVABLES ASSIGNMENT AGREEMENT (0.2). | | | | |
| 07/13/26 | Smith, Oliver | 2.50 | 3,850.00 | 044 | 77076975 |
| | WALBRO SUISSE INTERCOMPANY ASSIGNMENT - DRAFT AMENDMENT AGREEMENT TO THE RECEIVABLES ASSIGNMENT AGREEMENT AND PREPARE CORRECTED NOTICES TO HZ LUX. | | | | |
| 07/13/26 | Banerjee, Kiran | 0.70 | 497.00 | 044 | 77039013 |
| | REVIEW AMENDMENTS TO THE RAA FOR HZ LUX (0.4); RUN REDLINES (0.3). | | | | |
| 07/14/26 | Kent, Fergus | 1.00 | 2,005.00 | 044 | 77074872 |
| | DISCUSSION WITH O. SMITH ON KZ DOCUMENTS AND OTHER MATTERS (0.3); EMAILS FROM O. SMITH RE: HZ RECEIVABLES ASSIGNMENT AGREEMENT (0.3); REVIEW REVISED AMENDMENT DOCUMENTS (0.4). | | | | |
| 07/14/26 | Smith, Oliver | 2.00 | 3,080.00 | 044 | 77077106 |
| | WALBRO SUISSE INTERCOMPANY ASSIGNMENT - UPDATE AMENDMENT AGREEMENT AND REVISE NOTICES OF ASSIGNMENT TO WESTFALIA AND HZ LUX, SUMMARIZE RESEARCH ON SWISS LAW POSITION ON RETROACTIVE EFFECT OF THE BALANCE CORRECTION AND LIAISE INTERNALLY. | | | | |
| 07/15/26 | Kent, Fergus | 0.50 | 1,002.50 | 044 | 77721063 |
| | CALL WITH US TEAM AN HZ AMENDMENTS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/15/26 | Barlow, Jarred | 0.50 | 695.00 | 044 | 77085529 |
| | ATTEND CALL WITH WEIL LONDON TEAM AND WEIL RESTRUCTURING AND M&A TEAMS RE: HORIZON SETTLEMENT INTERCOMPANY BALANCE ISSUES FOLLOWING HORIZON SETTLEMENT. | | | | |
| 07/15/26 | McLachlan, Kyle | 4.90 | 9,065.00 | 044 | 77070415 |
| | REVIEW CORRESPONDENCE (0.5); REVIEW DRAFT NOTICES AND AMENDMENT AGREEMENT (1.2); CORRESPONDENCE WITH FERGUS CONFER WITH O. SMITH IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH JTC (0.2); CALL AND CORRESPONDENCE WITH L. MEYERS OF LOYENS IN RELATION TO NOTICES (0.5); CORRESPONDENCE AND CALL WITH NY RESTRUCTURING, NY LITIGATION (1.2); CONFER WITH F. KENT FOLLOWING CALL WITH NY RESTRUCTURING AND NY LITIGATION IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH A&M IN RELATION TO G+T INVOICE (0.2); CORRESPONDENCE WITH O. SMITH IN RELATION TO UPDATE TO LOYENS ON HORIZON ENTITIES (0.5). | | | | |
| 07/15/26 | Smith, Oliver | 1.00 | 1,540.00 | 044 | 77077380 |
| | WALBRO SUISSE INTERCOMPANY ASSIGNMENT - REVIEW UNDERLYING DOCUMENT SUITE, HANDING OVER UPDATED AMENDMENT DOCUMENT SUITE INTERNALLY, MONITORING INTERNAL EXCHANGES WITH THE US TEAMS RE NECESSITY AND TIMING OF THE SSA AND RAA AMENDMENTS AND LUX COUNSEL ADVICE ON SERVICE OF NOTICE, AND CONSIDER ALTERNATIVE CONSTRUCTION OF THE RAA OBVIATING AMENDMENT. | | | | |
| 07/15/26 | Banerjee, Kiran | 0.40 | 284.00 | 044 | 77051973 |
| | REVISE NOTICES AND EMAIL DRAFT TO LOYENS LUX. | | | | |
| 07/16/26 | Kent, Fergus | 1.10 | 2,205.50 | 044 | 77074878 |
| | REVIEW EMAILS RE HZ AMENDMENTS (0.4); REVIEW ANALYSIS ON HZ RAA AMENDMENTS AND EMAILS RE SAME (0.7). | | | | |
| 07/16/26 | McLachlan, Kyle | 2.90 | 5,365.00 | 044 | 77070417 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH LOYENS LUX (0.1); REVIEW RECEIVABLES ASSIGNMENT AGREEMENT IN RELATION TO QUESTIONS RAISED BY NY RESTRUCTURING AND NY LITIGATION (1.0); CONFER WITH O. SMITH IN RELATION TO RECEIVABLES ASSIGNMENT AGREEMENT (0.3); CORRESPONDENCE WITH NY RESTRUCTURING AND NY LITIGATION (0.8); CALL WITH O. SMITH IN RELATION TO WIND DOWN OF CEQUENT CANADA (0.1); CORRESPONDENCE WITH M&A AND IP TEAMS IN RELATION TO HORIZON SALE TERMS (0.2). | | | | |
| 07/16/26 | Smith, Oliver | 1.80 | 2,772.00 | 044 | 77078567 |
| | LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - REVIEW AND LIAISE INTERNALLY RE US RESTRUCTURING REQUEST RE REPORT ON CONTROLLED NON-DEBTOR SUBSIDIARIES, WITH FOCUS ON SEPARATED HORIZON ENTITIES (0.3); WALBRO SUISSE INTERCOMPANY ASSIGNMENT - REVIEW UNDERLYING DOCUMENTATION AND ATTEND INTERNAL CATCH-UP RE CONSTRUCTION OF RECEIVABLES ASSIGNMENT AGREEMENT AND LIAISE INTERNALLY RE SAME (1.5). | | | | |
| 07/17/26 | Kent, Fergus | 0.90 | 1,804.50 | 044 | 77723033 |
| | REVIEW COURT FILING RE HORIZON AND EMAILS RE SAME (0.3); REVIEW EMAILS RE JTC (0.6). | | | | |
| 07/17/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 044 | 77070429 |
| | DRAFT NOTE TO A&M ON PROPOSED APPROACH TO JTC AND CORRESPONDENCE WITH F. KENT IN RELATION TO SAME. | | | | |
| 07/17/26 | Smith, Oliver | 1.50 | 2,310.00 | 044 | 77723037 |
| | RESPOND TO CANADIAN COUNSEL RE THE CARDONE INDUSTRIES D&O COVERAGE POSITION AND CONFIRM CEQUENT CANADA WINDDOWN RESPONSIBILITY MESSAGING. | | | | |
| 07/17/26 | Banerjee, Kiran | 2.70 | 1,917.00 | 044 | 77074347 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW HORIZON STRUCTURE CHART (0.4); UPDATE GLOBAL WINDDOWN TRACKER (2.3). | | | | |
| 07/18/26 | McLachlan, Kyle | 1.30 | 2,405.00 | 044 | 77075323 |
| | CORRESPONDENCE WITH F. KENT IN RELATION TO ACTION ITEMS WITH JTC (0.2); DRAFT NOTE TO JTC (0.6); CORRESPONDENCE WITH A&M IN RELATION TO INTERCOMPANY BALANCE SPREADSHEETS (0.1); CORRESPONDENCE WITH NY RESTRUCTURING AND A&M IN RELATION TO DEBT FORGIVENESS CONSIDERATIONS (0.4). | | | | |
| 07/20/26 | Kent, Fergus | 0.30 | 601.50 | 044 | 77182817 |
| | EMAILS RE JTC ENGAGEMENT. | | | | |
| 07/20/26 | McLachlan, Kyle | 1.20 | 2,220.00 | 044 | 77161533 |
| | CORRESPONDENCE WITH F. KENT IN RELATION TO NEXT STEPS WITH A&M AND JTC (0.2); CORRESPONDENCE WITH A&M ON SPREADSHEET FOR JTC (0.2); CORRESPONDENCE WITH JTC IN RELATION TO ACTION ITEMS TO HZ LUX HOLDINGS SARL (0.8). | | | | |
| 07/21/26 | Kent, Fergus | 1.10 | 2,205.50 | 044 | 77182825 |
| | DISCUSSION WITH K. MACLACHLAN RE RESPONSES TO JTC (0.3); EMAILS FROM K. MACLACHLAN RE: HZ LUX PROCESS (0.4); REVIEW EMAILS FROM JTC AND DISCUSS NEXT STEPS (0.4). | | | | |
| 07/21/26 | McLachlan, Kyle | 4.10 | 7,585.00 | 044 | 77161750 |
| | REVIEW CORRESPONDENCE (0.3); CONFER WITH F. KENT IN RELATION TO ACTION ITEMS WITH JTC (0.4); CONFER AND CORRESPONDENCE WITH O. SMITH IN RELATION TO DUTCH COUNSEL (0.3); CORRESPONDENCE WITH NY RESTRUCTURING AND NY M&A IN RELATION TO INTERCOMPANY BALANCES (1.0); CORRESPONDENCE WITH A&M IN RELATION TO ACTION ITEMS WITH JTC (0.7); CONFER AND CORRESPONDENCE WITH W. RIZZO AT A&M (0.6); CORRESPONDENCE WITH JTC (0.8). | | | | |
| 07/21/26 | Banerjee, Kiran | 1.80 | 1,278.00 | 044 | 77125808 |
| | REVIEW HORIZON STRUCTURE CHART FOR US TEAM (1.0); REVIEW WINDDOWN TRACKER (0.8). | | | | |
| 07/22/26 | Kent, Fergus | 0.50 | 1,002.50 | 044 | 77723040 |
| | REVIEW EMAILS FROM K. MCLACHLAN RE JTC APPOINTMENT. | | | | |
| 07/22/26 | McLachlan, Kyle | 2.90 | 5,365.00 | 044 | 77161765 |
| | REVIEW CORRESPONDENCE (0.3); CALL WITH S. VENTER AT JTC (0.2); CORRESPONDENCE WITH JTC (0.3); REVIEW JTC DMA AGREEMENT (0.3); CORRESPONDENCE WITH F. KENT IN RELATION TO ACTION ITEMS FOR SOLVENT DISSOLUTION OF HZ LUX HOLDINGS SARL (0.6); CORRESPONDENCE WITH A&M IN RELATION TO AGENDA AND ATTENDING CALL WITH A&M (0.7); CORRESPONDENCE WITH A&M IN RELATION TO ACTION ITEMS FOLLOWING CALL (0.4); CORRESPONDENCE WITH A&M IN RELATION TO JTC BUDGET (0.1). | | | | |
| 07/23/26 | McLachlan, Kyle | 2.60 | 4,810.00 | 044 | 77161845 |
| | REVIEW CORRESPONDENCE (0.3); CONFER WITH O. SMITH IN RELATION TO WORKSTREAMS UPDATE (0.1); PREPARE DRAFT WORKSTREAMS UPDATE (0.4); CALL WITH W. RIZZO AT A&M AND CORRESPONDENCE WITH A&M TEAM IN RELATION TO FINANCIAL INFORMATION FOR JTC (0.3); CORRESPONDENCE WITH JTC (0.5); CORRESPONDENCE WITH A&M IN RELATION TO JTC BUDGET (0.1); CORRESPONDENCE WITH F. KENT AND A&M IN RELATION TO DUTCH COUNSEL (0.4); CONFER WITH F. KENT IN RELATION TO ACTION ITEMS WITH JTC (0.4); CALL WITH J. GEORGE IN RELATION TO CH. 11 STATUS (0.1). | | | | |
| 07/23/26 | Smith, Oliver | 1.50 | 2,310.00 | 044 | 77184877 |
| | WALBRO SUISSE INTERCOMPANY ASSIGNMENT - ENGAGE WITH A&M ON THE REMAINING INTERCOMPANY BALANCES BETWEEN WALBRO SUISSE AND THE WIDER GROUP AND WHETHER THESE WERE CLEANED UP UNDER THE WALBRO APAC SALE PROCESS (0.6); REVIEW WALBRO APAC PURCHASE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AGREEMENT AGAINST THE RECEIVABLES ASSIGNMENT POSITION AND LIAISE INTERNALLY RE SAME (0.9). | | | | |
| 07/24/26 | McLachlan, Kyle | 0.80 | 1,480.00 | 044 | 77182869 |
| | REVIEW CORRESPONDENCE (0.2); CORRESPONDENCE AND CALL WITH LOYENS (0.2); REVIEW AND AMEND INTERNAL WORKSTREAMS UPDATE (0.4). | | | | |
| 07/27/26 | McLachlan, Kyle | 1.30 | 2,405.00 | 044 | 77329423 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE AND CONFER WITH F. KENT IN RELATION TO ACTION ITEMS WITH JTC (0.5); CORRESPONDENCE WITH NY RESTRUCTURING TEAM IN RELATION TO SOLVENT DISSOLUTION OF HZ LUX HOLDINGS SARL (0.2); CORRESPONDENCE WITH A&M IN RELATION TO UPDATE FROM JTC (0.2). | | | | |
| 07/28/26 | McLachlan, Kyle | 0.90 | 1,665.00 | 044 | 77329413 |
| | CORRESPONDENCE WITH F. KENT IN RELATION TO ACTION ITEMS WITH JTC (0.1); CORRESPONDENCE WITH JTC (0.2); REVIEW CORRESPONDENCE (0.1); CORRESPONDENCE WITH F. KENT AND JTC (0.2); COLLATE MATERIALS FOR EMAIL UPDATE (0.1); CONFER WITH O. SMITH IN RELATION TO LOCAL COUNSEL RETAINER (0.1); CALL WITH LOYENS (0.1). | | | | |
| 07/29/26 | Kent, Fergus | 0.30 | 601.50 | 044 | 77723061 |
| | REVIEW EMAILS AND MATERIALS FOR LOYENS RE HZ DISSOLUTION. | | | | |
| 07/29/26 | McLachlan, Kyle | 2.30 | 4,255.00 | 044 | 77329461 |
| | REVIEW CORRESPONDENCE (0.3); REVIEW DRAFT SHAREHOLDER RESOLUTION SHARED BY JTC (0.4); CORRESPONDENCE WITH F. KENT AND LOYENS IN RELATION TO DRAFT SHAREHOLDER RESOLUTION (0.5); INSTRUCT K. BANERJEE IN RELATION TO SIGNING INSTRUCTIONS FOR SHAREHOLDER RESOLUTION (0.6); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO STRUCTURE CHARTS (0.1); CORRESPONDENCE WITH JTC AND NY RESTRUCTURING IN RELATION TO DRAFT SHAREHOLDER RESOLUTION (0.4). | | | | |
| 07/29/26 | Banerjee, Kiran | 0.70 | 497.00 | 044 | 77291407 |
| | DRAFT EMAIL TO C. MOORE RE: SHAREHOLDER RESOLUTIONS FOR HZ LUX HOLDINGS S.À R.L. | | | | |
| 07/30/26 | McLachlan, Kyle | 1.70 | 3,145.00 | 044 | 77329533 |
| | REVIEW CORRESPONDENCE (0.2); CORRESPONDENCE AND CONFER WITH K. BANERJEE IN RELATION TO STRUCTURE CHART (0.4); REVIEW AND AMEND FORM OF STRUCTURE CHART (0.4); CORRESPONDENCE WITH NY RESTRUCTURING AND NY M&A TEAM IN RELATION TO EXECUTION OF SHAREHOLDERS RESOLUTION (0.5); CONFER WITH S. TRAORE IN RELATION TO EXECUTION OF SHAREHOLDERS RESOLUTION (0.2). | | | | |
| 07/31/26 | McLachlan, Kyle | 0.90 | 1,665.00 | 044 | 77329537 |
| | CORRESPONDENCE WITH A&M IN RELATION TO LOYENS RETAINER (0.1); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO APPROACH TO SHAREHOLDERS RESOLUTION (0.3); INSTRUCT K. BANERJEE IN RELATION TO EXECUTION OF SHAREHOLDERS RESOLUTION (0.3); CORRESPONDENCE WITH JTC (0.2). | | | | |
| **SUBTOTAL Task 044 - RoW Horizon/FMP** | | **73.50** | **$119,570.00** | | |
| 07/01/26 | Gebhardt, Lukas | 0.10 | 68.00 | 046 | 76950269 |
| | TELEPHONE CALL WITH F. MAESS FROM COMMERZBANK REGARDING THE FINALIZATION OF THE ACCOUNT BALANCE TRANSFER PLASTICS GERMANY GMBH. | | | | |
| 07/08/26 | Banerjee, Kiran | 3.00 | 2,130.00 | 046 | 77003469 |
| | TRANSLATE 6 SPANISH LETTERS (0.4); CHECK D/O TRACKER AGAINST WINDDOWN AND CREATE NEW | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | VERSION (2.6). | | | | |
| 07/14/26 | Banerjee, Kiran | 0.40 | 284.00 | 046 | 77044800 |
| | EMAIL TO GERMAN TEAM ON STATUS UPDATE. | | | | |
| 07/15/26 | George, Jason | 0.20 | 345.00 | 046 | 77435753 |
| | EMAILS WITH C. CARLSON AND J. WINOGRAD RE: RABBI TRUST MOTION. | | | | |
| 07/16/26 | Banerjee, Kiran | 0.70 | 497.00 | 046 | 77059692 |
| | SEARCH FOR EMAIL FROM LOYENS TO WEIL CONFIRMING NAME OF LAMPS ENTITY. | | | | |
| 07/17/26 | Kent, Fergus | 0.30 | 601.50 | 046 | 77074928 |
| | EMAILS ON TRICO. | | | | |
| 07/17/26 | Smith, Oliver | 2.00 | 3,080.00 | 046 | 77723036 |
| | GLOBAL WINDDOWN WORKSTREAM - ANALYZE BELGIAN COUNSEL QUERY RE PLEDGE OVER THE BUSINESS OF TRICO BELGIUM UNDER THE ABL FACILITY AND COORDINATE PROVISION OF FACILITY AND SECURITY DOCUMENTS WITH US FINANCE. | | | | |
| 07/21/26 | Husic, Melina | 0.60 | 504.00 | 046 | 77159541 |
| | REVIEW ADMINISTRATORS' STATUS UPDATES RE: DIEPERSDORF PLASTIC INSOLVENCY PROCEEDINGS (0.2) AND E-MAIL CORRESPONDENCE WITH SCHULTZE & BRAUN (0.2); E-MAIL CORRESPONDENCE WITH US TEAM RE: STATUS UPDATE ON GERMAN INSOLVENCY PROCEEDINGS (0.2). | | | | |
| 07/22/26 | Smith, Oliver | 0.50 | 770.00 | 046 | 77723043 |
| | MONITOR BELGIAN COUNSEL ANALYSIS OF THE BUSINESS PLEDGE OVER TRICO BELGIUM FOLLOWING PRODUCTION OF THE PLEDGE DOCUMENTATION. | | | | |
| 07/23/26 | Kent, Fergus | 0.30 | 601.50 | 046 | 77723046 |
| | REVIEW EMAIL TO JTC (0.1); REVIEW EMAILS RE TRICO BELGIUM (0.2). | | | | |
| 07/23/26 | Husic, Melina | 2.10 | 1,764.00 | 046 | 77159590 |
| | DRAFT INPUT FOR UK TEAM ON STATUS OF GERMAN INSOLVENCY PROCEEDINGS. | | | | |
| 07/23/26 | Smith, Oliver | 0.50 | 770.00 | 046 | 77723058 |
| | ENGAGE WITH A&M ON THE APPROACH TO THE TRICO UK LIQUIDATION AND THE APPOINTMENT OF AN INSOLVENCY PRACTITIONER. | | | | |
| 07/23/26 | Gebhardt, Lukas | 2.10 | 1,428.00 | 046 | 77159813 |
| | DRAFT OVERVIEW OF THE CURRENT STATUS OF THE INSOLVENCY PROCEEDINGS REGARDING THE GERMAN GROUP ENTITIES. | | | | |
| 07/29/26 | Teltschik, Megan | 1.70 | 2,567.00 | 046 | 77301578 |
| | COMMUNICATIONS WITH LOYENS, WINSTON AND RESTRUCTURING TEAMS REGARDING POTENTIAL RELEASE OF TRICO BELGIUM (1.3); REVIEW DEFINITION OF FOREIGN OBLIGATIONS UNDER THE ABL FACILITY (0.4). | | | | |
| **SUBTOTAL Task 046 - RoW Trico/Airtex/South America/Germany** | | **14.50** | **$15,410.00** | | |
| 07/05/26 | Bakillah, Zeinab | 2.80 | 4,620.00 | 048 | 77022322 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT ANSWER TO UAW WARN COMPLAINT. | | | | |
| 07/06/26 | Bakillah, Zeinab | 4.20 | 6,930.00 | 048 | 77019599 |
| | DRAFT ANSWER TO UAW WARN COMPLAINT. | | | | |
| 07/07/26 | Bakillah, Zeinab | 2.60 | 4,290.00 | 048 | 77019778 |
| | DRAFT ANSWER TO UAW WARN COMPLAINT. | | | | |
| 07/10/26 | Fiascone, Tom | 3.00 | 5,685.00 | 048 | 77027951 |
| | REVIEW AND REVISE ANSWER TO UAW WARN ACT COMPLAINT. | | | | |
| 07/13/26 | Fiascone, Tom | 1.00 | 1,895.00 | 048 | 77083026 |
| | FURTHER REVIEW OF ANSWER TO ADVERSARY PROCEEDING COMPLAINT. | | | | |
| 07/14/26 | Fiascone, Tom | 1.00 | 1,895.00 | 048 | 77083034 |
| | FURTHER EDITS TO WARN COMPLAINT ANSWER. | | | | |
| 07/15/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 048 | 77067642 |
| | REVIEW AND REVISE WARN ACT ANSWER. | | | | |
| 07/15/26 | Fiascone, Tom | 1.00 | 1,895.00 | 048 | 77083040 |
| | REVISIONS TO ANSWER TO WARN COMPLAINT (0.7); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: SAME (0.3). | | | | |
| 07/16/26 | Fiascone, Tom | 1.50 | 2,842.50 | 048 | 77082982 |
| | FURTHER EDITS RE: WARN COMPLAINT (0.7); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.8). | | | | |
| 07/16/26 | Bakillah, Zeinab | 1.60 | 2,640.00 | 048 | 77080775 |
| | COORDINATE WITH A&M TO UPDATE FACTUAL COMPONENTS OF ANSWER TO UAW WARN COMPLAINT. | | | | |
| 07/17/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 048 | 77069791 |
| | REVIEW WARN ANSWER (.8); CONFER WITH TEAM RE NEXT STEPS RE SAME (.3). | | | | |
| 07/17/26 | Bascoy, Alejandro | 0.40 | 758.00 | 048 | 77692023 |
| | REVIEW WARN ACT RESPONSE. | | | | |
| 07/17/26 | Fiascone, Tom | 2.00 | 3,790.00 | 048 | 77082983 |
| | FINAL EDITS TO WARN ANSWER (1.0); CORRESPONDENCE WITH A&M RE: SAME (0.5); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: SAME (0.5). | | | | |
| 07/17/26 | Bakillah, Zeinab | 1.20 | 1,980.00 | 048 | 77080359 |
| | REVIEW AND REVISE ANSWER TO UNION WARN COMPLAINT. | | | | |
| 07/18/26 | Margolis, Steven M. | 0.30 | 585.00 | 048 | 77506168 |
| | REVIEW ISSUES ON WARN ACT LITIGATION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/19/26 | Calabrese, Christine | 0.40 | 758.00 | 048 | 77077091 |
| | REVIEW ANSWER TO UAW COMPLAINT. | | | | |
| 07/20/26 | Sivitz, Rebecca | 0.70 | 1,522.50 | 048 | 77105125 |
| | REVIEW AND MONITOR DRAFT ANSWER AND FILED COPY FOR UAW WARN ACT ADVERSARY PROCEEDING, INCLUDING CLASS-ACTION/WARN PROCEDURAL CONSIDERATIONS AND FILING COORDINATION. | | | | |
| 07/20/26 | Fiascone, Tom | 1.50 | 2,842.50 | 048 | 77188904 |
| | FINALIZE ANSWER TO UAW COMPLAINT AND PREPARE FILING. | | | | |
| 07/20/26 | Okada, Tyler | 0.60 | 237.00 | 048 | 77204714 |
| | ASSIST WITH PREPARATION OF DEBTORS' ANSWER TO UAW WARN COMPLAINT FOR T. FIASCONE (.4); FILE AND SERVE SAME (.2). | | | | |
| **SUBTOTAL Task 048 - WARN Adversary Proceeding** | | **27.90** | **$49,865.00** | | |
| | **Total Fees Due** | **8,760.70** | **$13,297,059.50** | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/02/26 | Barlow, Jarred | 0.60 | 834.00 | 001 | 77394278 |
| | REVIEW PRODUCTION REQUIRED UNDER ADMINISTRATIVE CLAIMANT STIPULATION AND SEND DESCRIPTION OF AND RECOMMENDATIONS REGARDING THE SALE TO A. LEGGIERO AND C. CARLSON. | | | | |
| 08/02/26 | Rosen, Abe | 0.10 | 117.00 | 001 | 77341830 |
| | CORRESPOND WITH COUNSEL FOR VENDOR RE ADMIN MOTION. | | | | |
| 08/02/26 | Bajramovic, Adi | 0.10 | 139.00 | 001 | 77395982 |
| | CORRESPONDENCE WITH WEIL TEAM RE: MULTIPLE OUTSTANDING ADMINISTRATIVE CLAIMS. | | | | |
| 08/03/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 77401977 |
| | REVIEW STIPULATION AND CONFER WITH S. BECK RE: SAME. | | | | |
| 08/03/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 77343485 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER (.3); REVIEW AND RESPOND TO EMAILS FROM ADMIN CREDITORS RE PAYMENT OF ADMIN CLAIMS (.5); REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION (.2). | | | | |
| 08/03/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 001 | 77398175 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATION FROM A. ROSEN (.2); REVIEW DISCOVERY REQUEST SUMMARIES IN CONNECTION WITH LONGKOU STIPULATION AND CORRESPONDENCE TO C. CARLSON RE SAME (.6). | | | | |
| 08/03/26 | Rosen, Abe | 0.30 | 351.00 | 001 | 77687178 |
| | UPDATE ADMIN CLAIM TRACKER. | | | | |
| 08/03/26 | Bajramovic, Adi | 0.50 | 695.00 | 001 | 77396332 |
| | REVIEW ADMINISTRATIVE CLAIM TRACKER AND RELATED CORRESPONDENCE WITH RESPECT TO MULTIPLE ADMINISTRATIVE EXPENSE CLAIMS (.3); CORRESPONDENCE WITH WEIL TEAM RE: MULTIPLE OUTSTANDING ADMINISTRATIVE CLAIMS (.2). | | | | |
| 08/03/26 | Lee, Kathleen A. | 0.30 | 202.50 | 001 | 77376020 |
| | ASSIT J. BARLOW WITH ADMINISTRATIVE EXPENSE MOTIONS AND STIPULATIONS. | | | | |
| 08/03/26 | Gleason, Evan | 0.50 | 197.50 | 001 | 77380373 |
| | ASSIST WITH PREPARATION, FILE AND SERVE, STIPULATION AND AGREED ORDER REGARDING (I) ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM AND PREPETITION CLAIM, AND (II) REJECTION OF EXECUTORY CONTRACTS OF SYNTAX SYSTEMS USA LP FOR S. BECK. | | | | |
| 08/04/26 | Bostel, Kevin | 0.30 | 688.50 | 001 | 77401186 |
| | REVIEW OPEN ISSUES ON ADMIN CLAIMS AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 08/04/26 | Findlay, Loren | 2.30 | 3,795.00 | 001 | 77396061 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M RE ADMIN MOTIONS (1.0); REVIEW AND REVISE ADMIN MOTION STIPULATIONS (1.0); REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER (.3). | | | | |
| 08/04/26 | Leggiero, Angeline | 0.40 | 636.00 | 001 | 77398331 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL C. CARLSON RE LONGKOU DISCOVERY REQUESTS (.2); CORRESPONDENCE WITH A. ROSEN RE ADMIN CLAIM STIPULATION (.2). | | | | |
| 08/04/26 | Rosen, Abe | 2.50 | 2,925.00 | 001 | 77687206 |
| | REVISE AND UPDATE VENDOR ADMIN CLAIM STIPULATION (1.0); REVISE AND UPDATE SECOND ADMIN CLAIM STIPULATION (1.0); UPDATE ADMIN CLAIMS TRACKER (.5). | | | | |
| 08/04/26 | Okada, Tyler | 0.20 | 79.00 | 001 | 77407339 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER RE FORTEQ ADMIN EXPENSE CLAIM FOR A. ROSEN. | | | | |
| 08/05/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 001 | 77397219 |
| | REVIEW AND COMMENT ON ISSUES RE ADMIN CLAIM STIPULATION (0.4); EMAIL WITH RESTRUCTURING RE ADMIN CLAIM (0.2); CONSIDER ISSUES RE DOCUMENTS TO SUPPORT CLAIM AND MATERIALS FOR PRODUCTION (0.2). | | | | |
| 08/05/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 77396667 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATION. | | | | |
| 08/05/26 | Leggiero, Angeline | 1.50 | 2,385.00 | 001 | 77398309 |
| | EMAIL C. CARLSON, T. TSEKERIDES AND A&M RE LONGKOU DISCOVERY REQUESTS IN CONNECTION WITH ADMIN CLAIM (.9); CALL WITH T. TSEKERIDES RE SAME (.1); CALLS WITH A&M RE SAME (.5). | | | | |
| 08/05/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 001 | 77396376 |
| | REVIEW MULTIPLE NOTICES TO EXTEND RESPONSE DEADLINE TO MULTIPLE APPLICATIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 08/05/26 | Lee, Kathleen A. | 0.20 | 135.00 | 001 | 77388794 |
| | UPDATE ADMINISTRATIVE EXPENSES MOTIONS AND APPROVED STIPULATIONS FOR J. BARLOW. | | | | |
| 08/06/26 | Patel, Keya | 1.80 | 2,718.00 | 001 | 77402814 |
| | REVIEW AND COORDINATE DOCUMENT PRODUCTION IN CONNECTION WITH ADMINISTRATIVE CLAIMS BY LONGKOU HAIMENG. | | | | |
| 08/06/26 | Leggiero, Angeline | 1.80 | 2,862.00 | 001 | 77398456 |
| | EMAILS AND CALLS WITH A&M RE LONGKOU DISCOVERY REQUESTS (.9); EMAILS WITH LITIGATION TEAM RE SAME (.5); REVIEW A&M DISCOVERY REQUEST SUMMARIES AND PROVIDE COMMENTS TO SAME (.4). | | | | |
| 08/06/26 | Rosen, Abe | 0.40 | 468.00 | 001 | 77687277 |
| | UPDATE ADMIN CLAIM TRACKER. | | | | |
| 08/06/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 001 | 77397578 |
| | REVIEW MULTIPLE NOTICES TO EXTEND RESPONSE DEADLINE TO MULTIPLE APPLICATIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND DRAFT EMAIL RESPONSE TO COUNSEL TO MULTIPLE ADMINISTRATIVE CREDITORS RE: SAME (.5); REVIEW INTERNAL ADMINISTRATIVE TRACKER AND CORRESPONDENCE WITH WEIL TEAM RE: MULTIPLE OUTSTANDING ADMINISTRATIVE CLAIM APPLICATIONS' OBJECTION DEADLINES (.5). | | | | |
| 08/07/26 | Patel, Keya | 2.00 | 3,020.00 | 001 | 77402822 |
| | REVIEW AND COORDINATE DOCUMENT PRODUCTION IN CONNECTION WITH ADMINISTRATIVE CLAIMS BY LONGKOU HAIMENG. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/07/26 | Leggiero, Angeline | 0.20 | 318.00 | 001 | 77398659 |
| | CORRESPONDENCE WITH LITIGATION TEAM AND C. CARLSON RE LONGKOU DOCUMENT PRODUCTION. | | | | |
| 08/10/26 | Findlay, Loren | 1.20 | 1,980.00 | 001 | 77470901 |
| | CALL WITH DECHERT RE GLAS ADMIN MOTION (.2); CORRESPONDENCE WITH WEIL TEAM RE GLAS ADMIN MOTION (.6); REVIEW ADMIN MOTION TRACKER (.2); REVIEW AND REVISE STIPULATION RE GLAS ADMIN MOTION (.2). | | | | |
| 08/10/26 | Barlow, Jarred | 4.70 | 6,533.00 | 001 | 77474261 |
| | RESPOND TO VARIOUS ADMINISTRATIVE CLAIMANTS' REQUESTS AND COORDINATE DRAFTING AND DISTRIBUTION OF STIPULATIONS RESOLVING THE SAME. | | | | |
| 08/10/26 | Jones, Taylor | 1.30 | 2,145.00 | 001 | 77473930 |
| | REVIEW CARVAL ADMINISTRATIVE EXPENSE MOTION, PRIOR PLEADINGS AND DOCUMENTS (1.0); CORRESPOND WITH L. FINDLAY AND J. BARLOW RE: CARVAL ADMINISTRATIVE EXPENSE OBJECTION (0.3). | | | | |
| 08/10/26 | Bajramovic, Adi | 0.30 | 417.00 | 001 | 77473150 |
| | REVIEW ADMINISTRATIVE CLAIM TRACKER AND RELATED CORRESPONDENCE WITH RESPECT TO MULTIPLE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/10/26 | McCabe, Nate | 0.10 | 139.00 | 001 | 77473421 |
| | CORRESPOND WITH A&M RE CARVAL ADMIN CLAIM MOTION. | | | | |
| 08/11/26 | Carlson, Clifford W. | 0.20 | 439.00 | 001 | 77474791 |
| | EMAIL K. BOSTEL RE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/11/26 | Findlay, Loren | 0.70 | 1,155.00 | 001 | 77470867 |
| | REVIEW AND RESPOND TO EMAILS RE ADMIN CLAIMS (.5); REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION (.2). | | | | |
| 08/11/26 | Barlow, Jarred | 3.70 | 5,143.00 | 001 | 77474279 |
| | REVIEW AND RESPOND TO THE REQUESTS OF ADMINISTRATIVE CLAIMANTS AND COORDINATE DRAFTING OF STIPULATIONS RESOLVING THE SAME. | | | | |
| 08/11/26 | Jones, Taylor | 5.10 | 8,415.00 | 001 | 77473931 |
| | REVIEW CARVAL ADMINISTRATIVE EXPENSE MOTION AND RELATED DOCUMENTS (1.1), DRAFT CARVAL ADMINISTRATIVE EXPENSE OBJECTION ARGUMENTS (3.3); CORRESPOND WITH L. FINDLAY, J. BARLOW, AND A&M TEAM RE: CARVAL ADMINISTRATIVE EXPENSE OBJECTION (0.7). | | | | |
| 08/11/26 | Bajramovic, Adi | 0.20 | 278.00 | 001 | 77473364 |
| | REVIEW ADMINISTRATIVE CLAIM TRACKER AND RELATED CORRESPONDENCE WITH RESPECT TO MULTIPLE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/11/26 | Lee, Kathleen A. | 0.20 | 135.00 | 001 | 77470616 |
| | CONDUCT PRECEDENT RESEARCH RE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/12/26 | Carlson, Clifford W. | 0.40 | 878.00 | 001 | 77474799 |
| | EMAILS RE CARVAL ADMINISTRATIVE EXPENSE APPLICATIONS AND EMAILS WITH R. BEREZIN RE SAME (.2); EMAILS WITH J. BARRLOW AND A. LEGGIERO RE LONGKOU ADMIN CLAIM (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/12/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 77470957 |
| | REVIEW AND REVISE ADMIN STIPULATION (.3); REVIEW AND RESPOND TO EMAILS RE ADMIN MOTIONS (.5). | | | | |
| 08/12/26 | Barlow, Jarred | 4.90 | 6,811.00 | 001 | 77474219 |
| | RESPOND TO VARIOUS ADMINISTRATIVE CREDITORS' REQUESTS (.4); DRAFT RESPONSE TO ADMINISTRATIVE CLAIM (4.5). | | | | |
| 08/12/26 | Jones, Taylor | 2.10 | 3,465.00 | 001 | 77473934 |
| | REVIEW CARVAL ADMINISTRATIVE EXPENSE MOTION AND RELATED DOCUMENTS (0.2), DRAFT CARVAL ADMINISTRATIVE EXPENSE OBJECTION ARGUMENTS (0.7); CORRESPOND WITH WEIL AND A&M TEAMS RE: CARVAL ADMINISTRATIVE EXPENSE OBJECTION (1.2). | | | | |
| 08/12/26 | Bajramovic, Adi | 0.20 | 278.00 | 001 | 77473206 |
| | REVIEW ADMINISTRATIVE CLAIM TRACKER AND RELATED CORRESPONDENCE WITH RESPECT TO MULTIPLE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/12/26 | Lee, Kathleen A. | 0.60 | 405.00 | 001 | 77472971 |
| | REVIEW DOCKET FOR ADDITIONAL ADMINISTRATIVE EXPENSE MOTIONS (.2); UPDATE TRACKER RE: SAME (.4). | | | | |
| 08/13/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 001 | 77473568 |
| | EMAIL WITH TEAM RE: MATERIALS FOR LONGKOU HAIMENG MACHINERY (0.1); CONSIDER NEXT STEPS RE: LONGKOU HAIMENG MACHINERY AND REVIEW EMAIL RE: SAME (0.2); REVIEW STIPULATION (0.2). | | | | |
| 08/13/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 001 | 77474807 |
| | EMAILS WITH TEAM RE ADMINISTRATIVE EXPENSE CLAIM (.3); REVIEW CARVAL ADMINISTRATIVE EXPENSE CLAIM STIPULATION (.2). | | | | |
| 08/13/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 77470840 |
| | REVIEW AND RESPOND TO EMAILS RE PAYMENT OF ADMIN CLAIMS. | | | | |
| 08/13/26 | Patel, Keya | 1.00 | 1,510.00 | 001 | 77477167 |
| | REVIEW DOCUMENT PRODUCTION AND PROPOSE RESPONSE TO QUESTIONS FROM TO LONGKOU HAIMENG. | | | | |
| 08/13/26 | Barlow, Jarred | 4.60 | 6,394.00 | 001 | 77474227 |
| | DRAFT RESPONSES TO ADMINISTRATIVE CREDITORS (4.1); DRAFT RESPONSE TO CORRESPONDENCE RECEIVED CONTESTING THE SUFFICIENCY OF DISCOVERY REQUESTS (.5). | | | | |
| 08/13/26 | Leggiero, Angeline | 0.50 | 795.00 | 001 | 77481982 |
| | REVIEW CORRESPONDENCE FROM LONGKOU COUNSEL RE DOCUMENT PRODUCTION AND CORRESPONDENCE WITH J. BARLOW RE SAME (.3); REVISE CORRESPONDENCE FROM J. BARLOW TO LONGKOU COUNSEL (.2). | | | | |
| 08/13/26 | Bajramovic, Adi | 0.70 | 973.00 | 001 | 77473375 |
| | REVIEW ADMINISTRATIVE CLAIM TRACKER AND RELATED CORRESPONDENCE WITH RESPECT TO MULTIPLE ADMINISTRATIVE EXPENSE CLAIMS (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE ADMINISTRATIVE EXPENSE CLAIMS (.5). | | | | |
| 08/13/26 | Lee, Kathleen A. | 0.40 | 270.00 | 001 | 77473305 |
| | UPDATE ADMINISTRATIVE EXPENSE CLAIM TRACKER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/14/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 77470919 |
| | REVIEW AND REVISE ADMIN STIPULATION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 08/14/26 | Barlow, Jarred | 5.00 | 6,950.00 | 001 | 77474191 |
| | COORDINATE FINALIZATION AND FILING OF STIPULATION EXTENDING TIME TO RESPOND TO ADMINISTRATIVE CREDITORS (.2); DRAFT OBJECTION FOR ADMINISTRATIVE CLAIM (4.8). | | | | |
| 08/14/26 | Lee, Kathleen A. | 0.40 | 270.00 | 001 | 77473261 |
| | MONITOR DOCKET AND UPDATE ADMINISTRATIVE EXPENSE CLAIMS FOR J. BARLOW (.2); UPDATE ADMINISTRATIVE EXPENSE TRACKER (.2). | | | | |
| 08/14/26 | Okada, Tyler | 0.90 | 355.50 | 001 | 77480729 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF AMAZON ADVERTISING LLC FOR J. BARLOW (.2); ASSIST WITH PREPARATION OF STIPULATION EXTENDING GLAS ADMIN CLAIM OBJECTION DEADLINE FOR J. BARLOW (.1); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF SCOTLAND ENTERPRISES ADMIN CLAIM STIPULATION FOR S. BECK (.2); FILE AND SERVE SAME (.2). | | | | |
| 08/16/26 | Barlow, Jarred | 2.10 | 2,919.00 | 001 | 77596318 |
| | DRAFT RESPONSE TO ADMINISTRATIVE EXPENSE MOTION. | | | | |
| 08/17/26 | Findlay, Loren | 1.20 | 1,980.00 | 001 | 77511567 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER (.3); REVIEW AND PROVIDE COMMENTS TO ADMIN CONSENT FORM LIST (.9). | | | | |
| 08/17/26 | Barlow, Jarred | 5.80 | 8,062.00 | 001 | 77516624 |
| | PREPARE OBJECTION TO ADMINISTRATIVE CLAIM (3.3); REVIEW ADMINISTRATIVE CLAIMS FILED AND COORDINATE WITH RESTRUCTURING TEAM REGARDING SAME (2.5). | | | | |
| 08/17/26 | Jones, Taylor | 0.40 | 660.00 | 001 | 77514383 |
| | CORRESPOND WITH L. FINDLAY AND J. BARLOW RE: GLAS ADMINISTRATIVE EXPENSE CLAIM MOTION AND OBJECTION. | | | | |
| 08/17/26 | Rosen, Abe | 1.00 | 1,170.00 | 001 | 77697967 |
| | DRAFT STIPULATION FOR VENDOR RE ADMIN CLAIM. | | | | |
| 08/17/26 | Lee, Kathleen A. | 0.20 | 135.00 | 001 | 77506586 |
| | REVIEW DOCKET FOR RESOLUTIONS TO ADMINISTRATIVE EXPENSE CLAIMS FOR TRACKER. | | | | |
| 08/18/26 | Findlay, Loren | 2.30 | 3,795.00 | 001 | 77511576 |
| | REVIEW AND PROVIDE COMMENTS TO OBJECTION TO GLAS ADMIN MOTION (2.0); REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATIONS (.3). | | | | |
| 08/18/26 | Barlow, Jarred | 4.00 | 5,560.00 | 001 | 77516632 |
| | DRAFT RESPONSES TO ADMINISTRATIVE CLAIMS. | | | | |
| 08/18/26 | Jones, Taylor | 0.90 | 1,485.00 | 001 | 77514389 |
| | REVIEW AND COMMENT ON GLAS ADMINISTRATIVE EXPENSE CLAIM OBJECTION (0.7); CORRESPOND WITH L. FINDLAY AND J. BARLOW RE: GLAS ADMINISTRATIVE EXPENSE CLAIM OBJECTION (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/18/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 001 | 77512853 |
| | REVIEW ADMINISTRATIVE CLAIM TRACKER AND RELATED CORRESPONDENCE WITH RESPECT TO MULTIPLE ADMINISTRATIVE EXPENSE CLAIMS (.2); CORRESPONDENCE WITH WEIL TEAM AND COUNSEL TO MULTIPLE ADMINISTRATIVE EXPENSE CLAIMANTS RE: RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIMS (.6). | | | | |
| 08/18/26 | Beck, Samuel | 0.30 | 351.00 | 001 | 77505684 |
| | CORRESPOND WITH VENDORS RE QUESTIONS RE ADMIN CLAIMS. | | | | |
| 08/19/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 77516052 |
| | REVIEW UPDATED DRAFT OF FIKOKU STIPULATION AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 08/19/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 77494529 |
| | REVIEW AND RESPOND TO EMAILS FROM ADMIN CREDITORS RE PAYMENT OF CLAIMS. | | | | |
| 08/19/26 | Barlow, Jarred | 2.40 | 3,336.00 | 001 | 77516530 |
| | DRAFT RESPONSE TO ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 08/19/26 | Jones, Taylor | 5.40 | 8,910.00 | 001 | 77514425 |
| | CORRESPOND WITH L. FINDLAY AND J. BARLOW RE: GLAS ADMINISTRATIVE EXPENSE CLAIM MOTION AND OBJECTION (0.3); REVIEW AND REVISE GLAS ADMINISTRATIVE EXPENSE CLAIM OBJECTION (5.1). | | | | |
| 08/19/26 | Rosen, Abe | 0.50 | 585.00 | 001 | 77698046 |
| | UPDATE ADMIN MOTION TRACKER. | | | | |
| 08/19/26 | Lee, Kathleen A. | 0.20 | 135.00 | 001 | 77506246 |
| | UPDATE ADMINISTRATIVE EXPENSE CLAIM TRACKER. | | | | |
| 08/20/26 | Bostel, Kevin | 0.30 | 688.50 | 001 | 77516028 |
| | REVIEW UPDATES ON ADMIN CLAIMS AND RELATED STIPULATIONS (.2); FOLLOW-UP WITH A. ROSEN RE: SAME (.1). | | | | |
| 08/20/26 | Findlay, Loren | 0.30 | 495.00 | 001 | 77511509 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM ADMIN CREDITORS. | | | | |
| 08/20/26 | Barlow, Jarred | 2.50 | 3,475.00 | 001 | 77516547 |
| | PREPARE RESPONSE TO ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/20/26 | Jones, Taylor | 0.90 | 1,485.00 | 001 | 77514437 |
| | REVIEW AND REVISE GLAS ADMINISTRATIVE EXPENSE CLAIM OBJECTION. | | | | |
| 08/20/26 | Bajramovic, Adi | 0.20 | 278.00 | 001 | 77512905 |
| | REVIEW ADMINISTRATIVE CLAIM TRACKER AND RELATED CORRESPONDENCE WITH RESPECT TO MULTIPLE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/20/26 | Beck, Samuel | 0.10 | 117.00 | 001 | 77505688 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH CALLER RE ADMIN CLAIM ISSUE. | | | | |
| 08/20/26 | Lee, Kathleen A. | 0.20 | 135.00 | 001 | 77506553 |
| | UPDATE ADMINISTRATIVE EXPENSE CLAIM TRACKER. | | | | |
| 08/20/26 | Okada, Tyler | 0.40 | 158.00 | 001 | 77514332 |
| | FILE AND SERVE FUKOKU MEXICANA, S.A. DE C.V. ADMIN EXPENSE CLAIM STIPULATION FOR A. ROSEN (.2); FILE AND SERVE SIAM FUKOKU CO., LTD. ADMIN EXPENSE CLAIM STIPULATION FOR A. ROSEN (.2). | | | | |
| 08/21/26 | Barlow, Jarred | 1.80 | 2,502.00 | 001 | 77516509 |
| | PREPARE RESPONSE TO ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 08/21/26 | Jones, Taylor | 4.90 | 8,085.00 | 001 | 77514517 |
| | REVIEW AND REVISE GLAS ADMINISTRATIVE EXPENSE CLAIM OBJECTION (4.1); CORRESPOND WITH WEIL RESTRUCTURING AND A&M TEAMS RE: GLAS ADMINISTRATIVE EXPENSE CLAIM OBJECTION (0.8). | | | | |
| 08/21/26 | Beck, Samuel | 0.20 | 234.00 | 001 | 77505680 |
| | CALL WITH VENDOR COUNSEL RE ADMIN CLAIM QUESTION. | | | | |
| 08/21/26 | Lee, Kathleen A. | 0.20 | 135.00 | 001 | 77506483 |
| | UPDATE ADMINISTRATIVE EXPENSE CLAIM TRACKER. | | | | |
| 08/22/26 | Barlow, Jarred | 0.10 | 139.00 | 001 | 77596319 |
| | REVIEW CORRESPONDENCE RE: ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/24/26 | Barlow, Jarred | 2.20 | 3,058.00 | 001 | 77596543 |
| | REVIEW AND REVISE PLEADINGS RE: ADMINISTRATIVE CLAIMS. | | | | |
| 08/24/26 | Bajramovic, Adi | 0.50 | 695.00 | 001 | 77600437 |
| | REVIEW ADMINISTRATIVE CLAIM TRACKER AND RELATED CORRESPONDENCE WITH RESPECT TO CERTAIN ADMINISTRATIVE EXPENSE CLAIM (.3); CORRESPONDENCE WITH WEIL TEAM AND COUNSEL TO CERTAIN ADMINISTRATIVE EXPENSE CLAIMANT RE: RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIM (.2). | | | | |
| 08/25/26 | Barlow, Jarred | 0.20 | 278.00 | 001 | 77596616 |
| | COORDINATE OUTREACH TO ADMINISTRATIVE CLAIMANTS TO OBTAIN EXTENSIONS OF TIME TO RESPOND. | | | | |
| 08/25/26 | Jones, Taylor | 0.50 | 825.00 | 001 | 77598285 |
| | REVIEW ADMINISTRATIVE EXPENSE MOTIONS AND OBJECTIONS, AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME. | | | | |
| 08/25/26 | Rosen, Abe | 0.30 | 351.00 | 001 | 77698193 |
| | REVIEW CORRESPONDENCE RELATED TO ADMIN CLAIM VENDOR ISSUES. | | | | |
| 08/26/26 | Findlay, Loren | 0.20 | 330.00 | 001 | 77592568 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM RE ADMIN EXPENSE CLAIMS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/28/26 | Findlay, Loren | 0.30 | 495.00 | 001 | 77592588 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM RE ADMIN EXPENSE MOTIONS. | | | | |
| 08/28/26 | Barlow, Jarred | 0.10 | 139.00 | 001 | 77596625 |
| | REVIEW CORRESPONDENCE FROM A. ROSEN RE: ADMINISTRATIVE CLAIMANTS. | | | | |
| 08/28/26 | Rosen, Abe | 0.40 | 468.00 | 001 | 77592722 |
| | UPDATE STIPULATION FOR VENDOR RE ADMIN CLAIM. | | | | |
| 08/29/26 | Eliane, Nick | 0.40 | 158.00 | 001 | 77599845 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF DERBY FABRICATING SOLUTIONS FOR A. ROSEN. | | | | |
| 08/31/26 | Barlow, Jarred | 0.50 | 695.00 | 001 | 77652724 |
| | REVISE EXTERNAL ADMIN CLAIM TRACKER. | | | | |
| **SUBTOTAL Task 001 - Administrative Expense Claims** | | **109.50** | **$159,850.50** | | |
| 08/02/26 | Hor, Ryan | 0.10 | 151.00 | 002 | 77334466 |
| | COORDINATE WITH H. LERNER REGARDING DOCUMENT REVIEW RELATED TO OPPOSING COUNSEL'S DOCUMENT REQUEST. | | | | |
| 08/05/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 77375760 |
| | REVIEW DOCUMENT REQUESTS FROM P. JAMES. | | | | |
| 08/05/26 | Hor, Ryan | 0.30 | 453.00 | 002 | 77381102 |
| | COORDINATE WITH N. MOGHADDAM AND A. JONES REGARDING DOCUMENT REVIEW IN RESPONSE TO REQUESTS FROM OPPOSING COUNSEL. | | | | |
| 08/06/26 | Hor, Ryan | 0.30 | 453.00 | 002 | 77381073 |
| | COORDINATE DOCUMENT REVIEW FOR PRODUCTION TO OPPOSING COUNSEL WITH A. JONES. | | | | |
| 08/07/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 77397355 |
| | REVIEW PRODUCTION TO P. JAMES. | | | | |
| 08/07/26 | Hor, Ryan | 1.70 | 2,567.00 | 002 | 77387371 |
| | PREPARE DOCUMENT PRODUCTION FOR P. JAMES' COUNSEL. | | | | |
| 08/07/26 | Jones, Antonette | 2.50 | 2,437.50 | 002 | 77401593 |
| | REVIEW DOCUMENTS IN THE P. JAMES DOCUMENTS WORKSPACE IN RELATIVITY. | | | | |
| 08/10/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 77407892 |
| | REVIEW PRODUCTION TO P. JAMES. | | | | |
| 08/10/26 | Hor, Ryan | 0.80 | 1,208.00 | 002 | 77407598 |
| | COORDINATE DISTRIBUTION OF DOCUMENT PRODUCTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/10/26 | Jones, Antonette | 0.70 | 682.50 | 002 | 77407599 |
| | REVIEW PRODUCTION EMAIL TO PREPARE FOR DOCUMENT DISCOVERY PRODUCTION (.6); CALL WITH R. HOR TO DISCUSS THE CONTENT OF THE P. JAMES MATERIALS DISCOVERY PRODUCTION (.1). | | | | |
| 08/10/26 | Ting, Lara | 3.20 | 1,792.00 | 002 | 77609410 |
| | COMMUNICATE WITH WEIL CASE TEAM RE: PREPARING DOCUMENTS RELATED TO P. JAMES REQUESTS FOR PRODUCTION (0.4); GENERATE SEARCHES TO IDENTIFY ELIGIBLE DOCUMENTS FOR PRODUCTION AND COORDINATE PRODUCTION WITH VENDOR KLD (1.2); DOWNLOAD AND QC P. JAMES PRODUCTION FOR TECHNICAL ACCURACY (0.6); COMMUNICATE WITH VENDOR KLD RE: MODIFICATIONS TO PRODUCTION VOLUME (0.3); DOWNLOAD AND QC REVISED P. JAMES PRODUCTION FOR TECHNICAL ACCURACY (0.7). | | | | |
| 08/10/26 | Mo, Michael | 2.00 | 1,050.00 | 002 | 77612286 |
| | PREPARE, UNZIP AND COPY PRODUCTION TO SHARE FOLDERS (.5); PREPARE AND LOAD P. JAMES PRODUCTION TO NEW RELATIVITY DATABASE (1.5). | | | | |
| 08/11/26 | Moghaddam, Nili | 0.10 | 225.00 | 002 | 77424894 |
| | CORRESPOND WITH COUNSEL FOR P. JAMES RE: PRODUCTION. | | | | |
| 08/13/26 | Burton, Greg | 1.90 | 2,869.00 | 002 | 77458726 |
| | REVIEW JAMES SUBPOENA AND REVISE MOTION TO QUASH. | | | | |
| 08/21/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 77512084 |
| | TELEPHONE CALL WITH C. CARLSON RE: USAO. | | | | |
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **14.70** | **$16,363.00** | | |
| 08/01/26 | Seales, Jannelle M. | 0.10 | 227.50 | 003 | 77611266 |
| | EMAIL WITH J. KANOFF RE: COLLATERAL TRUST AGREEMENT. | | | | |
| 08/03/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 003 | 77612016 |
| | REVIEW COMMENTS TO COLLATERAL AGREEMENT PREPARED BY S. HEIMOWITZ AND J. BIENENFELD (.7); EMAILS WITH S. HEIMOWITZ AND J. BIENENFELD (.3). | | | | |
| 08/03/26 | Eggertsen, Hoku | 0.70 | 682.50 | 003 | 77401035 |
| | COORDINATE EXECUTION OF MAQUILA TERMINATION AGREEMENT. | | | | |
| 08/03/26 | Davis III, Harry (Trey) | 1.80 | 1,755.00 | 003 | 77395594 |
| | REVIEW SIGNED IP ASSIGNMENT AGREEMENTS AND CONFIRM NOTARIZATION AND APOSTILLISATION. | | | | |
| 08/04/26 | Seales, Jannelle M. | 0.20 | 455.00 | 003 | 77612066 |
| | EMAILS WITH J. BIENENFELD RE: REAL ESTATE ASSETS THAT ARE TO GO INTO THE TRUST. | | | | |
| 08/04/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 77398893 |
| | REVIEW HILCO AGREEMENT AND EMAILS WITH A. LEGGIERO RE SAME. | | | | |
| 08/04/26 | Heimowitz, Simon | 1.00 | 1,895.00 | 003 | 77607581 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW TRUST AGREEMENT. | | | | |
| 08/04/26 | Coco, Dorothy | 0.50 | 825.00 | 003 | 77373430 |
| | ATTEND TO POST-CLOSING SALE MATTERS REGARDING INFORMATION REQUESTS FROM BUYER. | | | | |
| 08/04/26 | Leggiero, Angeline | 0.40 | 636.00 | 003 | 77398334 |
| | EMAIL C. CARLSON RE HILCO MEXICO ENGAGEMENT LETTER (.2); CORRESPONDENCE WITH KATTEN AND C. CARLSON RE PGI 2 PROCEEDS ALLOCATION (.2). | | | | |
| 08/04/26 | Rosen, Abe | 0.20 | 234.00 | 003 | 77736094 |
| | GATHER SIGNATURES FOR LIQUIDATION AGREEMENT. | | | | |
| 08/04/26 | Eggertsen, Hoku | 0.90 | 877.50 | 003 | 77371489 |
| | COORDINATE IP TRANSFER AGREEMENTS RE: WALBRO SALE. | | | | |
| 08/04/26 | Kweskin, Spencer | 1.30 | 1,267.50 | 003 | 77369256 |
| | COMMUNICATIONS WITH D. COCO, S. HE, S. TRAORE, AND J. SERVISS RE: IPAA DOCUSIGN COMPLETION SIGNATURE PAGES. | | | | |
| 08/05/26 | Seales, Jannelle M. | 0.10 | 227.50 | 003 | 77622443 |
| | EMAIL FROM W. JOHNSTON RE: COLLATERAL AGREEMENT. | | | | |
| 08/05/26 | Heimowitz, Simon | 0.90 | 1,705.50 | 003 | 77607119 |
| | ATTEND CALL WITH J. KANOFF RE TRUST AGREEMENT (.3); REVIEW TRUST AGREEMENT (.6). | | | | |
| 08/05/26 | Leggiero, Angeline | 0.20 | 318.00 | 003 | 77398313 |
| | CORRESPONDENCE WITH HILCO AND MILBANK RE HILCO MEXICO ENGAGEMENT LETTER. | | | | |
| 08/05/26 | Rosen, Abe | 0.40 | 468.00 | 003 | 77378667 |
| | CALL WITH CLAIMANT RE CLAIM ON PROPERTY SUBJECT TO SALE (.2); CORRESPOND WITH TEAM RE SAME (.2). | | | | |
| 08/05/26 | Eggertsen, Hoku | 0.20 | 195.00 | 003 | 77379539 |
| | COORDINATE POST-CLOSING TRANSFERS RE: WALBRO SALE. | | | | |
| 08/06/26 | Diaz, Joseph | 2.10 | 3,465.00 | 003 | 77402721 |
| | COMMUNICATIONS WITH H. EGGERTSEN RE: WALBRO IP TRANSFERS (0.7); REVIEW UNDERLYING DOCUMENTS IN CONNECTION WITH THE SAME (0.6); COMMUNICATIONS WITH H. EGGERTSEN RE: SECURED CREDITOR CLAIM ON WALBRO REAL PROPERTY (0.4); REVIEW UNDERLYING DOCUMENTS IN CONNECTION WITH THE SAME (0.4). | | | | |
| 08/06/26 | Coco, Dorothy | 0.20 | 330.00 | 003 | 77399852 |
| | ATTEND TO POST-CLOSING MATTERS REGARDING QUESTIONS FROM BUYER. | | | | |
| 08/06/26 | Kanoff, Justin | 0.30 | 495.00 | 003 | 77396017 |
| | CORRESPOND WITH M&A AND RESTRUCTURING TEAM RE: SALE ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/06/26 | Leggiero, Angeline | 0.20 | 318.00 | 003 | 77398458 |
| | EMAIL HILCO RE HILCO MEXICO ENGAGEMENT LETTER. | | | | |
| 08/06/26 | Rosen, Abe | 0.20 | 234.00 | 003 | 77382479 |
| | CORRESPOND WITH WEIL M&A RE CLAIMANT ON REAL ESTATE. | | | | |
| 08/06/26 | Eggertsen, Hoku | 1.40 | 1,365.00 | 003 | 77398363 |
| | COORDINATE EXECUTION OF IP TRANSFER AGREEMENTS RE: WALBRO SALE. | | | | |
| 08/07/26 | Westerman, Gavin | 0.50 | 1,147.50 | 003 | 77402830 |
| | RESPOND TO SALE QUESTIONS. | | | | |
| 08/07/26 | Diaz, Joseph | 0.40 | 660.00 | 003 | 77403265 |
| | COMMUNICATIONS WITH H. EGGERTSEN RE: SECURED CREDITOR LIEN ON WALBRO REAL PROPERTY. | | | | |
| 08/07/26 | Eggertsen, Hoku | 1.00 | 975.00 | 003 | 77398369 |
| | COORDINATE EXECUTION OF IP TRANSFER AGREEMENTS RE WALBRO SALE. | | | | |
| 08/10/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 77481087 |
| | CORRESPONDENCE WITH GALICIA REGARDING HILCO MEXICO AGREEMENT (.1); CORRESPONDENCE WITH MILBANK REGARDING SAME (.1); CORRESPONDENCE WITH KATTEN REGARDING SALE PROCEEDS ALLOCATION (.1). | | | | |
| 08/11/26 | George, Jason | 0.10 | 172.50 | 003 | 77464591 |
| | EMAIL WITH E. CORRADO RE: WIND DOWN ORDER. | | | | |
| 08/11/26 | Leggiero, Angeline | 0.60 | 954.00 | 003 | 77481820 |
| | CORRESPONDENCE WITH GALICIA REGARDING HILCO MEXICO AGREEMENT (.2); CORRESPONDENCE WITH MILBANK REGARDING SAME (.2); CORRESPONDENCE WITH KATTEN REGARDING WIND-DOWN MATTERS (.2). | | | | |
| 08/12/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 77481864 |
| | CORRESPONDENCE WITH KATTEN REGARDING WIND DOWN NOTICE (.1); CORRESPONDENCE WITH KATTEN REGARDING WIND DOWN SALE PROCEEDS (.2). | | | | |
| 08/13/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 77474808 |
| | CALLS AND EMAILS WITH MILBANK AND GIBSON RE SALE PROCEEDS ALLOCATION STIPULATION. | | | | |
| 08/13/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 003 | 77482030 |
| | CORRESPONDENCE WITH GALICIA TEAM REGARDING HILCO MEXICO ENGAGEMENT LETTER (.1); CORRESPONDENCE WITH C. CARLSON REGARDING WIND-DOWN ORDER PROVISIONS (.3); CORRESPONDENCE AND CALL WITH C. CARLSON REGARDING SALE PROCEEDS ALLOCATION (.5). | | | | |
| 08/14/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 77482055 |
| | EMAIL GALICIA RE HILCO MEXICO (.2); EMAIL MILBANK RE M&E STIPULATION (.1). | | | | |
| 08/15/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 003 | 77505672 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL KATTEN RE WIND DOWN SALE (.2); COMPILE FINAL M&E STIPULATION AND CORRESPONDENCE TO C. CARLSON RE SAME (.3); CORRESPONDENCE WITH GALICIA, MILBANK AND GIBSON RE HILCO MEXICO ENGAGEMENT LETTER (.3); CORRESPONDENCE WITH PARALEGAL TEAM AND MILBANK RE FILING M&E STIPULATION (.2). | | | | |
| 08/17/26 | Leggiero, Angeline | 0.50 | 795.00 | 003 | 77505704 |
| | EMAIL PARALEGAL TEAM AND MILBANK RE FILING OF M&E STIPULATION (.3); EMAIL KATTEN RE WIND DOWN (.2). | | | | |
| 08/17/26 | Rosen, Abe | 0.20 | 234.00 | 003 | 77480356 |
| | CALL WITH COUNSEL FOR POTENTIAL BUYER. | | | | |
| 08/17/26 | Okada, Tyler | 0.30 | 118.50 | 003 | 77514341 |
| | ASSIST WITH PREPARATION OF STIPULATION AND AGREED ORDER REGARDING PROCEEDS SUBJECT TO THE WIND DOWN ORDER FOR A. LEGGIERO (.1); FILE AND SERVE SAME (.2). | | | | |
| 08/18/26 | Westerman, Gavin | 0.20 | 459.00 | 003 | 77513853 |
| | REVIEW TEAM CORRESPONDENCE RE SALE PROCESS, INCLUDING NAME CHANGES. | | | | |
| 08/18/26 | George, Jason | 0.80 | 1,380.00 | 003 | 77514564 |
| | CALL WITH W. JONHSTON RE: WIND DOWN ORDER (0.7); EMAIL WITH WEIL TEAM RE: SAME (0.1). | | | | |
| 08/18/26 | Liu, Ting | 2.20 | 3,795.00 | 003 | 77519272 |
| | COORDINATE DRAFTING AND REVIEW DRAFTS OF NAME CHANGE DOCUMENT FOR JASPER RUBBER SALE. | | | | |
| 08/18/26 | Kanoff, Justin | 0.20 | 330.00 | 003 | 77517107 |
| | CORRESPOND WITH J. BARLOW RE: TMD SALE ISSUES. | | | | |
| 08/19/26 | George, Jason | 0.40 | 690.00 | 003 | 77514621 |
| | CALL WITH W. JOHNSTON RE: WIND DOWN (0.2); CALL WITH G. THOMPSON RE: WIND DOWN ORDER (0.1); REVIEW AND REVISE CORRESPONDENCE RE: BRAKE PARTS INDIA SALES (0.1). | | | | |
| 08/19/26 | Liu, Ting | 1.90 | 3,277.50 | 003 | 77518910 |
| | REVIEW AND REVISE NAME CHANGE DOCUMENTS. | | | | |
| 08/19/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 77505708 |
| | EMAIL C. CARLSON RE WIND DOWN. | | | | |
| 08/19/26 | Kweskin, Spencer | 0.10 | 97.50 | 003 | 77508779 |
| | COMMUNICATIONS WITH H. DAVIS RE: PGI IP DOCUMENT EXECUTION. | | | | |
| 08/20/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 003 | 77527028 |
| | MULTIPLE CALLS AND EMAILS RE HILCO ASSET SALES (.7); CALLS WITH MILBANK RE M&E ASSET SALE (.2). | | | | |
| 08/20/26 | Tanaka, Ashley | 0.80 | 1,112.00 | 003 | 77506272 |
| | REVIEW FOREIGN IP ASSIGNMENT AGREEMENT FOR PGI (0.5); CORRESPONDENCE WITH UNGRIA RE: FIRST BRANDS REGISTERED IP (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/20/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 77505776 |
| | EMAIL C. CARLSON RE WIND DOWN. | | | | |
| 08/21/26 | Westerman, Gavin | 0.40 | 918.00 | 003 | 77513910 |
| | REVIEW M&A CORRESPONDENCE RE SALE PROCESS (.1); REVIEW CHECKLIST (.3). | | | | |
| 08/21/26 | Scott, Max | 0.80 | 1,756.00 | 003 | 77515510 |
| | CORRESPOND WITH WEIL LITIGATION TEAM AND FBG LEGAL REGARDING IP CONTRIBUTIONS. | | | | |
| 08/21/26 | Diaz, Joseph | 0.50 | 825.00 | 003 | 77538217 |
| | ATTEND TO IP TRANSFER MATTERS INVOLVING WALBRO BU. | | | | |
| 08/21/26 | Liu, Ting | 0.60 | 1,035.00 | 003 | 77519510 |
| | REVIEW AND REVISE NAME CHANGE DOCUMENTS FOR JASPER RUBBER SALE. | | | | |
| 08/21/26 | Tanaka, Ashley | 0.40 | 556.00 | 003 | 77506202 |
| | REVIEW WALBRO FOREIGN IP ASSIGNMENT AGREEMENTS. | | | | |
| 08/21/26 | Eggertsen, Hoku | 0.60 | 585.00 | 003 | 77520485 |
| | REVIEW STRUCTURE CHART RE: WALBRO IP TRANSFERS. | | | | |
| 08/24/26 | Diaz, Joseph | 0.40 | 660.00 | 003 | 77601208 |
| | PREPARE FOR CALL WITH FOGLERS TEAM (0.2); ATTEND CALL WITH M. LUSSIER AND H. EGGERTSEN RE: TRADEMARK ASSIGNMENT DOCUMENTATION (0.2). | | | | |
| 08/24/26 | McNerney, Brendan | 0.70 | 973.00 | 003 | 77593265 |
| | DISCUSS ALESTER WITH DAY PITNEY. | | | | |
| 08/24/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 003 | 77592875 |
| | CORRESPONDENCE AND CALL WITH A&M RE SALE PROCEEDS DISTRIBUTION (.3); REVIEW ISSUES IN CONNECTION WITH SAME (.2); CORRESPONDENCE TO C. CARLSON RE SAME (.2). | | | | |
| 08/24/26 | Eggertsen, Hoku | 1.40 | 1,365.00 | 003 | 77530087 |
| | DISCUSS WALBRO IP TRANSFER PROCESS WITH FOGLERS (.7); REVIEW IP TRANSFER DOCUMENTS TO PREPARE TO DISCUSS PROCESS WITH FOGLERS (.7). | | | | |
| 08/25/26 | Leggiero, Angeline | 0.10 | 159.00 | 003 | 77593340 |
| | EMAIL C. CARLSON RE SALE PROCEEDS. | | | | |
| 08/26/26 | Kanoff, Justin | 0.30 | 495.00 | 003 | 77599039 |
| | CORRESPOND WITH M&A RE: SALE AND WIND DOWN ISSUES. | | | | |
| 08/26/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 003 | 77593594 |
| | CALL WITH C. CARLSON RE SALE PROCEEDS (.2); CORRESPONDENCE WITH A&M AND C. CARLSON RE SAME (.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/26/26 | Ferrier, Kyle M. | 0.40 | 660.00 | 003 | 77601203 |
| | RESEARCH AND LOCATE A&M CORRESPONDENCE REFERENCING SALE IN CONNECTION WITH RB COMMENTS TO AEQUUM COMPLAINT. | | | | |
| 08/27/26 | Scott, Max | 0.80 | 1,756.00 | 003 | 77589354 |
| | ATTEND TO FINAL IP SALE ISSUES AND ANALYSIS. | | | | |
| 08/27/26 | Coco, Dorothy | 0.40 | 660.00 | 003 | 77585007 |
| | ATTEND TO POST-CLOSING BUYER QUESTIONS. | | | | |
| 08/27/26 | McNerney, Brendan | 1.10 | 1,529.00 | 003 | 77593403 |
| | REVIEW IP SCHEDULE AND EXAMPLE PRIOR TRANSACTION DOCUMENTS TO ASSIST KATTEN TEAM ON SALE PROCESS. | | | | |
| 08/27/26 | Tanaka, Ashley | 0.80 | 1,112.00 | 003 | 77589328 |
| | REVIEW PGI FOREIGN IP ASSIGNMENT AGREEMENT AND CORRESPONDENCE WITH DEAL TEAM RE: SAME. | | | | |
| 08/27/26 | Leggiero, Angeline | 0.10 | 159.00 | 003 | 77595479 |
| | CORRESPONDENCE TO C. CARLSON RE SALE PROCEEDS. | | | | |
| 08/28/26 | Ferrier, Kyle M. | 0.40 | 660.00 | 003 | 77601234 |
| | CORRESPONDENCE WITH T. TSEKERIDES AND C. CARLSON RE FBG CLAIMS SALE VDR. | | | | |
| 08/31/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 003 | 77652137 |
| | CALL WITH C. CARLSON AND KATTEN RE SALE PROCEEDS (.4); EMAIL WEIL TEAM AND KATTEN RE CH. 7 TRUSTEE TRANSITION AND WIND DOWN MATTERS (.4); REVISE WIND DOWN SALE RULES OF THE ROAD (.5). | | | | |
| 08/31/26 | Palisi, Thomas | 3.40 | 5,134.00 | 003 | 77653596 |
| | REVISE HILCO RULES OF THE ROAD FOR CHAPTER 7 TRUSTEE TRANSITION. | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **45.90** | **$70,755.00** | | |
| 08/24/26 | Aquila, Elaina | 0.30 | 517.50 | 004 | 77531191 |
| | CALL WITH SIMPSON RE AEQUUM/BOA AMENDED ANSWER (.2); CORRESPONDENCE WITH J. LORENTE SOROLLA RE SAME (.1). | | | | |
| 08/25/26 | Lorente Sorolla, Juan | 4.80 | 5,616.00 | 004 | 77612775 |
| | REVIEW AMENDED ANSWER AND COMPLAINT ALLEGATIONS IN THE AEQUUM ADVERSARY PROCEEDING TO IDENTIFY ADMISSIONS REQUIRING EVIDENTIARY SUPPORT (0.8); SEARCH COMPANY RECORDS AND DOCUMENT PRODUCTIONS FOR THE EXECUTED PURCHASE AGREEMENT AND SALE AGREEMENT SCHEDULES AND RELATED TRANSACTION DOCUMENTS AND VERIFY THE EXECUTED VERSIONS (2.9); ANALYZE THE NOTICE, UCC FILING, AND BANK ACCOUNT RECORD SUPPORT FOR THE REMAINING ADMISSIONS (0.6); PREPARE SUMMARY OF THE EVIDENTIARY SUPPORT FOR EACH ADMISSION FOR COORDINATION WITH CO-DEFENDANTS' COUNSEL (0.5). | | | | |
| 08/26/26 | Aquila, Elaina | 0.30 | 517.50 | 004 | 77542762 |
| | CORRESPOND WITH RESTRUCTURING/LITIGATION TEAMS AND SIMPSON REGARDING VERIFICATION FOR AMENDED ANSWER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/26/26 | Jones, Taylor | 0.40 | 660.00 | 004 | 77598294 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: AEQUUM LITIGATION. | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **5.80** | **$7,311.00** | | |
| 08/02/26 | George, Jason | 0.10 | 172.50 | 005 | 77389124 |
| | EMAIL WITH J. KUEBLER RE: LIFT-STAY REQUEST. | | | | |
| 08/03/26 | George, Jason | 0.30 | 517.50 | 005 | 77389144 |
| | REVISE DRAFT STATUS REPORT RE: STATE COURT ACTION AND CORRESPOND WITH N. MENASCHE RE: SAME. | | | | |
| 08/03/26 | Kuebler, John | 0.60 | 906.00 | 005 | 77400590 |
| | EMAIL WITH J. GEORGE RE HUSCH BLACKWELL VEHICLE TESTING REQUEST IN BUENO LIFT-STAY MATTER (.1); DRAFT RESPONSE TO J. POLLAN RE SAME (.2); REVIEW 90-DAY STAY STATUS REPORT IN LABADY V. CARDONE (E.D. PA. 25-5543) (.2); CORRESPOND WITH C. CARLSON AND J. GEORGE RE SAME (.1). | | | | |
| 08/04/26 | Kuebler, John | 0.30 | 453.00 | 005 | 77400619 |
| | CORRESPOND WITH HUSCH BLACKWELL RE MEET AND CONFER ON RULE 2004 RESPONSES AND OBJECTIONS (.1); DRAFT REPLY TO J. POLLAN ADDING LITIGATION TEAM (.2). | | | | |
| 08/05/26 | Calabrese, Christine | 0.40 | 758.00 | 005 | 77400287 |
| | REVIEW BUENO DISCOVERY REQUESTS AND RESPONSES TO SAME (.2); CALL WITH RESTRUCTURING RE: SAME (.2). | | | | |
| 08/05/26 | George, Jason | 0.20 | 345.00 | 005 | 77389170 |
| | CALL WITH LITIGATION RE: LIFT-STAY DISCOVERY REQUESTS. | | | | |
| 08/05/26 | Kuebler, John | 1.20 | 1,812.00 | 005 | 77400621 |
| | CORRESPOND WITH C. CALABRESE, J. GEORGE, C. CARLSON RE BUENO RULE 2004 MEET AND CONFER (.4); COMPILE AND CIRCULATE REQUESTS, R&OS, INSURANCE POLICY, AND LIFT-STAY/SIR BACKGROUND (.3); FOLLOW UP WITH T. PETERSON RE DOCUMENT REQUESTS (.1); CORRESPOND WITH HUSCH BLACKWELL RE SCHEDULING (.2); ATTEND CALL WITH LITIGATION TEAM RE BUENO RULE 2004 REQUESTS (.2). | | | | |
| 08/10/26 | Kuebler, John | 0.60 | 906.00 | 005 | 77477063 |
| | ATTEND TO RULE 2004 / RFP WORKSTREAM: FOLLOW UP WITH T. PETERSON (MARSH) RE EXCESS POLICIES (.2); FOLLOW UP WITH J. POLLAN (HUSCH BLACKWELL) RE RULE 2004 (.2); CORRESPOND WITH LITIGATION TEAM (.2). | | | | |
| 08/11/26 | Kuebler, John | 1.10 | 1,661.00 | 005 | 77477073 |
| | CORRESPONDENCE WITH T. PETERSON RE RFP / EXCESS INSURANCE POLICIES (.3); DRAFT PROPOSED RULE 2004 RESPONSES AND CIRCULATE TO LITIGATION TEAM; CORRESPOND WITH F. RHINE AND J. GEORGE RE SAME (.8). | | | | |
| 08/12/26 | Calabrese, Christine | 0.20 | 379.00 | 005 | 77468698 |
| | REVIEW EMAILS RE: BUENO RULE 2004 DISCOVERY REQUESTS AND EMAIL J. FALK AND F. RHINE RE: SAME. | | | | |
| 08/12/26 | George, Jason | 0.10 | 172.50 | 005 | 77464595 |
| | CALL WITH J. KUEBLER RE: 2004 REQUESTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/13/26 | Kuebler, John | 1.10 | 1,661.00 | 005 | 77476703 |
| | REVIEW MARSH EXCESS INSURANCE POLICIES RECEIVED AND FORWARD TO LITIGATION TEAM RE BUENO RULE 2004 REQUEST (.3); COMPILE BUENO LIFT-STAY HEARING MATERIALS AND STATE COURT DOCUMENTS TO F. RHINE (.3); REVISE RESPONSE LANGUAGE AND RULE 2004 LANGUAGE AND CIRCULATE TO LITIGATION TEAM (.4); CALL WITH J. GEORGE RE: 2004 REQUESTS (.1). | | | | |
| 08/14/26 | Bascoy, Alejandro | 0.40 | 758.00 | 005 | 77691310 |
| | CORRESPONDENCE WITH COUNSEL TO CHUBB REGARDING MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 08/17/26 | George, Jason | 0.10 | 172.50 | 005 | 77514588 |
| | EMAIL WITH WEIL TEAM RE: BUENO DISCOVERY RESPONSES. | | | | |
| 08/17/26 | Kuebler, John | 2.50 | 3,775.00 | 005 | 77519234 |
| | REVIEW AND PROVIDE COMMENTS RE VILLALTA MATTER TO N. MENASCHE (1.1); CORRESPOND WITH TEAM RE BUENO RULE 2004 INSURER DOCUMENT PRODUCTION QUESTION (.5); ANALYZE WITNESS AND EXHIBIT LIST DEADLINES RE BUENO RULE 2004 MOTION (8/25 HEARING) UNDER LOCAL RULE 9013-2(C) (.5); CORRESPOND WITH LITIGATION TEAM RE PROPOSED RESPONSE TO OPPOSING COUNSEL'S REQUEST IN BUENO MATTER AND FILING UNDER SEAL (.4). | | | | |
| 08/18/26 | Carlson, Clifford W. | 0.20 | 439.00 | 005 | 77528394 |
| | EMAILS WITH LIFT STAY MOVANT'S COUNSEL. | | | | |
| 08/19/26 | George, Jason | 0.10 | 172.50 | 005 | 77514609 |
| | EMAIL WITH N. SALTER RE: LIFT-STAY REQUEST. | | | | |
| 08/19/26 | Kuebler, John | 0.40 | 604.00 | 005 | 77519249 |
| | CORRESPOND WITH FOX ROTHSCHILD RE TOELLNER V. HORIZON GLOBAL MATTER STATUS. | | | | |
| 08/20/26 | Kuebler, John | 0.70 | 1,057.00 | 005 | 77519119 |
| | COORDINATE SIGNATURE AUTHORIZATION WITH HUSCH BLACKWELL (.3); COORDINATE FILING WITH C. CARLSON AND PARALEGALS (.3); CIRCULATE AS-FILED COPY TO OPPOSING COUNSEL (.1). | | | | |
| 08/20/26 | Okada, Tyler | 0.20 | 79.00 | 005 | 77514467 |
| | FILE AND SERVE JOINT NOTICE OF ADJOURNMENT OF HEARING ON MOTION OF M. BUENO FOR RELIEF FROM AUTOMATIC STAY FOR J. KUEBLER. | | | | |
| 08/30/26 | George, Jason | 0.20 | 345.00 | 005 | 77656111 |
| | REVIEW LIFT-STAY MOTION AND EMAIL WITH S. SINGH AND C. CARLSON RE: SAME. | | | | |
| **SUBTOTAL Task 005 - Automatic Stay** | | **11.00** | **$17,145.50** | | |
| 08/11/26 | Nicholson, Tansy | 1.20 | 1,404.00 | 009 | 77473676 |
| | RESEARCH ITEMS RELATED TO CARVAL ADMINISTRATIVE EXPENSE MOTION AND CORRESPOND WITH T. JONES REGARDING SAME. | | | | |
| 08/12/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 009 | 77430698 |
| | CALL WITH C. CARLSON REGARDING CARVAL LITIGATION. | | | | |
| 08/17/26 | Nicholson, Tansy | 0.40 | 468.00 | 009 | 77519071 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH T. JONES AND N. MCCABE REGARDING CONVERSION MOTION AND PROPOSED ORDER. | | | | |
| 08/19/26 | Jones, Taylor | 0.80 | 1,320.00 | 009 | 77514434 |
| | REVIEW PLEADINGS FROM GLAS/CARVAL ADVERSARY, CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME. | | | | |
| 08/20/26 | Jones, Taylor | 0.20 | 330.00 | 009 | 77514436 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLAS/CARVAL ADVERSARY PROCEEDING. | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **3.10** | **$4,669.50** | | |
| 08/03/26 | George, Jason | 0.20 | 345.00 | 010 | 77389160 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 08/03/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 77396338 |
| | REVIEW REMAINING MSL DEADLINES AND CORRESPONDENCE WITH J. KUEBLER RE: SAME. | | | | |
| 08/03/26 | Kuebler, John | 3.50 | 5,285.00 | 010 | 77400584 |
| | UPDATE CASE CALENDAR (2.0); UPDATE WIP CHART (1.3); CORRESPOND WITH J. GEORGE, A. ROSEN, AND VENDOR TEAM RE WIP LIST (.2). | | | | |
| 08/03/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 77407324 |
| | UPDATE CASE CALENDAR FOR T. NICHOLSON (.1); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.2). | | | | |
| 08/04/26 | George, Jason | 0.10 | 172.50 | 010 | 77389166 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 08/04/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 77400586 |
| | UPDATE CASE CALENDAR. | | | | |
| 08/04/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77407337 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/05/26 | Bajramovic, Adi | 0.50 | 695.00 | 010 | 77396260 |
| | REVIEW KROLL INQUIRY LOG AND DRAFT SUMMARY OF COMMUNICATIONS CONTAINED THEREIN FOR J. GEORGE. | | | | |
| 08/10/26 | Carlson, Clifford W. | 0.30 | 658.50 | 010 | 77474733 |
| | REVIEW CALENDAR AND WIP AND EMAILS WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 08/10/26 | George, Jason | 0.70 | 1,207.50 | 010 | 77464514 |
| | UPDATE DRAFT OF WIP LIST AND CORRESPOND WITH WEIL TEAM RE: SAME (0.6); REVIEW CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME (0.1). | | | | |
| 08/10/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 77470904 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/10/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 77477054 |
| | UPDATE CASE CALENDAR. | | | | |
| 08/10/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 77480630 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/11/26 | Carlson, Clifford W. | 0.30 | 658.50 | 010 | 77474792 |
| | CALL WITH J. GEORGE RE WIP ITEMS AND CALENDAR. | | | | |
| 08/11/26 | George, Jason | 0.10 | 172.50 | 010 | 77464590 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 08/11/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77480641 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/12/26 | Bajramovic, Adi | 0.50 | 695.00 | 010 | 77473207 |
| | REVIEW KROLL INQUIRY LOG AND DRAFT SUMMARY OF COMMUNICATIONS CONTAINED THEREIN FOR J. GEORGE. | | | | |
| 08/13/26 | Beck, Samuel | 0.10 | 117.00 | 010 | 77463705 |
| | RESPOND TO CALLERS RE CASE QUESTIONS. | | | | |
| 08/13/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77480727 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/14/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 77458558 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 08/14/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 77477058 |
| | UPDATE CASE CALENDAR. | | | | |
| 08/14/26 | Beck, Samuel | 0.10 | 117.00 | 010 | 77463708 |
| | RESPOND TO CALLERS RE CASE QUESTIONS. | | | | |
| 08/17/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 77511570 |
| | REVIEW CASE CALENDAR. | | | | |
| 08/17/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77514348 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/18/26 | George, Jason | 0.10 | 172.50 | 010 | 77514573 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 08/18/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 77512860 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM KROLL TEAM RE: AUGUST MASTER SERVICE LIST. | | | | |
| 08/18/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77514364 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/19/26 | Findlay, Loren | 0.10 | 165.00 | 010 | 77494532 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 08/19/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 77514433 |
| | REVIEW AND COMMENT ON CALENDAR AND MOTION TRACKER. | | | | |
| 08/19/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 010 | 77512902 |
| | REVIEW KROLL INQUIRY LOG AND DRAFT SUMMARY OF SAME FOR J. GEORGE (.4); REVIEW MASTER SERVICE LIST FOR FILING AND DRAFT SUMMARY OF REVISIONS FOR J. GEORGE (.7); CORRESPONDENCE WITH WEIL AND KROLL TEAMS RE: FILING OF MASTER SERVICE LIST (.5). | | | | |
| 08/19/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 010 | 77512824 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE MASTER SERVICE LIST AS OF AUG. 18. | | | | |
| 08/19/26 | Okada, Tyler | 0.10 | 39.50 | 010 | 77514319 |
| | UPDATE CASE CALENDAR FOR J. GEORGE. | | | | |
| 08/20/26 | Rosen, Abe | 0.30 | 351.00 | 010 | 77499119 |
| | RETURN CALL FROM HOTLINE. | | | | |
| 08/20/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77514469 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/21/26 | George, Jason | 0.10 | 172.50 | 010 | 77514703 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 08/24/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 77526660 |
| | RESPOND TO CALLS RELATED TO FIRST BRANDS FROM HOTLINE. | | | | |
| 08/24/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77598886 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/25/26 | George, Jason | 0.10 | 172.50 | 010 | 77588801 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 08/25/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 77601329 |
| | UPDATE CASE CALENDAR. | | | | |
| 08/26/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77598903 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/27/26 | George, Jason | 0.10 | 172.50 | 010 | 77588783 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 08/27/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 77592441 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 08/27/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77598880 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 08/28/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 77592584 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 08/31/26 | Jones, Taylor | 0.30 | 495.00 | 010 | 77652373 |
| | REVIEW AND COMMENT ON CASE CALENDAR. | | | | |
| 08/31/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 77653340 |
| | UPDATE CASE CALENDAR. | | | | |
| 08/31/26 | Nicholson, Tansy | 0.70 | 819.00 | 010 | 77665198 |
| | REVIEW AND REVISE CASE CALENDAR REGARDING SPV ITEMS. | | | | |
| 08/31/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 77644192 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **25.00** | **$34,393.00** | | |
| 08/01/26 | Berezin, Robert S. | 2.20 | 5,049.00 | 011 | 77333262 |
| | REVIEW TRANSCRIPT TO IDENTIFY BRIEFING ISSUES (.9); LITIGATION CALL REGARDING EVIDENTIARY ISSUES AND LITIGATION (1.3). | | | | |
| 08/01/26 | Tsekerides, Theodore E. | 1.80 | 4,131.00 | 011 | 77325861 |
| | TEAM CALL TO DISCUSS STRATEGIES AND ISSUES FOR CONFIRMATION CLOSING AND RELATED ISSUES (1.4); CONSIDER APPROACH FOR CLOSING (0.4). | | | | |
| 08/01/26 | Singh, Sunny | 1.50 | 3,892.50 | 011 | 77324744 |
| | CALL WITH RESTRUCTURING TEAM RE CLOSING DECK. | | | | |
| 08/01/26 | Bostel, Kevin | 1.20 | 2,754.00 | 011 | 77900362 |
| | CALL WITH TEAM RE: CLOSING ISSUES. | | | | |
| 08/01/26 | Barr, Matt | 1.70 | 4,845.00 | 011 | 77333131 |
| | CORRESPONDENCE WITH TEAM RE: NEXT STEPS (.2); REVIEW TRANSCRIPT (1.0), AND ATTEND TO NEXT STEPS (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/01/26 | Niles-Weed, Robert B. | 1.30 | 2,827.50 | 011 | 77326255 |
| | CALL WITH LITIGATION AND RESTRUCTURING RE: OUTSTANDING ISSUES RE: CONFIRMATION. | | | | |
| 08/01/26 | Tripp, Zack | 3.70 | 8,325.00 | 011 | 77325204 |
| | CALL WITH WEIL TEAM RE MOTIONS PRACTICE AND APPELLATE STRATEGY (1.3); REVIEW AND ANALYZE EXPERT REPORTS (2.4). | | | | |
| 08/01/26 | George, Jason | 4.00 | 6,900.00 | 011 | 77326445 |
| | CALL WITH WEIL TEAM RE: CLOSING ARGUMENTS (1.5); DRAFT OUTLINE FOR SAME (1.0); CALL WITH WEIL TEAM RE: APPELLATE WORKSTREAMS (1.5). | | | | |
| 08/01/26 | Findlay, Loren | 1.80 | 2,970.00 | 011 | 77324681 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE CONFIRMATION CLOSING ARGUMENTS (1.5); REVIEW AND REVISE OUTLINE FOR CONFIRMATION HEARING CLOSING ARGUMENTS (.3). | | | | |
| 08/01/26 | Kanoff, Justin | 3.00 | 4,950.00 | 011 | 77329701 |
| | CALL (PARTIAL) WITH TEAM RE: CLOSING (.7); FOLLOW UP CORRESPONDENCE RE: SAME (.4); REVIEW AND REVISE OUTLINE FOR CLOSING DECK (.6); REVIEW AND REVISE DIP COLLATERAL TRUST AGREEMENT AND RELATED CORRESPONDENCE (1.0); VARIOUS OTHER CORRESPONDENCE RE: CONFIRMATION (.3). | | | | |
| 08/01/26 | Burton, Greg | 0.60 | 906.00 | 011 | 77330395 |
| | REVIEW MATTER CORRESPONDENCE RE OUTSTANDING CONFIRMATION ITEMS (0.3); CORRESPONDENCE WITH KLD RE SAME (0.1); CORRESPONDENCE WITH WEIL TEAM RE SAME (0.2). | | | | |
| 08/01/26 | Barlow, Jarred | 1.40 | 1,946.00 | 011 | 77394438 |
| | ATTEND CLOSING DEMONSTRATIVE COORDINATION CALL WITH RESTRUCTURING TEAM. | | | | |
| 08/01/26 | Jones, Taylor | 0.40 | 660.00 | 011 | 77397392 |
| | CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: CONFIRMATION ORDER AND RELATED WORKSTREAMS. | | | | |
| 08/01/26 | Chriswell, Immer | 1.00 | 1,170.00 | 011 | 77331929 |
| | RESTRUCTURING TEAM CALL (PARTIAL) REGARDING CLOSING DEMONSTRATIVE. | | | | |
| 08/01/26 | Palisi, Thomas | 1.40 | 2,114.00 | 011 | 77330037 |
| | ATTEND CALL (PARTIAL) WITH WEIL TEAM RE: CLOSING DEMONSTRATIVE SLIDES (1.0); REVISE SAME (0.4). | | | | |
| 08/01/26 | Winograd, Joshua H. | 0.30 | 417.00 | 011 | 77324740 |
| | REVIEW CLOSING OUTLINE AND DEMONSTRATIVE. | | | | |
| 08/01/26 | McCabe, Nate | 1.20 | 1,668.00 | 011 | 77326465 |
| | CALL WITH WEIL TEAM RE CLOSING DEMONSTRATIVE (0.9); REVISE CONFIRMATION ORDER (0.3). | | | | |
| 08/01/26 | Ferrier, Kyle M. | 3.50 | 5,775.00 | 011 | 77401396 |
| | TELEPHONE CONFERENCE (PARTIAL) WITH WEIL TEAM RE CLOSING DECK (.4); REVIEW AND REVISE SAME (.8); REVIEW AND REVISE EVIDENCE/EXHIBITS FOR CLOSING (2.3). | | | | |
| 08/01/26 | Nicholson, Tansy | 0.60 | 702.00 | 011 | 77335032 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH CONFIRMATION TEAM TO DISCUSS CLOSING ARGUMENT STRATEGY. | | | | |
| 08/01/26 | Lorente Sorolla, Juan | 1.70 | 1,989.00 | 011 | 77330153 |
| | PREPARE TABLE OF THE ISSUES IN DISPUTE ON THE RECORD BASED ON HEARING RECORDINGS AND THE DAY 1 OFFICIAL TRANSCRIPT. | | | | |
| 08/01/26 | Deutsch, Julia | 8.80 | 13,992.00 | 011 | 77334835 |
| | DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY. | | | | |
| 08/02/26 | Berezin, Robert S. | 2.40 | 5,508.00 | 011 | 77333270 |
| | CALL WITH A&M REGARDING ADMISSIBILITY ISSUE (1.1); CALL WITH WEIL TEAM REGARDING CONFIRMATION HEARING (.8); CALL WITH G. BURTON REGARDING ADMISSIBILITY (.5). | | | | |
| 08/02/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 77331387 |
| | CALL WITH WEIL TEAM RE CLOSING DECK. | | | | |
| 08/02/26 | Bostel, Kevin | 1.60 | 3,672.00 | 011 | 77900802 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE: CONFIRMATION ISSUES (.8); FURTHER REVIEW OF CONFIRMATION ISSUES AND RESEARCH (.8). | | | | |
| 08/02/26 | Barr, Matt | 1.40 | 3,990.00 | 011 | 77405543 |
| | CALL WITH WEIL TEAM (PARTIAL) RE: CLOSING (.3); DEMONSTRATIVE (.2) AND NEXT STEPS (.4); REVIEW EVIDENCE ISSUES (.4) AND NEXT STEPS (.1). | | | | |
| 08/02/26 | Carlson, Clifford W. | 3.70 | 8,121.50 | 011 | 77399018 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION AND A&M RE CONFIRMATION EVIDENCE (.8); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION RE CLOSING DECK (1.0); REVIEW AND REVISE CONFIRMATION ORDER LANGUAGE AND EMAILS WITH WEIL RESTRUCTURING TEAM RE SAME (.5); REVIEW CONFIRMATION HEARING TRANSCRIPT (1.4). | | | | |
| 08/02/26 | Tripp, Zack | 0.80 | 1,800.00 | 011 | 77401826 |
| | COMMUNICATIONS WITH R. NILES-WEED RE STAY OPPOSITION STRATEGY (0.3); COMMUNICATIONS WITH J. DEUTSCH RE SAME (0.5). | | | | |
| 08/02/26 | Calabrese, Christine | 2.60 | 4,927.00 | 011 | 77330874 |
| | REVIEW EMAIL THREAD RE: CONFIRMATION EVIDENCE (.2); CALL WITH R. BEREZIN, A&M, AND LITIGATION TEAM RE: CONFIRMATION EVIDENCE (1.1); CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: CLOSING ARGUMENT (.7); EMAILS RE: CLOSING ARGUMENT WORK STREAMS (.2); REVIEW OUTLINE OF OPEN EVIDENTIARY ISSUES (.2); REVIEW CLOSING ARGUMENT OUTLINE (.2). | | | | |
| 08/02/26 | Aquila, Elaina | 2.00 | 3,450.00 | 011 | 77370345 |
| | CALL WITH A&M AND WEIL TEAM ON DOCUMENTS UNDERLYING DEMONSTRATIVE (1.0); CALL WITH RESTRUCTURING/LITIGATION ON CLOSING EVIDENCE (.7); CORRESPONDENCE WITH LITIGATION TEAM ASSOCIATES ON NEXT STEPS FOR OPEN EVIDENCE ISSUES (.3). | | | | |
| 08/02/26 | George, Jason | 2.20 | 3,795.00 | 011 | 77389099 |
| | EMAIL WEIL TEAM RE: CLOSING ARGUMENT PRESENTATION (0.2); CALL WITH WEIL TEAM RE: CLOSING ARGUMENTS (0.9); EMAIL T. TSEKERIDES RE: PRIVILEGE RESEARCH (0.3); CALL WITH N. MCCABE RE: CLOSING DECK OUTLINE (0.1); REVIEW AND REVISE CLOSING ARGUMENT OUTLINE (0.5); EMAIL T. TSEKERIDES RE: RESEARCH FOR CLOSING ARGUMENT (0.2). | | | | |
| 08/02/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 77329965 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND WEIL RESTRUCTURING AND LITIGATION CALL RE CONFIRMATION HEARING CLOSING ARGUMENTS. | | | | |
| 08/02/26 | Kanoff, Justin | 1.30 | 2,145.00 | 011 | 77329700 |
| | CALL WITH LITIGATION AND RESTRUCTURING TEAMS RE: CLOSING (1.0); FOLLOW UP CORRESPONDENCE RE: SAME (.3). | | | | |
| 08/02/26 | Burton, Greg | 6.50 | 9,815.00 | 011 | 77345225 |
| | PREPARE SUMMARY OF SUPPORTING MATERIALS FOR EXHIBITS (1.5); CALL WITH WEIL & A&M TEAMS RE SAME (0.8); CONDUCT RESEARCH AND ANALYSIS RE ADMISSIBILITY OF EVIDENCE (4.2). | | | | |
| 08/02/26 | Patel, Keya | 1.00 | 1,510.00 | 011 | 77403241 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAMS TO DISCUSS CLOSING ARGUMENTS, EVIDENCE, AND DEMONSTRATIVES. | | | | |
| 08/02/26 | Barlow, Jarred | 0.70 | 973.00 | 011 | 77394818 |
| | ATTEND CLOSING EVIDENCE COORDINATION CALL (PARTIAL) WITH WEIL TEAMS. | | | | |
| 08/02/26 | Jones, Taylor | 0.30 | 495.00 | 011 | 77397394 |
| | CORRESPOND WITH C. CARLSON AND N. MCCABE RE: CONFIRMATION ORDER AND SPV LANGUAGE. | | | | |
| 08/02/26 | Chriswell, Immer | 1.00 | 1,170.00 | 011 | 77331931 |
| | RESTRUCTURING TEAM CALL WITH LITIGATION TO DISCUSS CLOSING DEMONSTRATIVE. | | | | |
| 08/02/26 | Lane, Jack | 1.00 | 1,170.00 | 011 | 77397312 |
| | MEETING WITH TEAM REGARDING CLOSING ARGUMENTS AND OPEN EVIDENTIARY ISSUES. | | | | |
| 08/02/26 | Palisi, Thomas | 3.10 | 4,681.00 | 011 | 77330005 |
| | REVISE CONFIRMATION HEARING OUTLINE RE: ESTATE CLAIMS MARKETING (1.3); REVISE DEMONSTRATIVE SLIDES RE: SAME (0.9); ATTEND CALL WITH WEIL TEAM RE: CONFIRMATION HEARING OUTLINE AND ARGUMENTS (0.9). | | | | |
| 08/02/26 | Winograd, Joshua H. | 5.30 | 7,367.00 | 011 | 77330398 |
| | ATTEND CALL WITH WEIL TEAM ON CLOSING DEMONSTRATIVE AND EVIDENCE (1.0); PREPARE OUTLINE FOR CLOSING ARGUMENT (4.3). | | | | |
| 08/02/26 | McCabe, Nate | 3.80 | 5,282.00 | 011 | 77384476 |
| | CALL WITH WEIL TEAM RE CLOSING DEMONSTRATIVE (0.9); DRAFT PREFERENCE SETTLEMENT AND SPV CLOSING ARGUMENT OUTLINE (2.9). | | | | |
| 08/02/26 | Ferrier, Kyle M. | 3.70 | 6,105.00 | 011 | 77401400 |
| | TELEPHONE CONFERENCE (PARTIAL) WITH WEIL TEAM RE CLOSING DEMONSTRATIVE (.6); REVIEW AND REVISE SAME (1.0); REVIEW AND REVISE EXHIBITS LIST AND EVIDENCE SUMMARY (1.4); CONDUCT RESEARCH RE SAME (.7). | | | | |
| 08/02/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 011 | 77335034 |
| | CALL WITH LITIGATION TEAM TO DISCUSS CLOSING DEMONSTRATIVE. | | | | |
| 08/02/26 | Lorente Sorolla, Juan | 5.60 | 6,552.00 | 011 | 77404432 |
| | REVIEW THE RECORDINGS OF THE SECOND AND THIRD HEARING DAYS TO CONFIRM THE TESTIMONY AND EXHIBIT RULINGS ON THE DISPUTED ISSUES (2.6); PREPARE OUTLINE OF THE LIVE ISSUES IN | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISPUTE FOR THE TEAM'S CLOSING PREPARATION (1.9); PREPARE STATUS CHART OF THE EXHIBITS ADMITTED AND PENDING FOLLOWING THE HEARING (1.1). | | | | |
| 08/02/26 | Deutsch, Julia | 11.20 | 17,808.00 | 011 | 77334667 |
| | DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY. | | | | |
| 08/02/26 | Jalomo, Chris | 1.00 | 475.00 | 011 | 77337568 |
| | REVIEW AND ORGANIZE AUDIO FILES RELATING TO CONFIRMATION HEARING FOR TEAM AND TRANSCRIBER. | | | | |
| 08/03/26 | Berezin, Robert S. | 5.90 | 13,540.50 | 011 | 77343961 |
| | ANALYSIS OF EVIDENTIARY RULINGS (2.5); CALL WITH TEAM TO DISCUSS HEARING PREPARATION (.8); DRAFT CASH TRACING ROADMAP FOR A&M (.5); PREPARE FOR CONFIRMATION HEARING (2.1). | | | | |
| 08/03/26 | Tsekerides, Theodore E. | 2.10 | 4,819.50 | 011 | 77348388 |
| | TEAM MEETING TO DISCUSS EVIDENCE ISSUES (0.9); REVIEW MATERIALS FOR SLIDES (0.4); EMAIL WITH KATSUMI COUNSEL (0.1); ANALYZE APPROACHES FOR CLOSING (0.5); TEAM EMAIL RE: CLOSING (0.2). | | | | |
| 08/03/26 | Singh, Sunny | 2.00 | 5,190.00 | 011 | 77348604 |
| | REVIEW DEPOSITION TRANSCRIPTS FOR CONFIRMATION. | | | | |
| 08/03/26 | Bostel, Kevin | 1.60 | 3,672.00 | 011 | 77402100 |
| | CALL WITH TEAM RE: CONFIRMATION CLOSING MATERIALS (.7); REVIEW OUTLINE AND RESEARCH KEY ISSUES (.9). | | | | |
| 08/03/26 | Barr, Matt | 3.10 | 8,835.00 | 011 | 77401142 |
| | CALL WITH TEAM RE: CLOSING (.4); REVIEW DAY 1 TRANSCRIPT (2.5) AND CORRESPONDENCE RE: SAME WITH TEAM (.2). | | | | |
| 08/03/26 | Carlson, Clifford W. | 8.10 | 17,779.50 | 011 | 77399002 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE CLOSING DECK AND OUTLINE (.7); REVIEW CONFIRMATION EXHIBITS AND EMAILS WITH WEIL LITIGATION TEAM RE SAME (.3); MULTIPLE CALLS WITH J. GEORGE AND L. FINDLAY RE CLOSING DECK (1.8); REVIEW CONFIRMATION HEARING TRANSCRIPT AND OUTLINE CLOSING ARGUMENTS (4.8); CALL WITH TEAM RE CONFIRMATION CLOSING DECK (.5). | | | | |
| 08/03/26 | Niles-Weed, Robert B. | 1.40 | 3,045.00 | 011 | 77374071 |
| | MEETING WITH Z. TRIPP AND J. DEUTSCH RE: CONFIRMATION APPEAL AND STAY BRIEFING (0.5); DRAFT CONFIRMATION APPEAL AND STAY BRIEFING (0.9). | | | | |
| 08/03/26 | Tripp, Zack | 2.30 | 5,175.00 | 011 | 77344080 |
| | CALL WITH J. DEUTSCH AND R. NILES-WEED RE STAY OPPOSITION AND STRATEGY FOR SAME (0.6); REVIEW AND ANALYZE RESEARCH RE DELAYED EFFECTIVE DATE PLANS (1.7). | | | | |
| 08/03/26 | Calabrese, Christine | 4.70 | 8,906.50 | 011 | 77400630 |
| | CALL WITH LITIGATION TEAM RE: CLOSING ARGUMENT (1.1); EMAILS RE: CLOSING ARGUMENT TRANSCRIPT (.2); REVIEW SUMMARY ANALYSIS OF HEARING EXHIBITS / ADMISSIBILITY (.4); REVIEW RESTRUCTURING CLOSING ARGUMENT OUTLINE (.5); EMAILS WITH TEAM RE: CLOSING ARGUMENT (.4); REVIEW RESTRUCTURING CLOSING ARGUMENT DECK (.5); EMAILS RE: SAME (.1); REVIEW PRECEDENT COURT RULING (1.1); DISCUSS SAME WITH C. CARLSON (.2); EMAILS WITH R. BEREZIN, T. TSEKERIDES, AND TEAM RE: SAME (.2). | | | | |
| 08/03/26 | Aquila, Elaina | 3.50 | 6,037.50 | 011 | 77373123 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TEAM LITIGATION CALL RE CLOSINGS AND POTENTIAL MOTION TO STRIKE (1.0); DRAFT CLOSING DECK (2.5). | | | | |
| 08/03/26 | George, Jason | 6.10 | 10,522.50 | 011 | 77389159 |
| | REVIEW WIND DOWN ADMINISTRATOR AGREEMENT (0.2); EMAIL N. MCCABE RE: CONFIRMATION ORDER (0.1); REVIEW AND REVISE CLOSING CHECKLIST (0.9); REVISE DRAFT OF PLAN WIP (0.3); CALL WITH B. SCHITKA RE: 1123(A)(6) AMENDMENTS (0.1); CALL WITH WEIL TEAM RE: CLOSING ARGUMENTS (0.7); CALL WITH J. SPARACINO RE: CONFIRMATION OBJECTION (0.3) AND EMAIL WITH J. SPARACINO RE: CONFIRMATION ORDER (0.2); REVIEW AND REVISE OUTLINE FOR CLOSING ARGUMENT SLIDE DECK (2.5); EMAIL WITH J. KANOFF AND J. WINOGRAD RE: CLOSING OUTLINE (0.2); REVIEW PLAN OBJECTIONS AND CONFIRMATION ORDER INSERT AND EMAIL WITH N. MCCABE RE: SAME (0.6). | | | | |
| 08/03/26 | Findlay, Loren | 6.50 | 10,725.00 | 011 | 77395978 |
| | REVISE DEMONSTRATIVE FOR CONFIRMATION HEARING CLOSING ARGUMENTS (3.5); REVIEW CONFIRMATION HEARING TRANSCRIPT (2.3); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.7). | | | | |
| 08/03/26 | Kanoff, Justin | 8.70 | 14,355.00 | 011 | 77398054 |
| | REVIEW AND REVISE CONFIRMATION OUTLINE INSERTS (3.6); REVIEW SLIDES FOR CLOSING DECK (3.0); CALL WITH TEAM RE: SAME (.5); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (1.0); CORRESPOND WITH GIBSON AND TEAM RE: SAME (.2); CORRESPOND WITH J. GEORGE AND J. WINOGRAD RE: CONFIRMATION RELATED INQUIRIES (.4). | | | | |
| 08/03/26 | Burton, Greg | 12.70 | 19,177.00 | 011 | 77364525 |
| | DRAFT OUTLINE OF ARGUMENT RE EXHIBIT ADMISSIBILITY (5.5); REVIEW AND ANALYZE HEARING TRANSCRIPTS (5.5); CALLS WITH WEIL AND A&M TEAMS RE DOCUMENT INDEX (1.0); REVIEW SAME (0.7). | | | | |
| 08/03/26 | Patel, Keya | 7.50 | 11,325.00 | 011 | 77403094 |
| | SUMMARIZE AND FINALIZE DEPOSITION DESIGNATIONS AND COUNTER-DESIGNATIONS (6.0); SUMMARIZE AND SEND DESIGNATIONS TO OPPOSING COUNSEL (1.5). | | | | |
| 08/03/26 | Chriswell, Immer | 6.70 | 7,839.00 | 011 | 77400121 |
| | PREPARE CLOSING TALKING POINTS (2.5); PREPARE DEMONSTRATIVE FOR CLOSING (4.2). | | | | |
| 08/03/26 | Lane, Jack | 6.50 | 7,605.00 | 011 | 77397438 |
| | MEETING WITH LITIGATION TEAM REGARDING CLOSING ARGUMENTS AND EVIDENTIARY ISSUES (1.1); REVIEW CONFIRMATION HEARING TRANSCRIPTS TO PREPARE CLOSING ARGUMENT PRESENTATION (4.5); COMMUNICATIONS WITH RESTRUCTURING LITIGATION TEAM REGARDING SAME (.4); COLLECT TRANSCRIPTS AND EXHIBITS FOR CLOSING PREPARATION (.5). | | | | |
| 08/03/26 | Rosen, Abe | 0.50 | 585.00 | 011 | 77346794 |
| | UPDATE WIP FOR WIND DOWN ADMIN (.3); CORRESPOND WITH COUNSEL FOR PLAN OBJECTOR (.2). | | | | |
| 08/03/26 | Palisi, Thomas | 7.10 | 10,721.00 | 011 | 77343773 |
| | REVISE CONFIRMATION HEARING OUTLINE RE: ESTATE CLAIMS MARKETING (2.4); REVISE DEMONSTRATIVE RE: SAME (0.6); PHONE CALL WITH WEIL TEAM RE: SAME (0.7); REVISE CONFIRMATION HEARING OUTLINE (0.7); REVISE DEMONSTRATIVE SLIDES (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.3); ANALYZE HEARING TRANSCRIPTS (1.6); FURTHER REVISE CONFIRMATION OUTLINE (0.4). | | | | |
| 08/03/26 | Winograd, Joshua H. | 5.30 | 7,367.00 | 011 | 77345234 |
| | PREPARE CLOSING OUTLINE AND DEMONSTRATIVE (4.6); ATTEND PLAN WIP MEETING (0.7). | | | | |
| 08/03/26 | McCabe, Nate | 7.90 | 10,981.00 | 011 | 77397742 |
| | REVISE CONFIRMATION CLOSING CHECKLIST (0.5); REVISE DEMONSTRATIVE OUTLINE (2.9); DRAFT | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SLIDES FOR CLOSING DEMONSTRATIVE (2.4); CALL WITH WEIL TEAM RE CLOSINGS AND DEMONSTRATIVE (0.7); REVIEW GIBSON MARKUP OF SPV CONFIRMATION ORDER LANGUAGE (1.0); CORRESPOND WITH WEIL TEAM RE WIND DOWN ADMINISTRATOR AGREEMENT (0.4). | | | | |
| 08/03/26 | Ferrier, Kyle M. | 5.80 | 9,570.00 | 011 | 77401709 |
| | TELEPHONE CONFERENCE WITH L. FINDLAY AND WEIL TEAM RE DEMONSTRATIVE (.5); REVIEW AND REVISE SAME (1.4); TELEPHONE CONFERENCE WITH WEIL TEAM RE CLOSING EVIDENCE (.8); REVIEW AND REVISE SUMMARIES RE SAME (1.6); CONDUCT RESEARCH RE SUMMARY DEMONSTRATIVE (1.5). | | | | |
| 08/03/26 | Nicholson, Tansy | 8.00 | 9,360.00 | 011 | 77401704 |
| | DRAFT OUTLINE OF CERTAIN SECTIONS OF CLOSING ARGUMENT AND CIRCULATE TO L. FINDLAY (3.3); CORRESPOND WITH C. CALABRESE REGARDING CLOSING ARGUMENT PRESENTATION (.4); REVISE OUTLINE OF CLOSING ARGUMENT AND CIRCULATE TO TEAM AND C. CARLSON (1.1); DRAFT SLIDES FOR CLOSING ARGUMENT PRESENTATION (2.5); CONFERENCE WITH PLAN TEAM REGARDING CLOSING ARGUMENT DEMONSTRATIVE (.7). | | | | |
| 08/03/26 | Lorente Sorolla, Juan | 6.20 | 7,254.00 | 011 | 77405394 |
| | PARTICIPATE ON TEAM CALL TO PREPARE FOR THE ANTICIPATED MOTIONS TO STRIKE (1.0); VERIFY EXHIBITS ADMITTED IN CONNECTION WITH THE LAM PARTIES' CASE AGAINST THE HEARING TRANSCRIPTS AND REPORT THE RESULTS TO C. CALABRESE (1.1); COORDINATE THE PREPARATION AND CIRCULATION OF THE CONFIRMATION HEARING TRANSCRIPTS (0.4); PREPARE CHART OF THE TESTIMONY OF C. MOORE FOR USE IN THE CLOSING ARGUMENTS (2.3); DRAFT JOINT EXHIBIT LIST FROM THE HEARING TRANSCRIPTS (1.4). | | | | |
| 08/03/26 | Hunt, Zachary | 1.30 | 1,521.00 | 011 | 77402494 |
| | ATTEND CALL WITH WEIL TEAM RE: CLOSING OUTLINE AND DEMONSTRATIVE (1.0); CONFER WITH J. WINOGRAD RE: APPEAL FROM CONVERTED CHAPTER 7 CASES (0.3). | | | | |
| 08/03/26 | Deutsch, Julia | 9.40 | 14,946.00 | 011 | 77387348 |
| | DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY. | | | | |
| 08/03/26 | Okada, Tyler | 1.50 | 592.50 | 011 | 77407323 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION HEARING TRANSCRIPTS AND ALLOCATE FOR ATTORNEY REVIEW (.5); ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION CLOSING ARGUMENT FOR S. SINGH (.4); ASSIST WITH PREPARATION OF NOTICE OF CONFIRMATION CLOSING ARGUMENTS FOR T. NICHOLSON (.4); FILE AND SERVE SAME (.2). | | | | |
| 08/04/26 | Berezin, Robert S. | 7.90 | 18,130.50 | 011 | 77369209 |
| | DEVELOP ARGUMENTS REGARDING ADMISSIBILITY (2.6); REVIEW CONFIRMATION DRAFT SLIDES (1.3); CALL WITH C. CARLSON, L. FINDLAY AND T. NICHOLSON REGARDING EVOLUTION CONFIRMATION OBJECTION (.4); ANALYSIS OF TRANSCRIPT IN PREPARATION FOR HEARING (.9); PREPARE FOR HEARING REGARDING EVIDENCE ISSUES (1.4); CALL WITH G. BURTON (1.3). | | | | |
| 08/04/26 | Tsekerides, Theodore E. | 2.70 | 6,196.50 | 011 | 77398426 |
| | REVIEW AND REVISE CLOSING DECK (1.2); TEAM CALL TO DISCUSS CLOSING AND DECK (0.8); REVIEW AND CONSIDER JOINT EXHIBIT LIST AND EMAIL WITH TEAM RE SAME (0.3); REVIEW SUMMARY OF TRANSCRIPTS (0.4). | | | | |
| 08/04/26 | Singh, Sunny | 3.50 | 9,082.50 | 011 | 77370029 |
| | WORK ON CLOSING OUTLINE (3.0); CALL WITH C. CARLSON RE SAME (.5). | | | | |
| 08/04/26 | Barr, Matt | 2.80 | 7,980.00 | 011 | 77401144 |
| | REVIEW DAY 2 TRANSCRIPT (2.0) AND CORRESPONDENCE RE: SAME WITH TEAM (.2); ATTEND TO NEXT STEPS (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/04/26 | Carlson, Clifford W. | 7.50 | 16,462.50 | 011 | 77398890 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE CLOSING DECK (.5); FOLLOW UP CALL WITH J. WINOGRAD AND J. KANOFF RE SAME (.6); CALL WITH WEIL TEAM RE SAME (.8); EMAILS WITH WEIL APPELLATE TEAM RE POTENTIAL CONFIRMATION APPEAL (.2); CALL WITH GIBSON RE BUDGET AND EMAIL ADVISOR TEAM RE SAME (.3); CALL WITH J. WINOGRAD RE RESEARCH ITEMS FOR CONFIRMATION CLOSING DECK (.8); REVIEW AND REVISE CONFIRMATION HEARING OUTLINE (2.9); CALL WITH S. SINGH RE: SAME (.5); CALL WITH R. BEREZIN, L. FINDLAY AND T. NICHOLSON RE CLOSING DECK RE EVOLUTION MATTERS (.5); CALL WITH GIBSON RE VARIOUS CONFIRMATION MATTERS (.4). | | | | |
| 08/04/26 | Calabrese, Christine | 2.30 | 4,358.50 | 011 | 77400420 |
| | REVIEW DETAILED TABLE RE: CONFIRMATION EXHIBITS AND EMAILS RE: SAME (.3); REVIEW K. PATEL SUMMARY OF DEPOSITION DESIGNATIONS (.2); DISCUSS CLOSING ARGUMENT AND EVIDENCE WITH C. CARLSON (.2); REVIEW CLOSING ARGUMENT SLIDES (.5); REVIEW CONFIRMATION HEARING TRANSCRIPTS AS RELEVANT TO CLOSING ARGUMENT (1.1). | | | | |
| 08/04/26 | Aquila, Elaina | 0.90 | 1,552.50 | 011 | 77373153 |
| | CALL WITH J. GEORGE ON CLOSING DECK (.2); REVISE CLOSING DECK (.7). | | | | |
| 08/04/26 | George, Jason | 7.10 | 12,247.50 | 011 | 77389161 |
| | REVIEW AND REVISE SLIDES FOR CLOSING ARGUMENTS (3.3); CALL WITH C. CARLSON RE: SAME (0.2); REVIEW AND REVISE CONFIRMATION ORDER INSERT RE: SPV DEBTORS (0.5); CALL WITH J. RAISNER RE: CONFIRMATION OBJECTION (0.3); REVIEW CONFIRMATION HEARING TRANSCRIPTS (1.5); EMAIL WITH J. KANOFF RE: PLAN SUPPLEMENT (0.1); CALL WITH C. CARLSON, L. FINDLAY AND J. KANOFF RE: CLOSING DEMONSTRATIVE (0.8); CALL WITH E. AQUILA RE: SAME (0.2); REVISE CONFIRMATION ORDER INSERT RE: GARZA COMPLAINT AND EMAIL WITH R. SIVITZ AND T. FIASCONE RE: SAME (0.2). | | | | |
| 08/04/26 | Findlay, Loren | 9.20 | 15,180.00 | 011 | 77396591 |
| | REVISE CONFIRMATION HEARING DEMONSTRATIVE AND CORRESPONDENCE WITH WEIL TEAM RE SAME (7.7); REVIEW AND PROVIDE COMMENTS TO CONFIRMATION ORDER LANGUAGE (.2); ATTEND CALL WITH R. BEREZIN, C. CARLSON, AND T. NICHOLSON RE EVOLUTION MATTERS CONFIRMATION CLOSING ARGUMENTS (.5); ATTEND CALL WITH WEIL TEAM RE CLOSING ARGUMENTS (.8). | | | | |
| 08/04/26 | Kanoff, Justin | 8.60 | 14,190.00 | 011 | 77397602 |
| | CALLS WITH WEIL TEAM RE: CLOSING DECK (1.0); REVIEW AND REVISE SLIDES FOR SAME (5.2); REVIEW AND REVISE CLOSING OUTLINE (1.5); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS AND CORRESPOND WITH VARIOUS DEBTOR ADVISORS RE: SAME (.9). | | | | |
| 08/04/26 | Burton, Greg | 11.20 | 16,912.00 | 011 | 77368064 |
| | REVIEW AND ANALYSIS OF TRIAL RECORD FOR CLOSINGS (3.0); REVIEW AND SEND BATES INDEX (0.8); CORRESPONDENCE WITH OBJECTORS' COUNSEL RE PRODUCTION DOCUMENTS (0.7); DRAFT OUTLINE OF EVIDENTIARY ARGUMENTS (4.5); CALL WITH R. BEREZIN AND K. FERRIER RE SAME (1.3); DRAFT AND REVISE CLOSING PRESENTATION INSERTS (0.9). | | | | |
| 08/04/26 | Patel, Keya | 3.10 | 4,681.00 | 011 | 77402799 |
| | PRODUCE UNDERLYING DOCUMENTS TO OPPOSING PARTIES TO SUPPLEMENT EXHIBIT (1.0); UPDATE SUMMARY OF DEPOSITION DESIGNATIONS AND CIRCULATE TO TEAM (2.1). | | | | |
| 08/04/26 | Chriswell, Immer | 8.50 | 9,945.00 | 011 | 77400118 |
| | PREPARE MATERIALS FOR CLOSING ARGUMENTS. | | | | |
| 08/04/26 | Lane, Jack | 0.80 | 936.00 | 011 | 77397453 |
| | REVIEW DOCUMENTS REDACTED IN PRODUCTIONS IN CONNECTION WITH CONFIRMATION HEARING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/04/26 | Palisi, Thomas | 9.20 | 13,892.00 | 011 | 77395275 |
| | REVISE CONFIRMATION HEARING OUTLINE (4.5); FURTHER REVISE SAME (4.7). | | | | |
| 08/04/26 | Winograd, Joshua H. | 6.60 | 9,174.00 | 011 | 77368705 |
| | CONDUCT CONFIRMATION CLOSING DECK RESEARCH (3.7); PREPARE OUTLINE AND DEMONSTRATIVE FOR CLOSING ARGUMENT (2.2); CALL WITH C. CARLSON TO DISCUSS RESEARCH FOR CONFIRMATION CLOSING DECK (0.7). | | | | |
| 08/04/26 | McCabe, Nate | 4.80 | 6,672.00 | 011 | 77397762 |
| | CORRESPOND WITH THIRD PARTIES RE WIND DOWN ADMINISTRATOR AGREEMENT (0.8); REVISE SPV CONFIRMATION ORDER INSERT (1.3); REVISE OUTLINE FOR CLOSING DEMONSTRATIVE (1.5); REVISE SLIDES FOR CLOSING DEMONSTRATIVE (1.2). | | | | |
| 08/04/26 | Ferrier, Kyle M. | 6.70 | 11,055.00 | 011 | 77401664 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE DEMON STRIVE SUPPORTING EVIDENCE (.5); REVIEW TRANSCRIPTS AND EXHIBITS RE SAME (1.8); CONDUCT RESEARCH RE SAME (1.0); REVIEW DEMONSTRATIVES RE SAME (.6); REVIEW AND REVISE CLOSING DECK (1.5); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (1.3). | | | | |
| 08/04/26 | Nicholson, Tansy | 9.40 | 10,998.00 | 011 | 77401632 |
| | CORRESPOND WITH L. FINDLAY AND R. BEREZIN REGARDING OUTLINE OF CLOSING ARGUMENT PRESENTATION (.7); CORRESPOND L. FINDLAY, C. CARLSON AND KROLL TEAM REGARDING CLOSING ARGUMENT PRESENTATION (.7); DRAFT OUTLINE OF ARGUMENT REGARDING EVOLUTION'S MOTION FOR TURNOVER FOR CLOSING ARGUMENT PRESENTATION AND CIRCULATE TO L. FINDLAY (2.3); DRAFT OUTLINE FOR VOTING AND CLASSIFICATION SECTIONS OF CLOSING ARGUMENT PRESENTATION AND CIRCULATE TO L. FINDLAY (1.8); COMPILE DRAFTS OF SECTIONS TO CLOSING ARGUMENT OUTLINE INTO LIVE VERSION (.5); CALL WITH C. CARLSON, L. FINDLAY, AND R. BEREZIN REGARDING EVOLUTION CONFIRMATION MATTERS MOTION (.5); CORRESPOND WITH K. FERRIER REGARDING PLAN SUPPLEMENT DRAFTS (.8); DRAFT SLIDES FOR CLOSING ARGUMENT PRESENTATION (2.1). | | | | |
| 08/04/26 | Lorente Sorolla, Juan | 7.90 | 9,243.00 | 011 | 77405398 |
| | UPDATE WORKING VERSION OF THE JOINT EXHIBIT LIST AND CIRCULATE IT TO THE TEAM (2.3); VERIFY CLOSING ARGUMENT EXHIBIT LISTS PREPARED BY THE PARTNERS AGAINST THE OFFICIAL HEARING TRANSCRIPTS AND INCORPORATE THEM INTO THE JOINT LIST (1.3); UPDATE DOCUMENT TRACKING THE OPEN EVIDENTIARY ISSUES AND CIRCULATE IT WITH THE DRAFT JOINT EXHIBIT LIST (1.6); CONFIRM THE JUDICIAL NOTICE COVERAGE OF THE ADVERSARY PLEADINGS, VERIFY THE RECORD CITATIONS ON THE DISPUTED RULINGS, AND REVISE THE FRAMING OF THE JOINT SUBMISSION (1.4); PARTICIPATE ON TEAM CALL ON THE DEMONSTRATIVES FOR THE CLOSING ARGUMENTS (0.6); COMPILE RECORD SUPPORT FOR THE CLOSING PRESENTATION ON THE INSIDER CLAIMS (0.7). | | | | |
| 08/04/26 | Deutsch, Julia | 14.00 | 22,260.00 | 011 | 77387350 |
| | WORK ON PORTION OF DRAFT STAY OPPOSITION RE LIKELIHOOD OF SUCCESS AND FEASIBILITY (6.9); REVIEW CONFIRMATION HEARING RECORD TO IDENTIFY TESTIMONY AND DOCUMENTS THAT SUPPORT FEASIBILITY ARGUMENT (4.3); PARSE CONFIRMATION TRANSCRIPTS TO ASSESS EVIDENCE ADMISSIBILITY (1.9); INTEGRATE RECORD CITATIONS ACCORDINGLY (.9). | | | | |
| 08/04/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 011 | 77369258 |
| | CONDUCT RESEARCH RE: DISCOVERY PRECEDENT FOR J. WINOGRAD. | | | | |
| 08/04/26 | Okada, Tyler | 0.30 | 118.50 | 011 | 77407333 |
| | CONDUCT RESEARCH RE: PRECEDENT HEARING TRANSCRIPTS AND RELATED BRIEFING FOR J. WINOGRAD. | | | | |
| 08/05/26 | Berezin, Robert S. | 7.30 | 16,753.50 | 011 | 77375729 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON CLOSING ARGUMENT (2.5); PREPARE FOR OBJECTIONS TO ADMISSIBILITY OF EVIDENCE (3.1); CALL WITH WEIL TEAM REGARDING CLOSING PREPARATIONS (.8); REVIEW AND COMMENT ON EVOLUTION ARGUMENT (.5); CALL WITH G. BURTON REGARDING PREPARATION FOR HEARING (.4). | | | | |
| 08/05/26 | Tsekerides, Theodore E. | 5.30 | 12,163.50 | 011 | 77397975 |
| | REVIEW TRUST DOCUMENTS (0.6); EMAIL WITH TEAM RE: TRUST DOCUMENTS (0.1); REVIEW DECK AND COMMENT ON SAME (1.8); REVIEW EXHIBIT LIST AND EMAIL RE SAME (0.3); TEAM CALL TO DISCUSS DECK AND CLOSING EVIDENCE (0.7); REVIEW TRANSCRIPTS FROM HEARING (0.9); CALL WITH C. KELLEY RE CLOSING ISSUES (0.5); CONSIDER APPROACH FOR CLOSING (0.4). | | | | |
| 08/05/26 | Singh, Sunny | 6.00 | 15,570.00 | 011 | 77375651 |
| | REVIEW TRANSCRIPTS AND DOCUMENTS FOR CLOSING ARGUMENT (3.0); REVIEW DRAFT PRESENTATION (1.5); CALL WITH WEIL TEAM RE SAME (1.5). | | | | |
| 08/05/26 | Bostel, Kevin | 4.10 | 9,409.50 | 011 | 77401105 |
| | REVIEW RESEARCH ON PLAN CONFIRMATION (2.2); CALL WITH C. CARLSON RE: SAME (.3); CALL WITH TEAM RE: CLOSING DECK (1.6). | | | | |
| 08/05/26 | Carlson, Clifford W. | 10.10 | 22,169.50 | 011 | 77398881 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION RE CLOSING DECK (1.6); PARTICIPATE ON CALL WITH GIBSON RE CONFIRMATION ORDER (1.0); REVIEW AND REVISE CLOSING ARGUMENT DECK (4.2); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SAME (.8); REVIEW AND REVISE CONFIRMATION ORDER (.6); EMAILS WITH WEIL RESTRUCTURING TEAM RE CONFIRMATION ORDER INSERTS (.4); REVIEW RESEARCH ON PRIVILEGE ISSUES RE CONFIRMATION EVIDENCE (.5); MULTIPLE CALLS WITH GIBSON RE CONFIRMATION MATTERS (.7); CALL WITH J. GEORGE RE CLOSING ARGUMENT PREP (.3). | | | | |
| 08/05/26 | Niles-Weed, Robert B. | 0.30 | 652.50 | 011 | 77374091 |
| | EMAILS WITH Z. TRIPP AND J. DEUTSCH RE: POTENTIAL APPEALS. | | | | |
| 08/05/26 | Tripp, Zack | 4.70 | 10,575.00 | 011 | 77401927 |
| | REVIEW AND ANALYZE DRAFT STAY OPPOSITION (2.1); REVIEW AND ANALYZE BOND ARGUMENTS (0.3); COMMUNICATIONS WITH J. DEUTSCH RE COMMENTS ON SAME (0.5); REVIEW AND ANALYZE PRECEDENT DECISION AND STAY BRIEFING IN SAME (1.8). | | | | |
| 08/05/26 | Calabrese, Christine | 2.50 | 4,737.50 | 011 | 77400279 |
| | PREPARE EVIDENTIARY ARGUMENT FOR R. BEREZIN (.7); CALL WITH RESTRUCTURING AND LITIGATION TEAM RE: CLOSING ARGUMENT (.8); REVIEW DRAFT CLOSING ARGUMENT DECK (.8); REVIEW DRAFT JOINT EXHIBIT LIST (.2). | | | | |
| 08/05/26 | Fiascone, Tom | 1.20 | 2,274.00 | 011 | 77399737 |
| | CALL AND EMAIL WITH J. GEORGE RE: WARN PLAINTIFF PLAN OBJECTIONS (0.5); REVIEW FILINGS RE: SAME (0.7). | | | | |
| 08/05/26 | Aquila, Elaina | 1.40 | 2,415.00 | 011 | 77380861 |
| | REVISE SLIDES FOR CLOSING (.5); POTENTIAL MOTION TO STRIKE CORRESPONDENCE WITH R. BEREZIN, J. LANE, AND G. BURTON (.2); CALL REGARDING CLOSING WITH LITIGATION/RESTRUCTURING (.7). | | | | |
| 08/05/26 | George, Jason | 8.20 | 14,145.00 | 011 | 77389167 |
| | REVISE SLIDES FOR CLOSING ARGUMENT (2.4); REVIEW WIND DOWN ADMINISTRATOR AGREEMENT AND CORRESPOND WITH N. MCCABE RE: SAME (0.5); EMAIL WITH K. FERRIER RE: LITIGATION TRUST WATERFALL (0.2); CALL WITH WEIL TEAM RE: CLOSING ARGUMENT SLIDES (1.5); CALLS WITH C. CARLSON RE: CLOSING ARGUMENT PREPARATIONS (0.3); CALL WITH GIBSON TEAM RE: CONFIRMATION ORDER (1.0); REVISE SPV CONFIRMATION ORDER LANGUAGE AND EMAIL WITH N. MCCABE RE: SAME | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.3); CALL WITH R. ROUPINIAN RE: WARN OBJECTORS' PLAN OBJECTION (0.3); CALL AND EMAIL WITH T. FIASCONE RE: SAME (0.5); CALL C. CARLSON RE: SAME (0.1); CALL WITH J. SPARACINO RE: GARZA WARN PLAINTIFFS PLAN OBJECTION (0.1); DRAFT PROPOSED LANGUAGE RESOLVING WARN PLAINTIFFS PLAN OBJECTIONS AND CORRESPOND WITH WEIL TEAM RE: SAME (0.5); RESEARCH RE: TREATMENT OF WARN CLAIMS (0.5). | | | | |
| 08/05/26 | Liu, Ting | 1.40 | 2,415.00 | 011 | 77400868 |
| | REVIEW REVISED BACKUP COMMITMENT AGREEMENT AND LITIGATION TRUST AGREEMENT. | | | | |
| 08/05/26 | Findlay, Loren | 13.20 | 21,780.00 | 011 | 77396602 |
| | REVISE CLOSING DEMONSTRATIVE (7.4); REVISE CLOSING ARGUMENT TALKING POINTS (3.0); ATTEND CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE CLOSING ARGUMENTS (1.8); ATTEND CALL WITH WEIL RESTRUCTURING AND GIBSON TEAM RE CONFIRMATION ORDER (1.0). | | | | |
| 08/05/26 | Kanoff, Justin | 6.20 | 10,230.00 | 011 | 77375161 |
| | CALLS WITH WEIL TEAM RE: CLOSING DECK (1.5); REVISE SLIDES (2.5); CORRESPOND WITH C. CARLSON, L. FINDLEY AND J. GEORGE RE: SAME (.4); CORRESPOND WITH VARIOUS RESTRUCTURING ASSOCIATES RE: MATERIALS (1.0); REVIEW S. SINGH COMMENTS TO MATERIALS (.3); CORRESPOND WITH J. GEORGE AND N. MCCABE RE: PLAN PROVISIONS (.3); CORRESPOND WITH L. FINDLAY RE: CLOSING DECK (.2). | | | | |
| 08/05/26 | Burton, Greg | 6.60 | 9,966.00 | 011 | 77382295 |
| | CALL WITH R. BEREZIN AND K. FERRIER RE CLOSING EXHIBIT (0.5); PREPARE INDEX FOR SAME (1.0); CALL WITH R. BEREZIN RE EVIDENTIARY ARGUMENTS (0.7); REVISE DRAFT ARGUMENT (2.5); PREPARE MATERIALS FOR CLOSING (1.9). | | | | |
| 08/05/26 | Ward, Jon | 0.10 | 139.00 | 011 | 77395217 |
| | REVIEW MATERIALS FOR CLOSING STATEMENTS. | | | | |
| 08/05/26 | Chriswell, Immer | 9.50 | 11,115.00 | 011 | 77400117 |
| | PREPARE MATERIALS FOR CLOSING ARGUMENTS. | | | | |
| 08/05/26 | Lane, Jack | 1.30 | 1,521.00 | 011 | 77397221 |
| | REVIEW REDACTION OF DOCUMENTS IN CONNECTION WITH PLAN CONFIRMATION (.3); REVIEW AND REVISE CLOSING ARGUMENT AND PRESENTATION (1.0). | | | | |
| 08/05/26 | Siskind-Weiss, Jordan | 1.00 | 1,170.00 | 011 | 77431997 |
| | REVIEW PRODUCTION PER REQUEST OF E. AQUILA. | | | | |
| 08/05/26 | Palisi, Thomas | 8.50 | 12,835.00 | 011 | 77401924 |
| | REVISE CONFIRMATION DEMONSTRATIVE SLIDES (4.0); FURTHER REVISE SAME (4.5). | | | | |
| 08/05/26 | Jones, Antonette | 0.10 | 97.50 | 011 | 77401518 |
| | CALL WITH R. HOR TO DISCUSS DOCUMENT REVIEW PROTOCOL. | | | | |
| 08/05/26 | Winograd, Joshua H. | 9.10 | 12,649.00 | 011 | 77377366 |
| | PREPARE DEMONSTRATIVE AND OUTLINE (5.6); CONDUCT CONFIRMATION RESEARCH (3.5). | | | | |
| 08/05/26 | McCabe, Nate | 7.30 | 10,147.00 | 011 | 77397977 |
| | CALL WITH GIBSON AND WEIL TEAMS RE SPV CONFIRMATION ORDER LANGUAGE (1.0); REVISE SPV CONFIRMATION ORDER LANGUAGE (0.8); CORRESPOND WITH THIRD PARTIES RE SPV CONFIRMATION | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ORDER LANGUAGE (0.5); CORRESPOND WITH THIRD PARTIES RE WIND DOWN ADMINISTRATOR AGREEMENT (0.3); REVISE SLIDES FOR CLOSING DEMONSTRATIVE (3.1); REVISE CONFIRMATION ORDER (1.6). | | | | |
| 08/05/26 | Ferrier, Kyle M. | 5.60 | 9,240.00 | 011 | 77401760 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE DEMONSTRATIVE SUPPORTING EVIDENCE (.6); REVIEW AND REVISE EVIDENCE SUMMARY RE CLOSING DEMONSTRATIVE (1.1); REVIEW AND REVISE CLOSING DEMONSTRATIVE (1.9); REVIEW AND REVISE PLAN SUPPLEMENT (2.0). | | | | |
| 08/05/26 | Nicholson, Tansy | 6.80 | 7,956.00 | 011 | 77401622 |
| | REVIEW INTERIM AND FINAL DIP ORDERS, DISCLOSURE STATEMENT ORDER, AND RELATED DOCUMENTS RELATED TO DEVELOP CONFIRMATION CLOSING ARGUMENT PRESENTATION (1.1); REVISE AND INCORPORATE COMMENTS TO CLOSING ARGUMENT PRESENTATION (4.1); CORRESPOND WITH R. BEREZIN REGARDING CLOSING ARGUMENT PRESENTATION (.3); CORRESPOND WITH C. CARLSON REGARDING CASE LAW IN SUPPORT OF CLOSING ARGUMENT PRESENTATION (.7); CORRESPOND WITH K. FERRIER REGARDING PLAN SUPPLEMENT DOCUMENTS (.6). | | | | |
| 08/05/26 | Lorente Sorolla, Juan | 4.80 | 5,616.00 | 011 | 77405399 |
| | CONFER WITH R. BEREZIN ON THE OPEN EVIDENTIARY ISSUES FOR THE CLOSING ARGUMENTS (0.3); LITIGATION TEAM CALL TO PREPARE FOR THE CLOSING ARGUMENTS (0.8); REVISE JOINT EXHIBIT LIST AND VERIFY THE ADMISSION STATUS OF THE DISPUTED EXHIBITS AGAINST THE HEARING TRANSCRIPTS (1.3); UPDATE THE OPEN EVIDENTIARY ISSUES DOCUMENT WITH THE DETAILS OF THE PENDING MOTIONS TO STRIKE (0.8); FINALIZE THE PROPOSED JOINT EXHIBIT LIST AND TRANSMIT IT TO THE OBJECTORS' COUNSEL (1.6). | | | | |
| 08/05/26 | Deutsch, Julia | 11.20 | 17,808.00 | 011 | 77387351 |
| | DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY. | | | | |
| 08/05/26 | Lee, Kathleen A. | 1.50 | 1,012.50 | 011 | 77388793 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: CONFIRMATION AND MOTIONS TO COMPEL. | | | | |
| 08/06/26 | Berezin, Robert S. | 4.40 | 10,098.00 | 011 | 77382642 |
| | REVIEW AND COMMENT ON CLOSING PRESENTATION (2.2); REVIEW AND COMMENT ON EXHIBIT LIST (.2); PREPARE FOR CONFIRMATION CLOSING ARGUMENT REGARDING EVIDENTIARY ISSUES (1.2); ANALYSIS OF POTENTIAL REBUTTAL POINTS AND COMMUNICATIONS REGARDING SAME (.8). | | | | |
| 08/06/26 | Tsekerides, Theodore E. | 11.80 | 27,081.00 | 011 | 77394379 |
| | REVIEW AND REVISE SLIDE DECK FOR CLOSING (3.8); REVIEW AND MARSHAL EVIDENCE FOR CLOSING SLIDES AND OUTLINE (4.1); VARIOUS EMAIL WITH OBJECTORS RE: EXHIBITS AND RELATED ISSUES (0.4); VARIOUS EMAIL AND MEETINGS WITH TEAM RE: SLIDE DECK AND STRATEGIES FOR CLOSING (0.8) PREPARE AND REVISE OUTLINE FOR CLOSING (2.1); REVIEW ARGUMENTS AND SUPPORT FOR EVIDENCE TO PREPARE FOR OBJECTIONS (0.6). | | | | |
| 08/06/26 | Bostel, Kevin | 2.00 | 4,590.00 | 011 | 77401100 |
| | REVIEW AND COMMENT ON UPDATED CONFIRMATION EXHIBIT (1.6); FOLLOW-UP EMAILS RE: SAME AND REVIEW UPDATED DRAFT (.4). | | | | |
| 08/06/26 | Carlson, Clifford W. | 10.10 | 22,169.50 | 011 | 77398873 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING RE PLAN SUPPLEMENT (.3); PARTICIPATE ON CALL WITH WEIL TEAM RE CLOSING DEMONSTRATIVE (.8); REVIEW AND REVISE CLOSING DECK (3.8); REVISE OTHER MATERIALS FOR CLOSING ARGUMENT (1.2); REVIEW AND REVISE CONFIRMATION ORDER (.4); CALL WITH GIBSON RE SAME (.4); CALL WITH INDEPENDENT DIRECTORS RE CONFIRMATION MATTERS (.5); MEET WITH WEIL TEAM RE CLOSING ARGUMENTS (.8); MULTIPLE MEETINGS WITH J. GEORGE AND L. FINDLAY RE SAME (1.9). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/06/26 | Niles-Weed, Robert B. | 0.60 | 1,305.00 | 011 | 77382338 |
| | DRAFT POTENTIAL APPEAL BRIEFING. | | | | |
| 08/06/26 | Tripp, Zack | 1.70 | 3,825.00 | 011 | 77401592 |
| | CALL WITH J. DEUTSCH RE APPELLATE STANDING (0.3); REVIEW AND ANALYZE STANDING RESEARCH RE SAME (1.2); FOLLOW UP COMMUNICATIONS RE SAME (0.2). | | | | |
| 08/06/26 | Calabrese, Christine | 2.90 | 5,495.50 | 011 | 77390289 |
| | REVIEW CLOSING DECK (.7); FINALIZE POST-CONFIRMATION PLAN FOR KLD CONTRACT AND CALLS/EMAILS RE: SAME (2.0); DETAILED EMAIL TO F. RHINE RE: BRUNO DISCOVERY REQUESTS (.2). | | | | |
| 08/06/26 | Aquila, Elaina | 7.20 | 12,420.00 | 011 | 77382400 |
| | REVISE CLOSING DECK. | | | | |
| 08/06/26 | George, Jason | 5.90 | 10,177.50 | 011 | 77389180 |
| | CALL WITH HUNTON TEAM RE: POST-CONFIRMATION STRATEGY (0.3); DRAFT Q&A FOR CLOSING ARGUMENT (2.5); CORRESPOND WITH WEIL TEAM RE: CONFIRMATION ORDER (0.2); EMAILS WITH J. SPARACINO AND R. ROUPINIAN RE: CONFIRMATION ORDER (0.2); REVIEW AND REVISE CLOSING ARGUMENT SLIDES (0.5); CALL WITH WEIL TEAM RE: SAME (0.8); REVIEW AND REVISE CONFIRMATION ORDER AND NOTICE RE: FILING SAME (0.6); REVIEW AMENDED PLAN SUPPLEMENT (0.2); REVIEW AND REVISE SCRIPT FOR CLOSING ARGUMENT (0.6). | | | | |
| 08/06/26 | Findlay, Loren | 12.50 | 20,625.00 | 011 | 77396675 |
| | REVISE CONFIRMATION CLOSING DEMONSTRATIVE AND CORRESPONDENCE WITH WEIL TEAM RE SAME (8.5); REVISE TALKING POINTS FOR CLOSING ARGUMENTS AND CORRESPONDENCE WITH WEIL TEAM RE SAME (4.0). | | | | |
| 08/06/26 | Kanoff, Justin | 5.70 | 9,405.00 | 011 | 77395995 |
| | REVIEW AND REVISE SLIDES FOR CLOSING DECK (2.3); CALLS WITH TEAM RE: SAME (1.0); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (.6); CORRESPOND WITH TEAM RE: PLAN SUPPLEMENT DOCUMENTS (.8); REVIEW AND COORDINATE FILING OF PLAN SUPPLEMENT NOTICE (.4); REVIEW AND REVISE SCRIPT (.6). | | | | |
| 08/06/26 | Burton, Greg | 10.00 | 15,100.00 | 011 | 77384320 |
| | DRAFT AND REVISE SUMMARY OF REBUTTAL ARGUMENTS (3.5); REVIEW AND REVISE DECK INSERTS (3.0); DRAFT BRIEF INSERTS RE EVIDENTIARY ARGUMENTS (3.5). | | | | |
| 08/06/26 | Patel, Keya | 8.70 | 13,137.00 | 011 | 77402585 |
| | ASSIST WITH PREPARING JOINT EXHIBIT LIST AND UPDATE WITNESS AND EXHIBIT LIST IN ADVANCE OF CLOSING ARGUMENTS (6.5); ASSIST WITH CITATIONS FOR CLOSING ARGUMENT DECK (2.2). | | | | |
| 08/06/26 | Ward, Jon | 0.20 | 278.00 | 011 | 77395318 |
| | REVIEW MATERIALS FOR CONFIRMATION HEARING CLOSING STATEMENTS. | | | | |
| 08/06/26 | Chriswell, Immer | 7.20 | 8,424.00 | 011 | 77400113 |
| | PREPARE MATERIALS FOR CLOSING ARGUMENT. | | | | |
| 08/06/26 | Lane, Jack | 0.80 | 936.00 | 011 | 77397226 |
| | REVIEW AND REVISE CLOSING ARGUMENT AND PRESENTATION. | | | | |
| 08/06/26 | Palisi, Thomas | 2.50 | 3,775.00 | 011 | 77402289 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH WEIL TEAM RE: CONFIRMATION ISSUES (1.3); REVISE CONFIRMATION HEARING PREPARATION QUESTIONS (0.8); CORRESPONDENCE WITH WEIL TEAM RE: CONFIRMATION SLIDES (0.4). | | | | |
| 08/06/26 | Jones, Antonette | 2.90 | 2,827.50 | 011 | 77401589 |
| | REVIEW EMAIL RE: CONFIRMATION DOCUMENT REVIEW WORKSTREAM (.2); CONDUCT DOCUMENT REVIEW FOR THE P. JAMES REQUESTS (2.7). | | | | |
| 08/06/26 | Kweskin, Spencer | 0.70 | 682.50 | 011 | 77383823 |
| | REVIEW LEGAL HOLD NOTICE. | | | | |
| 08/06/26 | Winograd, Joshua H. | 7.50 | 10,425.00 | 011 | 77383240 |
| | PREPARE MATERIALS FOR CLOSING ARGUMENT (4.4); PREPARE DEMONSTRATIVE (1.7); RESPOND TO PLAN QUESTIONS FROM CREDITOR (0.4); PREPARE NOTICE OF DEMONSTRATIVE (0.3); ATTEND CALL WITH WEIL TEAM ON DEMONSTRATIVE (0.7). | | | | |
| 08/06/26 | Kuebler, John | 3.50 | 5,285.00 | 011 | 77400625 |
| | RESEARCH ADMINISTRATIVE EXPENSE PRIORITY OF WARN ACT CLAIMS UNDER SECTION 503(B)(1)(A)(II) AND DRAFT RESEARCH SUMMARY. | | | | |
| 08/06/26 | McCabe, Nate | 9.80 | 13,622.00 | 011 | 77381497 |
| | REVISE CONFIRMATION ORDER (1.4); REVISE CONFIRMATION ORDER SPV LANGUAGE (2.8); CORRESPOND WITH COUNTERPARTIES RE SPV CONFIRMATION ORDER LANGUAGE (1.0); REVIEW AND REVISE DEMONSTRATIVE (1.8); REVISE HEARING Q&A DOCUMENT (1.4); DRAFT NOTICE OF FILING FOR CONFIRMATION ORDER (0.3); CORRESPOND WITH WEIL TEAM RE AMENDED PLAN SUPPLEMENT (0.5); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (0.6). | | | | |
| 08/06/26 | Ferrier, Kyle M. | 10.80 | 17,820.00 | 011 | 77401770 |
| | REVIEW AND REVISE PLAN SUPPLEMENTS (2.5); REVIEW AND REVISE CLOSING DEMONSTRATIVE (2.1); REVIEW MARKETING EVIDENCE RE SAME (1.8); REVIEW FEASIBILITY EVIDENCE RE SAME (1.0); REVIEW EVIDENCE AND EXHIBIT SUMMARIES (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE CLOSING EXHIBITS AND EVIDENCE ARGUMENT OUTLINES (1.5); CONDUCT RESEARCH RE SAME (.9). | | | | |
| 08/06/26 | Nicholson, Tansy | 12.50 | 14,625.00 | 011 | 77401889 |
| | CALL WITH C. CARLSON, J. KANOFF, AND K. FERRIER REGARDING PLAN SUPPLEMENT (.2); REVISE AND INCORPORATE COMMENTS TO CLOSING ARGUMENT PRESENTATION (1.4); CONFERENCE AND CORRESPOND WITH K. FERRIER REGARDING PLAN SUPPLEMENT DOCUMENTS (1.1); DRAFT NOTICE OF AMENDED PLAN SUPPLEMENT INCLUDING WIND DOWN ADMINISTRATOR DISCLOSURE (1.9); CORRESPOND WITH COUNSEL FOR THIRD-PARTIES REGARDING JOINT EXHIBIT LIST (.9); CONFERENCE AND CORRESPOND WITH LITIGATION TEAM REGARDING JOINT EXHIBIT LIST (.8); PREPARE AND INCORPORATE COMMENTS TO JOINT EXHIBIT LIST (1.0); DRAFT RIDERS TO CONFIRMATION HEARING SCRIPT AND CORRESPOND WITH L. FINDLAY REGARDING SAME (2.5); PREPARE AND CIRCULATE DOCUMENT RELATED TO PLAN SUPPLEMENT FOR EXECUTION (1.2); PREPARE AND SUMMARIZE MATERIALS REGARDING LAM PARTIES' MOTION TO STRIKE TESTIMONY AND CONFERENCE AND CORRESPOND WITH C. CARLSON AND L. FINDLAY REGARDING SAME (1.5). | | | | |
| 08/06/26 | Lorente Sorolla, Juan | 6.80 | 7,956.00 | 011 | 77405400 |
| | CONFER WITH OPPOSING COUNSEL REGARDING THE JOINT EXHIBIT LIST AND CONFIRM THE IDENTITY OF THE PLEA TRANSCRIPT EXHIBITS (0.4); REVISE JOINT EXHIBIT LIST AND THE ACCOMPANYING EXHIBIT FILING TO ADDRESS THE OBJECTORS' COMMENTS (1.7); PREPARE SEALING DESIGNATIONS FOR THE NOTICE OF FILING OF THE SUMMARY EXHIBIT MATERIALS (0.5); RESPOND TO COUNSEL'S REQUEST FOR THE SUMMARIZED EXHIBIT MATERIALS AND HELP COORDINATE THE FILING LOGISTICS (1.3); VERIFY THE RECORD CITATIONS AND EXHIBITS IN THE CLOSING ARGUMENT PRESENTATIONS (2.9). | | | | |
| 08/06/26 | Deutsch, Julia | 2.40 | 3,816.00 | 011 | 77387353 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE OPPOSITION TO ANTICIPATED MOTION TO STAY (2.1) AND DISCUSS STANDING WITH Z. TRIPP (.3). | | | | |
| 08/06/26 | Lee, Kathleen A. | 5.40 | 3,645.00 | 011 | 77388386 |
| | PREPARE JOINT EXHIBIT LIST AND EXHIBITS FOR CONFIRMATION HEARING. | | | | |
| 08/06/26 | Kleissler, Matthew J. | 4.50 | 2,295.00 | 011 | 77398409 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JOINT EXHIBIT LIST FOR HEARING HELD JULY 28-30, 2026. | | | | |
| 08/07/26 | Tsekerides, Theodore E. | 2.00 | 4,590.00 | 011 | 77394241 |
| | PREPARE FOR CLOSING AND REVISIONS TO OUTLINE AND SLIDE DECK. | | | | |
| 08/07/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 011 | 77398875 |
| | PREPARE FOR CLOSING ARGUMENTS AND FINALIZE DECK AND OUTLINE. | | | | |
| 08/07/26 | Niles-Weed, Robert B. | 1.40 | 3,045.00 | 011 | 77526431 |
| | DRAFT STAY/APPEAL BRIEF (.9); MEETING WITH Z. TRIPP AND J. DEUTSCH RE: STAY/APPEAL STRATEGY (.5). | | | | |
| 08/07/26 | Tripp, Zack | 2.30 | 5,175.00 | 011 | 77400151 |
| | PREPARE FOR (.5) AND PARTICIPATE IN CALL WITH R. NILES-WEED AND J. DEUTSCH RE STRATEGY FOR STAY OPPOSITION (.5); FOLLOW UP ANALYSIS OF SUBSTANTIAL CONSUMMATION ARGUMENT IN STAY OPPOSITION AND COMMUNICATIONS RE SAME (1.3). | | | | |
| 08/07/26 | Rhine, Fredrick | 2.20 | 4,169.00 | 011 | 77394351 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (1.5); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.7). | | | | |
| 08/07/26 | McCabe, Nate | 2.20 | 3,058.00 | 011 | 77398110 |
| | REVISE CONFIRMATION ORDER AND PREPARE FOR FILING. | | | | |
| 08/07/26 | Nicholson, Tansy | 0.70 | 819.00 | 011 | 77401881 |
| | PREPARE AMENDED PLAN SUPPLEMENT FOR FILING. | | | | |
| 08/07/26 | Deutsch, Julia | 5.20 | 8,268.00 | 011 | 77395787 |
| | DISCUSS DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY WITH Z. TRIPP AND R. NILES-WEED (.5); WORK ON IMPLEMENTING REVISIONS (4.7). | | | | |
| 08/07/26 | Kleissler, Matthew J. | 1.00 | 510.00 | 011 | 77398646 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF REVISED PROPOSED CONFIRMATION ORDER. | | | | |
| 08/08/26 | Deutsch, Julia | 3.60 | 5,724.00 | 011 | 77395851 |
| | REVISE DRAFT OPPOSITION TO MOTION TO STAY PENDING APPEAL. | | | | |
| 08/09/26 | George, Jason | 0.10 | 172.50 | 011 | 77464641 |
| | EMAIL WITH N. MCOMBER RE: WIND DOWN AGREEMENT. | | | | |
| 08/09/26 | McCabe, Nate | 0.20 | 278.00 | 011 | 77473419 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH GIBSON RE CONFIRMATION ORDER. | | | | |
| 08/09/26 | Deutsch, Julia | 10.10 | 16,059.00 | 011 | 77395861 |
| | CASELAW RESEARCH RE EQUITY LENS (2.1); REVISE INTRODUCTION TO DRAFT STAY MOTION PER Z. TRIPP FEEDBACK (4.8); REVIEW RECORD AND REVISE BACKGROUND FACTS (3.2). | | | | |
| 08/10/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 011 | 77474725 |
| | REVIEW RULE 2004 NOTICE AND EMAILS AND CALLS RE SAME (.5); CALL WITH R. NILES-WEED RE OPPOSITION TO MOTION FOR STAY PENDING APPEAL (.3). | | | | |
| 08/10/26 | Niles-Weed, Robert B. | 0.30 | 652.50 | 011 | 77414837 |
| | CALL WITH C. CARLSON RE: OPPOSITION TO MOTION FOR STAY PENDING APPEAL. | | | | |
| 08/10/26 | Aquila, Elaina | 0.80 | 1,380.00 | 011 | 77408524 |
| | REVIEW PROSPECT 2004 DISCLOSURES (.3); CALLS AND CORRESPONDENCE WITH WEIL TEAM RE PROSPECT 2004 REQUESTS (.5). | | | | |
| 08/10/26 | George, Jason | 0.10 | 172.50 | 011 | 77464579 |
| | CALL WITH E. AQUILA RE: 2004 DISCOVERY. | | | | |
| 08/10/26 | Burton, Greg | 0.10 | 151.00 | 011 | 77407094 |
| | CALL WITH T. NICHOLSON RE EXHIBIT FILINGS. | | | | |
| 08/10/26 | Ward, Jon | 2.70 | 3,753.00 | 011 | 77469012 |
| | DRAFT R&OS FOR PROSPECT 2004 REQUEST. | | | | |
| 08/10/26 | Chriswell, Immer | 0.10 | 117.00 | 011 | 77474926 |
| | CORRESPOND WITH CHAMBERS REGARDING KIRSCHNER RETENTION APPLICATION. | | | | |
| 08/10/26 | Lane, Jack | 0.20 | 234.00 | 011 | 77472839 |
| | CALL WITH A&M REGARDING 2004 REQUESTS FOR PRODUCTION. | | | | |
| 08/10/26 | Ferrier, Kyle M. | 0.20 | 330.00 | 011 | 77477716 |
| | REVIEW AND REVISE PLAN SUPPLEMENT MATERIALS. | | | | |
| 08/10/26 | Deutsch, Julia | 10.20 | 16,218.00 | 011 | 77466942 |
| | INTEGRATE Z. TRIPP FEEDBACK RE INTRODUCTION AND BACKGROUND SECTIONS OF DRAFT STAY OPPOSITION (3.9); INTEGRATE ADDITIONAL SUBSTANTIVE SECTIONS RE SUBSTANTIAL CONSUMMATION AND UST OBJECTIONS IN DRAFT STAY OPPOSITION (4.3); INTEGRATE RECORD CITATIONS IN DRAFT STAY OPPOSITION (2.0). | | | | |
| 08/10/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 011 | 77407766 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JOINT EXHIBITS FOR COMBINED HEARING HELD JULY 28-30, 2026 FOR T. NICHOLSON. | | | | |
| 08/11/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 011 | 77422347 |
| | TEAM CALL TO DISCUSS PROSPECT 2004 (0.3); REVIEW PROSPECT 2004 (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/11/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 011 | 77474790 |
| | CALL WITH WEIL LITIGATION RE 2004 REQUESTS (.5); CALL WITH GIBSON RE SAME (.2); EMAILS WITH WEIL APPELLATE TEAM RE OPPOSITION TO MOTION TO STAY PENDING APPEAL (.3). | | | | |
| 08/11/26 | Niles-Weed, Robert B. | 0.50 | 1,087.50 | 011 | 77414880 |
| | DRAFT STAY AND APPEAL BRIEFING. | | | | |
| 08/11/26 | Tripp, Zack | 1.80 | 4,050.00 | 011 | 77472705 |
| | REVIEW AND ANALYZE UPDATED DRAFT STAY OPPOSITION. | | | | |
| 08/11/26 | Rhine, Fredrick | 3.90 | 7,390.50 | 011 | 77469195 |
| | WEIL TEAM CALLS (.8); DRAFT INTERNAL CORRESPONDENCE RE DISCOVERY (1.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.7); ANALYZE DISCOVERY REQUESTS (.5). | | | | |
| 08/11/26 | Aquila, Elaina | 0.70 | 1,207.50 | 011 | 77415642 |
| | A&M CALL RE 2004 (.3); CALL WITH LITIGATION/RESTRUCTURING RE 2004 (.4). | | | | |
| 08/11/26 | George, Jason | 1.10 | 1,897.50 | 011 | 77464592 |
| | CONDUCT RESEARCH RE: STAY PENDING APPEAL AND EMAIL C. CARSLON RE: SAME (0.6); EMAIL WEIL TEAM RE: CONFIRMATION ORDER (0.1); CALL WITH WEIL TEAM RE: 2004 DISCOVERY (0.4). | | | | |
| 08/11/26 | Kanoff, Justin | 0.20 | 330.00 | 011 | 77473335 |
| | CORRESPOND WITH TEAM RE: PLAN SUPPLEMENT. | | | | |
| 08/11/26 | Ward, Jon | 2.90 | 4,031.00 | 011 | 77468927 |
| | DISCUSS PROSPECT RULE 2004 SUBPOENA AT TEAM MEETING (.3); REVISE PROSPECT SUBPOENA R&OS (.9); AND RESEARCH FOR MOTION TO QUASH (1.7). | | | | |
| 08/11/26 | Lane, Jack | 0.50 | 585.00 | 011 | 77472978 |
| | MEETINGS WITH LITIGATION TEAM REGARDING RESPONSES TO 2004 REQUESTS FOR PRODUCTION. | | | | |
| 08/11/26 | McCabe, Nate | 1.10 | 1,529.00 | 011 | 77473441 |
| | REVIEW AEQUUM COMMENTS TO CONFIRMATION ORDER (0.5); CORRESPOND WITH WEIL TEAM RE CARVAL ADMINISTRATIVE CLAIM MOTION (0.4); CORRESPOND WITH WEIL TEAM RE WIND DOWN ADMINISTRATOR AGREEMENT (0.2). | | | | |
| 08/11/26 | Ferrier, Kyle M. | 1.40 | 2,310.00 | 011 | 77477702 |
| | REVIEW AND REVISE PLAN SUPPLEMENT MATERIALS. | | | | |
| 08/11/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 011 | 77473677 |
| | CORRESPOND WITH LITIGATION TEAM REGARDING CONFIRMATION JOINT EXHIBIT LIST (.6); RESEARCH PRECEDENT REGARDING OBJECTIONS TO MOTIONS FOR STAY PENDING APPEAL (.8). | | | | |
| 08/11/26 | Deutsch, Julia | 3.10 | 4,929.00 | 011 | 77466975 |
| | IDENTIFY ADDITIONAL CASE CITES FOR USE IN DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY. | | | | |
| 08/11/26 | Okada, Tyler | 0.80 | 316.00 | 011 | 77480637 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ADDITIONAL EXHIBITS IN CONNECTION WITH JOINT EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28 - 30, 2026 FOR T. NICHOLSON. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/12/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 011 | 77474798 |
| | PARTICIPATE ON CALL WITH Z. TRIPP AND R. NILES-WEED RE APPEAL / OPPOSITION TO MOTION TO STAY PENDING APPEAL (.6); EMAILS WITH A&M RE SAME (.2); CALL WITH GIBSON RE 2004 DISCOVERY REQUEST (.2). | | | | |
| 08/12/26 | Niles-Weed, Robert B. | 2.10 | 4,567.50 | 011 | 77436726 |
| | DRAFT STAY AND APPEAL BRIEFING (1.5); CALL WITH Z. TRIPP AND C. CARLSON RE: STAY AND APPEAL (0.6). | | | | |
| 08/12/26 | Tripp, Zack | 6.80 | 15,300.00 | 011 | 77473442 |
| | REVIEW AND REVISE DRAFT STAY OPPOSITION (4.6); CALL WITH R. NILES-WEED AND C. CARLSON RE COMMENTS ON SAME (0.6); CALL WITH J. DEUTSCH RE COMMENTS ON SAME (0.9); DRAFT NOTE SUMMARIZING COMMENTS ON SAME AND CIRCULATE TO J. DEUTSCH (0.7). | | | | |
| 08/12/26 | Calabrese, Christine | 0.10 | 189.50 | 011 | 77468696 |
| | REVIEW AND RESPOND TO EMAILS FROM DISCOVERY VENDOR RE: POST-CONFIRMATION DATA. | | | | |
| 08/12/26 | George, Jason | 0.70 | 1,207.50 | 011 | 77464597 |
| | EMAIL WITH WEIL TEAM RE: LITIGATION TRUST DILIGENCE (0.2); CALL WITH WEIL TEAM RE: APPEAL WORKSTREAMS (0.5). | | | | |
| 08/12/26 | Kanoff, Justin | 0.60 | 990.00 | 011 | 77473327 |
| | CORRESPOND WITH TEAM RE: PLAN SUPPLEMENT (.2); CORRESPOND WITH GIBSON AND RESTRUCTURING TEAM RE: DIP FORBEARANCE MATURITY (.4). | | | | |
| 08/12/26 | Burton, Greg | 0.10 | 151.00 | 011 | 77430408 |
| | CORRESPONDENCE WITH T. NICHOLSON RE DOCUMENT REQUESTS. | | | | |
| 08/12/26 | Ward, Jon | 3.00 | 4,170.00 | 011 | 77468942 |
| | CONDUCT RESEARCH FOR AND DRAFT MOTION TO QUASH PROSPECT RULE 2004 DISCOVERY. | | | | |
| 08/12/26 | McCabe, Nate | 0.80 | 1,112.00 | 011 | 77473647 |
| | REVIEW GIBSON MARKUP TO WIND DOWN ADMINISTRATOR AGREEMENT (0.5); CORRESPOND WITH WEIL TEAM RE WIND DOWN ADMINISTRATOR AGREEMENT (0.3). | | | | |
| 08/12/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 011 | 77477707 |
| | REVIEW AND REVISE PLAN SUPPLEMENT MATERIALS. | | | | |
| 08/12/26 | Nicholson, Tansy | 2.00 | 2,340.00 | 011 | 77473679 |
| | CONFERENCE AND CORRESPOND WITH APPELLATE TEAM REGARDING RESPONSE TO MOTION FOR STAY PENDING APPEAL (.9); REVISE AND INCORPORATE COMMENTS TO NOTICE OF FILING OF AMENDED PLAN SUPPLEMENT (.5); CORRESPOND WITH THIRD-PARTIES REGARDING ACCESS TO SEALED CONFIRMATION JOINT EXHIBITS (.4); CORRESPOND WITH A&M TEAM REGARDING MEETING TO DISCUSS OBJECTION TO MOTIONS FOR STAY PENDING APPEAL (.2). | | | | |
| 08/12/26 | Deutsch, Julia | 3.30 | 5,247.00 | 011 | 77466986 |
| | CHECK IN WITH RESTRUCTURING TEAM RE: DRAFT OPPOSITION TO MOTIONS TO STAY AND C. MOORE DECLARATION (.5); CALL WITH Z. TRIPP RE REVISIONS TO SAME (.9); REVISE DRAFT OPPOSITION TO ANTICIPATED MOTION TO STAY ACCORDINGLY (1.9). | | | | |
| 08/12/26 | Lee, Kathleen A. | 0.60 | 405.00 | 011 | 77472870 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF EXHIBITS FILED UNDER SEAL RE: CONFIRMATION. | | | | |
| 08/12/26 | Stauble, Christopher A. | 0.70 | 472.50 | 011 | 77472774 |
| | ASSIST WITH PREPARATION OF ADDITIONAL EXHIBITS TO BE FILED IN CONNECTION WITH CONFIRMATION. | | | | |
| 08/12/26 | Kleissler, Matthew J. | 2.10 | 1,071.00 | 011 | 77431268 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JOINT W&E LIST FOR COMBINED HEARING HELD JULY 28-30, 2026 FOR T. NICHOLSON (1.1); ASSIST WITH PREPARATION OF MATERIALS AND FILE SEALED EXHIBITS IN CONNECTION WITH JOINT WITNESS AND EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28-30, 2026 FOR T. NICHOLSON (1.0). | | | | |
| 08/12/26 | Okada, Tyler | 1.90 | 750.50 | 011 | 77480644 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ADDITIONAL EXHIBITS IN CONNECTION WITH JOINT EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28 - 30, 2026 FOR T. NICHOLSON (.8); ASSIST WITH FILING OF ADDITIONAL SEALED EXHIBITS IN CONNECTION WITH JOINT EXHIBIT LIST FOR COMBINED HEARING HELD ON JULY 28 - 30, 2026 FOR T. NICHOLSON (1.1). | | | | |
| 08/13/26 | Carlson, Clifford W. | 1.80 | 3,951.00 | 011 | 77474805 |
| | CALL WITH WEIL AND A&M RE OPPOSITION TO MOTION TO STAY CONFIRMATION PENDING APPEAL (.9); CALL WITH J. GEORGE RE DECLARATION OPPOSING STAY MOTION (.4); CALL WITH R. BEREZIN AND S. SINGH RE SPV DEBTOR CASES AND NEXT STEPS (.5). | | | | |
| 08/13/26 | Niles-Weed, Robert B. | 2.70 | 5,872.50 | 011 | 77436732 |
| | CALL WITH A&M AND WEIL RE: CONFIRMATION TIMELINE AND APPEAL (0.9); DRAFT STAY AND APPEAL BRIEFING (1.8). | | | | |
| 08/13/26 | Tripp, Zack | 3.20 | 7,200.00 | 011 | 77472714 |
| | PREPARE FOR (0.2) AND PARTICIPATE IN CALL WITH C. MOORE AND WEIL TEAM RE IMPACT OF A STAY AND NEXT STEPS (0.5); FOLLOW UP COMMUNICATIONS WITH R. NILES-WEED RE SAME (0.3); REVIEW AND REVISE DRAFT STAY OPPOSITION (1.0); REVIEW AND ANALYZE SUBSTANTIAL CONSUMMATION RESEARCH (1.2). | | | | |
| 08/13/26 | Rhine, Fredrick | 4.30 | 8,148.50 | 011 | 77469398 |
| | DRAFT INTERNAL CORRESPONDENCE RE CREDITORS' RULE 2004 DISCOVERY REQUESTS (1.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.1); ANALYZE DOCUMENTS RE SAME (.8); ANALYZE DISCOVERY REQUESTS (.3); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.4). | | | | |
| 08/13/26 | Kanoff, Justin | 0.70 | 1,155.00 | 011 | 77473322 |
| | CORRESPONDENCE WITH WEIL TEAM RE: PLAN SUPPLEMENT (.4); REVIEW REVISED PLAN SUPPLEMENT (.3). | | | | |
| 08/13/26 | Barlow, Jarred | 0.50 | 695.00 | 011 | 77474185 |
| | PREPARE DRAFT CERTIFICATE OF NO OBJECTION FOR ASSUMPTION OF CONTRACTS RELATED TO PLAN. | | | | |
| 08/13/26 | Ward, Jon | 4.30 | 5,977.00 | 011 | 77468979 |
| | CONDUCT RESEARCH AND DRAFT MOTION TO QUASH PROSPECT RULE 2004 REQUEST. | | | | |
| 08/13/26 | Lane, Jack | 0.30 | 351.00 | 011 | 77472948 |
| | REVIEW AND REVISE RESPONSES TO 2004 REQUEST FOR PRODUCTION. | | | | |
| 08/13/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 011 | 77477711 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE PLAN SUPPLEMENT MATERIALS. | | | | |
| 08/13/26 | Nicholson, Tansy | 2.60 | 3,042.00 | 011 | 77473683 |
| | CONFERENCE WITH A&M AND APPELLATE TEAM REGARDING OBJECTION TO MOTION FOR STAY PENDING APPEAL (.9); CORRESPOND WITH K. FERRIER, J. KANOFF, AND T. PALISI REGARDING AMENDED PLAN SUPPLEMENT (.8); PREPARE AND CIRCULATE SIGNATURE PAGES TO PLAN SUPPLEMENT DOCUMENTS (.9). | | | | |
| 08/13/26 | Deutsch, Julia | 10.20 | 16,218.00 | 011 | 77466996 |
| | CALL WITH A&M RE: C. MOORE AND WEIL TEAM DRAFT DECLARATION IN SUPPORT OF OPPOSITION TO STAY (.5); EMAIL R. NILES-WEED RE REVISIONS (.2); INTEGRATE Z. TRIPP FEEDBACK RE LIKELIHOOD OF SUCCESS FRAMING IN DRAFT STAY OPPOSITION (4.1); ADDRESS R. NILES-WEED COMMENTS IN IRREPARABLE HARM, EQUITIES, AND BOND SECTIONS OF DRAFT STAY OPPOSITION (5.4). | | | | |
| 08/13/26 | Stauble, Christopher A. | 0.80 | 540.00 | 011 | 77472779 |
| | ASSIST WITH PREPARATION OF ADDITIONAL EXHIBITS TO BE FILED IN CONNECTION WITH CONFIRMATION. | | | | |
| 08/13/26 | Kleissler, Matthew J. | 2.10 | 1,071.00 | 011 | 77475594 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SEALED JOINT EXHIBITS IN CONNECTION WITH COMBINED HEARING HELD JULY 28-30, 2026. | | | | |
| 08/13/26 | Okada, Tyler | 0.50 | 197.50 | 011 | 77480649 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ADDITIONAL EXHIBITS IN CONNECTION WITH JOINT EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28 - 30, 2026 FOR T. NICHOLSON. | | | | |
| 08/14/26 | Barr, Matt | 0.50 | 1,425.00 | 011 | 77473136 |
| | REVIEW TEAM CORRESPONDENCE RE: PRODUCTION ISSUES AND RELATED RESPONSE. | | | | |
| 08/14/26 | Niles-Weed, Robert B. | 0.40 | 870.00 | 011 | 77526433 |
| | REVISE STAY/APPEAL BRIEFING. | | | | |
| 08/14/26 | Tripp, Zack | 0.90 | 2,025.00 | 011 | 77468961 |
| | REVIEW UPDATED STAY OPPOSITION (0.5); COMMUNICATIONS WITH R. NILES-WEED RE COMMENTS ON SAME (0.4). | | | | |
| 08/14/26 | George, Jason | 0.60 | 1,035.00 | 011 | 77464533 |
| | CALL AND CORRESPONDENCE WITH T. NICHOLSON RE: APPEAL WORKSTREAM (0.3); EMAIL WITH N. MCCABE RE: WIND DOWN BUDGET (0.1); CORRESPOND WITH T. NICHOLSON RE: LITIGATION TRUST AGREEMENT (0.2). | | | | |
| 08/14/26 | Kanoff, Justin | 1.40 | 2,310.00 | 011 | 77472074 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: PLAN SUPPLEMENT (.6); CORRESPOND WITH RESTRUCTURING TEAM AND GDC RE: FORBEARANCE (.2); CORRESPOND WITH C. CARLSON AND T. PALISI RE: PLAN SUPPLEMENT (.3); CORRESPOND WITH GDC RE: SAME (.3). | | | | |
| 08/14/26 | Barlow, Jarred | 0.20 | 278.00 | 011 | 77723380 |
| | REVISE AND DISTRIBUTE ASSUMPTION CERTIFICATE FOR PLAN CONTRACTS. | | | | |
| 08/14/26 | Ward, Jon | 0.50 | 695.00 | 011 | 77468994 |
| | REVISE MOTION TO QUASH PROSPECT MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/14/26 | Palisi, Thomas | 0.90 | 1,359.00 | 011 | 77473316 |
| | CORRESPOND WITH J. DEUTSCH RE: SECTION 363 ISSUES (0.2); CONDUCT RESEARCH RE: SAME (0.7). | | | | |
| 08/14/26 | McCabe, Nate | 0.40 | 556.00 | 011 | 77473856 |
| | CORRESPOND WITH A&M RE WIND DOWN ADMINISTRATOR AGREEMENT. | | | | |
| 08/14/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 011 | 77477714 |
| | REVIEW AND REVISE PLAN SUPPLEMENT MATERIALS. | | | | |
| 08/14/26 | Nicholson, Tansy | 3.30 | 3,861.00 | 011 | 77473740 |
| | CALL WITH J. DEUTSCH REGARDING OBJECTION TO MOTION FOR STAY PENDING APPEAL (.7); CALL AND EMAIL WITH J. GEORGE REGARDING OBJECTION TO MOTION FOR STAY PENDING APPEAL (.3); REVISE AND INCORPORATE COMMENTS TO LITIGATION TRUST AGREEMENT (1.2); PREPARE AMENDED PLAN SUPPLEMENT DOCUMENTS FOR FILING (1.1). | | | | |
| 08/14/26 | Deutsch, Julia | 10.00 | 15,900.00 | 011 | 77467000 |
| | CONDUCT RESEARCH RE IRREPARABLE HARM (2.8); CONDUCT RESEARCH RE DELAYED EFFECTIVE DATE (1.6); REVISE RELATED SECTIONS OF DRAFT STAY OPPOSITION (4.9);CALL WITH T. NICHOLSON RE: DRAFT STAY OPPOSITION (.7). | | | | |
| 08/14/26 | Okada, Tyler | 0.50 | 197.50 | 011 | 77480736 |
| | ASSIST WITH PREPARATION OF NOTICE OF FURTHER AMENDED PLAN SUPPLEMENT FOR T. NICHOLSON. | | | | |
| 08/15/26 | Niles-Weed, Robert B. | 7.10 | 15,442.50 | 011 | 77470602 |
| | REVISE STAY AND APPEAL BRIEFING (6.7); CALL WITH Z. TRIPP RE: SAME (.4). | | | | |
| 08/15/26 | Tripp, Zack | 0.90 | 2,025.00 | 011 | 77468891 |
| | REVIEW AND REVISE STAY OPPOSITION (0.5); CALL WITH R. NILES-WEED RE SAME (0.4). | | | | |
| 08/15/26 | Deutsch, Julia | 5.60 | 8,904.00 | 011 | 77467006 |
| | REVISE DRAFT OPPOSITION TO ANTICIPATED MOTIONS TO STAY. | | | | |
| 08/16/26 | Niles-Weed, Robert B. | 1.40 | 3,045.00 | 011 | 77470608 |
| | REVISE STAY/APPEAL BRIEFING. | | | | |
| 08/16/26 | Tripp, Zack | 2.00 | 4,500.00 | 011 | 77509106 |
| | REVIEW AND REVISE STAY OPPOSITION AND COMMUNICATIONS RE SAME. | | | | |
| 08/16/26 | Kanoff, Justin | 0.10 | 165.00 | 011 | 77472054 |
| | CORRESPONDENCE WITH TEAM RE: PLAN SUPPLEMENT. | | | | |
| 08/16/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 011 | 77519061 |
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 08/16/26 | Nicholson, Tansy | 4.90 | 5,733.00 | 011 | 77473671 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE LITIGATION TRUST AGREEMENT (.3); REVIEW PRECEDENT REGARDING OBJECTIONS TO MOTIONS FOR STAY PENDING APPEAL (1.5); DRAFT DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR STAY PENDING APPEAL (3.1). | | | | |
| 08/16/26 | Deutsch, Julia | 7.30 | 11,607.00 | 011 | 77467007 |
| | REVISE DRAFT OPPOSITION TO ANTICIPATED MOTIONS TO STAY (6.7); REVIEW AND CIRCULATE TO RESTRUCTURING TEAM (.6). | | | | |
| 08/17/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 011 | 77481808 |
| | CALL TO DISCUSS LOGISTICS FOR TRANSITION OF INFORMATION. | | | | |
| 08/17/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 011 | 77519782 |
| | TEAM CALL TO DISCUSS MATERIALS FOR CHAPTER 7 TRUSTEE(S) (.4); CALL WITH PROSPECT RE: 2004 MOTION (.3). | | | | |
| 08/17/26 | Carlson, Clifford W. | 2.40 | 5,268.00 | 011 | 77601307 |
| | REVIEW PAPERS IN OPPOSITION TO POTENTIAL STAY PENDING APPEAL OF CONFIRMATION ORDER (1.8); REVIEW UPDATED PLAN SUPPLEMENT DOCUMENTS AND EMAILS WITH WEIL TEAM RE SAME (.6). | | | | |
| 08/17/26 | Niles-Weed, Robert B. | 0.20 | 435.00 | 011 | 77526435 |
| | PREPARE STAY/APPEAL BRIEFING. | | | | |
| 08/17/26 | Tripp, Zack | 0.60 | 1,350.00 | 011 | 77509114 |
| | CALL WITH J. DEUTSCH RE STAY OPPOSITION AND STRATEGY FOR SAME. | | | | |
| 08/17/26 | Calabrese, Christine | 0.70 | 1,326.50 | 011 | 77514174 |
| | CALLS WITH WEIL TEAMS RE: SPV CONVERSIONS. | | | | |
| 08/17/26 | Rhine, Fredrick | 4.30 | 8,148.50 | 011 | 77510465 |
| | DRAFT INTERNAL CORRESPONDENCE RE CREDITORS' RULE 2004 DISCOVERY REQUESTS (1.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.3); ANALYZE DOCUMENTS RE SAME (.3); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.4); MEET AND CONFER RE SAME (.5). | | | | |
| 08/17/26 | Aquila, Elaina | 1.20 | 2,070.00 | 011 | 77480795 |
| | MEET AND CONFER RE PREFERENCE REQUESTS (.3); CALL WITH T. TSEKERIDES, J. LANE, AND F. RHINE RE SAME (.1); CALL WITH WEIL TEAMS REGARDING PLAN FOR SPVS CONVERTING TO CHAPTER 7 (.8). | | | | |
| 08/17/26 | George, Jason | 4.50 | 7,762.50 | 011 | 77514563 |
| | CALL WITH W. JOHNSTON RE: WIND DOWN ORDER EXPENSES (0.2); CALL WITH LENDER COUNSEL RE: 2004 REQUESTS (0.4); CALL WITH C. CARLSON RE: PLAN APPELLATE WORKSTREAMS (0.2); REVIEW AND REVISE OPPOSITION FOR STAY PENDING APPEAL (3.2); CALL WITH J. DEUTSCH RE: SAME (0.2); REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF OPPOSITION TO STAY PENDING APPEAL (0.3). | | | | |
| 08/17/26 | Carpinello, Courtney | 0.80 | 936.00 | 011 | 77516127 |
| | ATTEND CALL WITH WEIL TEAMS RE: SPV CONVERSIONS. | | | | |
| 08/17/26 | Jones, Taylor | 1.20 | 1,980.00 | 011 | 77514380 |
| | CORRESPOND WITH C. CARLSON AND N. MCCABE RE: SPV CONVERSION MOTION (1.0); REVIEW PRIOR CONVERSION MOTION DRAFTS (0.2). | | | | |
| 08/17/26 | Chriswell, Immer | 0.30 | 351.00 | 011 | 77518999 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE NOTICE OF KIRSCHNER COMPENSATION. | | | | |
| 08/17/26 | Lane, Jack | 2.10 | 2,457.00 | 011 | 77512408 |
| | MEETING REGARDING PROFESSIONAL'S DOCUMENTS (.9); REVIEW AND REVISE REDACTIONS TO PREVIOUSLY PRODUCED MATERIALS (.5); PREPARE DOCUMENTS FOR 2004 REQUEST (.7). | | | | |
| 08/17/26 | McCabe, Nate | 0.80 | 1,112.00 | 011 | 77509888 |
| | DRAFT MOTION TO CONVERT SPV DEBTORS (0.7); CORRESPOND WITH LENDERS RE WIND DOWN ADMINISTRATOR AGREEMENT (0.1). | | | | |
| 08/17/26 | Ferrier, Kyle M. | 0.80 | 1,320.00 | 011 | 77519062 |
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 08/17/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 011 | 77519072 |
| | REVISE PLAN SUPPLEMENT DOCUMENTS INCLUDING SIGNATURE PAGES AND PREPARE FOR FILING (1.8); CONFERENCE WITH J. DEUTSCH AND J. GEORGE REGARDING DRAFT OPPOSITION TO MOTION FOR STAY PENDING APPEAL (.3). | | | | |
| 08/17/26 | Deutsch, Julia | 0.80 | 1,272.00 | 011 | 77484534 |
| | COORDINATE WITH RESTRUCTURING RE FACT AND RECORD CHECK (.2); DISCUSS DRAFT STATUS WITH Z. TRIPP (.6). | | | | |
| 08/17/26 | Okada, Tyler | 0.30 | 118.50 | 011 | 77514342 |
| | ASSIST WITH PREPARATION OF REVISED PLAN SUPPLEMENT FOR T. NICHOLSON. | | | | |
| 08/18/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 011 | 77528392 |
| | REVIEW NOTICE OF CONFIRMATION RULING AND EMAILS RE SAME (.2); REVIEW STAY OPPOSITION PAPERS AND DISCUSS SAME WITH J. GEORGE (.9); CALL WITH J. GEORGE RE WIND DOWN BUDGET (.3). | | | | |
| 08/18/26 | George, Jason | 2.40 | 4,140.00 | 011 | 77514562 |
| | CALL WITH C. CARLSON RE: WIND DOWN BUDGET (0.3); REVIEW AND REVISE OPPOSITION FOR STAY MOTION (0.4); REVIEW AND REVISE DECLARATION IN SUPPORT OF SAME (1.5); REVIEW AND REVISE NOTICE OF ORAL RULING ON CONFIRMATION (0.2). | | | | |
| 08/18/26 | Jones, Taylor | 2.40 | 3,960.00 | 011 | 77514388 |
| | REVIEW AND REVISE SPV CONVERSION MOTION AND ORDER (0.6); CORRESPOND WITH N. MCCABE AND T. NICHOLSON RE: SPV CONVERSION MOTION AND ORDER (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN AND CONFIRMATION IMPLEMENTATION (1.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER (0.3). | | | | |
| 08/18/26 | Lane, Jack | 0.90 | 1,053.00 | 011 | 77512517 |
| | PREPARE AND SERVE DOCUMENTS IN RESPONSE TO 2004 REQUEST. | | | | |
| 08/18/26 | McCabe, Nate | 1.60 | 2,224.00 | 011 | 77514789 |
| | DRAFT MOTION AND ORDER TO CONVERT SPV DEBTORS. | | | | |
| 08/18/26 | Nicholson, Tansy | 2.90 | 3,393.00 | 011 | 77519075 |
| | CORRESPOND WITH L. FINDLAY AND A. ROSEN REGARDING COMMUNICATIONS TO THIRD PARTY ABOUT PLAN PROVISIONS (.4); REVIEW AND REVISE OPPOSITION TO MOTION FOR STAY PENDING APPEAL (.8); REVISE DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR STAY PENDING APPEAL (1.7). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/19/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 011 | 77495206 |
| | CALL WITH WEIL TEAMS REGARDING SPVS (.5); REVIEW AND COMMENT ON APPEAL STAY OPPOSITION (1.1). | | | | |
| 08/19/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 011 | 77494938 |
| | TEAM CALL TO DISCUSS CHAPTER 7 CONVERSIONS AND ISSUES RE: SAME. | | | | |
| 08/19/26 | Carlson, Clifford W. | 4.20 | 9,219.00 | 011 | 77528398 |
| | PARTICIPATE ON CALL WITH LITIGATION TEAM RE CONVERSION MOTION FOR SPV DEBTORS (.7); REVIEW AND REVISE DRAFT PAPERS IN OPPOSITION TO MOTION FOR STAY PENDING APPEAL (3.2); DISCUSS SAME WITH J. GEORGE (.3). | | | | |
| 08/19/26 | Niles-Weed, Robert B. | 2.20 | 4,785.00 | 011 | 77505943 |
| | DRAFT BRIEFING RE: STAY/APPEAL. | | | | |
| 08/19/26 | Tripp, Zack | 0.70 | 1,575.00 | 011 | 77509158 |
| | REVIEW AND ANALYZE DRAFT MOORE DECLARATION ON STAY OPPOSITION (0.5); COMMUNICATIONS WITH R. NILES-WEED RE COMMENTS ON SAME (0.2). | | | | |
| 08/19/26 | Calabrese, Christine | 0.70 | 1,326.50 | 011 | 77515048 |
| | CALL RE: CHAPTER 7 CONVERSION / DOCUMENTS WITH WEIL TEAMS. | | | | |
| 08/19/26 | Aquila, Elaina | 1.80 | 3,105.00 | 011 | 77496313 |
| | CALL WITH LITIGATION/RESTRUCTURING TEAMS RE SPV CHAPTER 7 CONVERSION (.6); REVISE LETTER TO CHAPTER 7 TRUSTEE (1.0); RELATED CORRESPONDENCE WITH HUNTON (.1); RELATED CORRESPONDENCE WITH C. CARLSON AND R. BEREZIN (.1). | | | | |
| 08/19/26 | George, Jason | 0.80 | 1,380.00 | 011 | 77514622 |
| | REVIEW AND REVISE OPPOSITION TO STAY PENDING APPEAL (0.3) AND CORRESPOND WITH T. NICHOLSON RE: SAME (0.1); CORRESPOND WITH G. THOMPSON RE: PLAN (0.1); CALL AND CORRESPOND WITH A. TOWNSELL RE: CONFIRMATION ORDER (0.3). | | | | |
| 08/19/26 | Carpinello, Courtney | 0.60 | 702.00 | 011 | 77516143 |
| | ATTEND DISCUSSION WITH WEIL TEAMS ON ADDITIONAL SPV CONVERSION AND DOCUMENT TURNOVER. | | | | |
| 08/19/26 | Jones, Taylor | 3.10 | 5,115.00 | 011 | 77514432 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV CONVERSION MOTION AND ORDER (0.6); REVIEW AND COMMENT ON CONFIRMATION ORDER (0.5); REVIEW AND REVISE MOTION TO CONVERT SPV CASES TO CHAPTER 7 AND PROPOSED ORDER (2.0). | | | | |
| 08/19/26 | Lane, Jack | 0.60 | 702.00 | 011 | 77512494 |
| | MEETING WITH E. AQUILA, T. TSEKERIDES AND RESTRUCTURING TEAM REGARDING POTENTIAL TURNOVER OF PROFESSIONAL’S DOCUMENTS FOLLOWING CONFIRMATION DECISION. | | | | |
| 08/19/26 | McCabe, Nate | 4.50 | 6,255.00 | 011 | 77514854 |
| | CALL WITH WEIL TEAMS RE SPV CONVERSION (0.6); DRAFT MOTION AND ORDER TO CONVERT SPV DEBTORS (3.9). | | | | |
| 08/19/26 | Nicholson, Tansy | 6.30 | 7,371.00 | 011 | 77519128 |
| | REVISE RESPONSE TO MOTION FOR STAY PENDING APPEAL (2.2); RESEARCH CASELAW FOR RESPONSE TO MOTION FOR STAY PENDING APPEAL (1.2); CALL WITH LITIGATION TEAM TO DISCUSS CONVERSION | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MOTION (.8); CONDUCT RESEARCH AND DRAFT WRITE UP REGARDING CONVERSION REQUIREMENTS AND CORRESPOND WITH T. JONES AND C. CARLSON REGARDING SAME (1.5); REVISE AND INCORPORATE COMMENTS TO DECLARATION IN SUPPORT OF RESPONSE IN OPPOSITION TO MOTIONS FOR STAY PENDING APPEAL (.6). | | | | |
| 08/19/26 | Deutsch, Julia | 0.60 | 954.00 | 011 | 77497665 |
| | REVIEW RESTRUCTURING REVISIONS TO DRAFT OPPOSITION (.2); REVIEW RESTRUCTURING DRAFT DECLARATION (.1); COORDINATE CITE CHECK (.3). | | | | |
| 08/19/26 | Olvera, Rene | 0.50 | 280.00 | 011 | 77517124 |
| | OBTAIN CASES CITED IN SUPPORT OF PROPOSITIONS PER REQUEST OF T. NICHOLSON. | | | | |
| 08/20/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 011 | 77527027 |
| | CALLS AND EMAILS WITH WEIL RESTRUCTURING RE CLOSING ITEMS (.3); REVIEW STAY PENDING APPEAL OPPOSITION PAPERS AND EMAILS RE SAME (.7); CALL WITH C. CALABRESE RE: LITIGATION TRUSTEE TRANSFER (.2). | | | | |
| 08/20/26 | Niles-Weed, Robert B. | 1.20 | 2,610.00 | 011 | 77505946 |
| | CALL WITH Z. TRIPP AND J. DEUTSCH RE: STAY/APPEAL (0.5); DRAFT STAY/APPEAL PAPERS (0.7). | | | | |
| 08/20/26 | Tripp, Zack | 1.40 | 3,150.00 | 011 | 77509160 |
| | CALL WITH J. DEUTSCH AND R. NILES-WEED RE DECLARATION AND STAY OPPOSITION (0.5); REVIEW AND ANALYZE UPDATED DECLARATION AND COMMENTS ON SAME (0.4); FOLLOW UP CALL WITH R. NILES-WEED RE HEARING PREPARATION (0.5). | | | | |
| 08/20/26 | Calabrese, Christine | 0.40 | 758.00 | 011 | 77515066 |
| | CALL WITH C. CARLSON RE: LITIGATION TRUSTEE TRANSFER (.2); EMAILS RE: SAME (.2). | | | | |
| 08/20/26 | Rhine, Fredrick | 2.10 | 3,979.50 | 011 | 77510746 |
| | ANALYZE INTERNAL CORRESPONDENCE RE DISCOVERY (.4); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE COURT FILINGS (1.2). | | | | |
| 08/20/26 | Schitka, Barrett | 0.20 | 379.00 | 011 | 77512344 |
| | CALL WITH C. CARLSON RE: CLOSING UNDER PLAN. | | | | |
| 08/20/26 | George, Jason | 1.70 | 2,932.50 | 011 | 77514684 |
| | REVIEW AND REVISE OPPOSITION TO STAY PENDING APPEAL (0.3); EMAIL J. SOROLLA AND J. LANE RE: SAME (0.1); EMAIL T. TSEKERIDES AND R. BEREZIN RE: SAME (0.1); REVIEW AND REVISE MOORE DECLARATION IN SUPPORT OF STAY OPPOSITION (0.9); REVIEW AND REVISE CONFIRMATION PRESS RELEASE (0.3). | | | | |
| 08/20/26 | Kanoff, Justin | 1.00 | 1,650.00 | 011 | 77516881 |
| | REVIEW CONFIRMATION CHECKLIST AND RELATED CORRESPONDENCE (.8); CORRESPOND WITH RESTRUCTURING TEAM RE: PLAN SUPPLEMENT DOCUMENTS (.2). | | | | |
| 08/20/26 | Jones, Taylor | 4.90 | 8,085.00 | 011 | 77514435 |
| | REVIEW AND REVISE MOTION CONVERT SPV CASES TO CHAPTER 7 AND PROPOSED ORDER (3.8); CORRESPOND WITH N. MCCABE AND T. NICHOLSON RE: MOTION CONVERT SPV CASES TO CHAPTER 7 AND PROPOSED ORDER (0.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN AND CONFIRMATION IMPLEMENTATION (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV CONVERSION PREPARATION (0.4). | | | | |
| 08/20/26 | Lane, Jack | 0.40 | 468.00 | 011 | 77512333 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE AND SERVE DOCUMENTS IN RESPONSE TO 2004 REQUEST. | | | | |
| 08/20/26 | Rosen, Abe | 0.30 | 351.00 | 011 | 77698063 |
| | FINALIZE STIPULATION FOR VENDOR RE ADMIN MOTION. | | | | |
| 08/20/26 | Winograd, Joshua H. | 0.10 | 139.00 | 011 | 77510205 |
| | REVIEW WIP FOR TRANSITION. | | | | |
| 08/20/26 | McCabe, Nate | 2.60 | 3,614.00 | 011 | 77515121 |
| | REVISE MOTION AND ORDER TO CONVERT SPV DEBTORS. | | | | |
| 08/20/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 011 | 77519850 |
| | REVIEW AND REVISE CLOSING PROCESS. | | | | |
| 08/20/26 | Nicholson, Tansy | 4.30 | 5,031.00 | 011 | 77518937 |
| | REVISE AND INCORPORATE COMMENTS TO DRAFT RESPONSE IN OPPOSITION TO MOTIONS FOR STAY (1.2); REVISE AND INCORPORATE COMMENTS TO DECLARATION IN SUPPORT OF RESPONSE IN OPPOSITION TO MOTIONS FOR STAY (1.3); RESEARCH ISSUES RELATED TO RESPONSE TO MOTIONS FOR STAY PENDING APPEAL AND CORRESPOND WITH C. CARLSON REGARDING SAME (1.8). | | | | |
| 08/20/26 | Deutsch, Julia | 4.30 | 6,837.00 | 011 | 77514181 |
| | REVISE DRAFT OPPOSITION TO MOTIONS TO STAY. | | | | |
| 08/20/26 | Olvera, Rene | 0.80 | 448.00 | 011 | 77517109 |
| | OBTAIN ADDITIONAL CASES AND PLEADINGS IN CONNECTION WITH CITATIONS IN SUPPORT OF PROPOSITIONS PER REQUEST OF T. NICHOLSON. | | | | |
| 08/21/26 | Tsekerides, Theodore E. | 1.90 | 4,360.50 | 011 | 77510434 |
| | TEAM CALL TO DISCUSS CONFIRMATION HEARING ISSUES (0.5); REVIEW DRAFT PAPERS RE: POSSIBLE MOTION TO STAY (1.1); CONSIDER STRATEGIES RE: DECISION OUTCOMES (0.3). | | | | |
| 08/21/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 77510699 |
| | INTERNAL STRATEGY CALL RE POTENTIAL APPEAL (.5); REVIEW DRAFT MOTION AGAINST STAY PENDING APPEAL (.5). | | | | |
| 08/21/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 011 | 77527031 |
| | PARTICIPATE ON CALL WITH WEIL APPELLATE AND LITIGATION TEAM RE OPPOSITION TO STAY PENDING APPEAL (.6); REVIEW UPDATED OPPOSITION AND DECLARATION (.5). | | | | |
| 08/21/26 | Niles-Weed, Robert B. | 3.10 | 6,742.50 | 011 | 77505952 |
| | CALL WITH LITIGATION/RESTRUCTURING RE: STAY/APPEAL (0.5); DRAFT STAY/APPEAL BRIEFING (2.6). | | | | |
| 08/21/26 | Tripp, Zack | 1.20 | 2,700.00 | 011 | 77509180 |
| | PREPARE FOR (0.5) AND PARTICIPATE IN CALL WITH WEIL TEAM RE CONFIRMATION HEARING AND STAY PROCESS (0.5); FOLLOW UP CALL WITH R. NILES-WEED RE SAME (0.2). | | | | |
| 08/21/26 | Calabrese, Christine | 0.70 | 1,326.50 | 011 | 77515071 |
| | EMAILS RE: LITIGATION TRUSTEE TRANSFER (.2); CALL WITH TEAM RE: APPELLATE STRATEGY (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/21/26 | Aquila, Elaina | 0.30 | 517.50 | 011 | 77504260 |
| | CORRESPONDENCE WITH VENDOR AND COUNSEL FOR PROSPECT REGARDING PRODUCTION. | | | | |
| 08/21/26 | George, Jason | 0.90 | 1,552.50 | 011 | 77514639 |
| | CALL WITH WEIL TEAM RE: OPPOSITION TO STAY OF CONFIRMATION ORDER PENDING APPEAL (0.5); REVIEW AND REVISE DECLARATION IN SUPPORT OF SAME (0.4). | | | | |
| 08/21/26 | Kanoff, Justin | 0.50 | 825.00 | 011 | 77511405 |
| | REVIEW CLOSING CHECKLIST (.4); CORRESPOND WITH J. GEORGE RE: SAME (.1). | | | | |
| 08/21/26 | Carpinello, Courtney | 3.90 | 4,563.00 | 011 | 77516247 |
| | DRAFT SUPPLEMENT PROTECTIVE ORDER FOR CONVERSION ORDER FOR REMAINING SPVS TO CONVERT. | | | | |
| 08/21/26 | Jones, Taylor | 0.90 | 1,485.00 | 011 | 77514443 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER AND IMPLEMENTATION (0.4); REVIEW AND REVISE MOTION TO CONVERT SPV CASES TO CHAPTER 7 AND PROPOSED ORDER (0.5). | | | | |
| 08/21/26 | Lane, Jack | 0.50 | 585.00 | 011 | 77512260 |
| | REVIEW AND REVISE PROTECTIVE ORDER. | | | | |
| 08/21/26 | Rosen, Abe | 0.30 | 351.00 | 011 | 77505147 |
| | UPDATE CONFIRMATION WIP LIST. | | | | |
| 08/21/26 | McCabe, Nate | 0.80 | 1,112.00 | 011 | 77515130 |
| | REVISE MOTION TO CONVERT SPV DEBTORS. | | | | |
| 08/21/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 011 | 77519853 |
| | REVIEW AND REVISE LTA. | | | | |
| 08/21/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 011 | 77518951 |
| | REVISE AND INCORPORATE COMMENTS TO DECLARATION IN SUPPORT OF RESPONSE IN OPPOSITION TO MOTIONS FOR STAY (1.6); CALL WITH APPELLATE TEAM REGARDING DRAFT OPPOSITION TO MOTION FOR STAY PENDING APPEAL (.5). | | | | |
| 08/21/26 | Deutsch, Julia | 10.20 | 16,218.00 | 011 | 77514214 |
| | REVISE DRAFT OPPOSITION TO MOTIONS TO STAY. | | | | |
| 08/22/26 | Tripp, Zack | 2.80 | 6,300.00 | 011 | 77509184 |
| | REVIEW AND REVISE DRAFT STAY OPPOSITION (2.3); COMMUNICATIONS WITH R. NILES-WEED AND J. DEUTSCH RE SAME (0.5). | | | | |
| 08/22/26 | Aquila, Elaina | 0.60 | 1,035.00 | 011 | 77504331 |
| | REVISE PROPOSED PROTECTIVE ORDER PROVISIONS FOR SPV CONVERSION ORDER. | | | | |
| 08/22/26 | Carpinello, Courtney | 1.10 | 1,287.00 | 011 | 77516173 |
| | REVISE DRAFT SUPPLEMENTAL PROTECTIVE ORDER AND CIRCULATE. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/22/26 | Deutsch, Julia | 4.70 | 7,473.00 | 011 | 77514233 |
| | REVISE DRAFT OPPOSITION TO MOTIONS TO STAY. | | | | |
| 08/23/26 | Niles-Weed, Robert B. | 2.30 | 5,002.50 | 011 | 77526224 |
| | PREPARE FOR ARGUMENT/BRIEFING RE: STAY/APPEAL. | | | | |
| 08/23/26 | Tripp, Zack | 2.00 | 4,500.00 | 011 | 77588698 |
| | REVIEW AND REVISE STAY OPPOSITION AND CIRCULATE COMMENTS ON SAME (1.5); CALL WITH R. NILES-WEED RE STRATEGY FOR SAME (0.5). | | | | |
| 08/23/26 | Nicholson, Tansy | 0.50 | 585.00 | 011 | 77519070 |
| | REVISE DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR STAY PENDING APPEAL. | | | | |
| 08/23/26 | Lorente Sorolla, Juan | 4.20 | 4,914.00 | 011 | 77612774 |
| | VERIFY RECORD CITATIONS IN THE OPPOSITION TO THE MOTION FOR STAY PENDING APPEAL AGAINST THE HEARING TRANSCRIPTS, THE FILED JOINT EXHIBIT LIST, AND THE PLAN AS FILED, AND INCORPORATE CORRECTIONS (2.6); REVIEW THE PLEA TRANSCRIPTS TO CONFIRM CITATIONS AND QUOTED TESTIMONY AND REVISE THE RELATED DISCUSSION (0.9); PREPARE ANNOTATIONS EXPLAINING THE SUBSTANTIVE REVISIONS AND CIRCULATE THE REVISED DRAFT TO THE TEAM (0.7). | | | | |
| 08/23/26 | Deutsch, Julia | 9.70 | 15,423.00 | 011 | 77514096 |
| | REVISE DRAFT OPPOSITION TO MOTIONS TO STAY (2.4); CITE CHECK DRAFT BRIEF (5.6); IMPORT CHANGES TO BANKRUPTCY BRIEF (.6); DRAFT MOTION FOR LEAVE AND PROPOSED ORDER (1.1). | | | | |
| 08/24/26 | Berezin, Robert S. | 0.10 | 229.50 | 011 | 77526179 |
| | CALL S. SINGH REGARDING POTENTIAL APPEAL. | | | | |
| 08/24/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 011 | 77600554 |
| | REVIEW EMAIL RE: PLAN CONFIRMATION DISCOVERY AND LETTER FROM COUNSEL RE: SAME AND PROPOSED STRATEGY FOR RESPONSE. | | | | |
| 08/24/26 | Westerman, Gavin | 1.80 | 4,131.00 | 011 | 77601728 |
| | REVIEW WEIL CORRESPONDENCE RE PROCESS (.2); REVIEW CLOSING CHECKLIST AND PLAN PROVISIONS (.6); WEIL TEAM CHECKLIST CALL (.5); REVIEW TRUST DOCUMENT REVISIONS (.5). | | | | |
| 08/24/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 011 | 77601565 |
| | PARTICIPATE ON POST RULING CALLS AND EMAILS WITH CLIENT AND DEBTOR ADVISORS (.9); PARTICIPATE ON CALL WITH WEIL TEAM RE CLOSING CHECKLIST (.5). | | | | |
| 08/24/26 | Magill, Graham | 0.50 | 1,137.50 | 011 | 77600872 |
| | PARTICIPATE IN CALL WITH WEIL RESTRUCTURING AND M&A RE CLOSING CHECKLIST. | | | | |
| 08/24/26 | Niles-Weed, Robert B. | 2.40 | 5,220.00 | 011 | 77737350 |
| | PREPARE FOR ARGUMENT/BRIEFING RE: STAY/APPEAL. | | | | |
| 08/24/26 | Tripp, Zack | 3.00 | 6,750.00 | 011 | 77588724 |
| | REVIEW AND REVISE STAY OPPOSITION (2.3); COMMUNICATIONS WITH R. NILES-WEED RE DENIAL OF CONFIRMATION AND NEXT STEPS (0.4); CALL WITH J. DEUTSCH RE SAME (0.3). | | | | |
| 08/24/26 | Calabrese, Christine | 0.60 | 1,137.00 | 011 | 77599925 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW EMAIL FROM KATSUMI COUNSEL RE: PURPORTED VIOLATION OF PROTECTIVE ORDER (.1); DETAILED EMAILS WITH TEAM RE: RESPONSE TO SAME (.2); REVIEW AND REVISE DRAFT RESPONSE TO SAME (.3). | | | | |
| 08/24/26 | Schitka, Barrett | 0.90 | 1,705.50 | 011 | 77529598 |
| | REVIEW AND REVISE PLAN CHECKLIST (0.3); CALL WITH RESTRUCTURING TEAM RE: PLAN CLOSING (0.5); CALL WITH T. LIU RE: PLAN CLOSING DELIVERABLES (0.1). | | | | |
| 08/24/26 | Aquila, Elaina | 0.50 | 862.50 | 011 | 77531186 |
| | CORRESPONDENCE WITH LITIGATION TEAM REGARDING MAYER BROWN EMAIL. | | | | |
| 08/24/26 | George, Jason | 1.20 | 2,070.00 | 011 | 77588787 |
| | EMAIL WITH C-STREET TEAM RE: CONFIRMATION PRESS RELEASE (0.1); CORRESPOND WITH J. DEUSTCH RE: OPPOSITION TO STAY PENDING APPEAL (0.3); CALL WITH WEIL TEAM RE: PLAN CLOSING CHECKLIST (0.5); EMAIL WITH N. MCCABE AND A. TOWNSELL RE: CONFIRMATION ORDER (0.2); EMAIL WITH R. NILES-WEED RE: CONFIRMATION RULING HEARING (0.1). | | | | |
| 08/24/26 | Liu, Ting | 1.80 | 3,105.00 | 011 | 77601562 |
| | CALL WITH WEIL TEAM TO DISCUSS CLOSING CHECKLIST (.5); REVIEW CHAPTER 11 PLAN AND CLOSING CHECKLIST (1.3). | | | | |
| 08/24/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 77592602 |
| | ATTEND CONFIRMATION CLOSING CHECKLIST CALL WITH WEIL TEAMS. | | | | |
| 08/24/26 | Kanoff, Justin | 1.20 | 1,980.00 | 011 | 77600412 |
| | CORRESPOND WITH T. PALISI RE: PLAN SUPPLEMENT DOCUMENTS (.3); REVIEW SAME (.5); CORRESPOND WITH M&A TEAM RE: PLAN SUPPLEMENT ISSUES (.3); CALL WITH J. GEORGE RE: SAME (.1). | | | | |
| 08/24/26 | Burton, Greg | 3.60 | 5,436.00 | 011 | 77527538 |
| | DRAFT AND REVISE RESPONSE TO QUESTIONS RE PROTECTIVE ORDER. | | | | |
| 08/24/26 | Ward, Jon | 1.90 | 2,641.00 | 011 | 77593267 |
| | REVIEW PRODUCED MOORE DECLARATION MATERIALS FOR FILING RESPONSE. | | | | |
| 08/24/26 | Jones, Taylor | 3.30 | 5,445.00 | 011 | 77598281 |
| | REVIEW CONFIRMATION ORDER, CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (0.6); CALL WITH WEIL RESTRUCTURING, TAX, AND M&A TEAMS RE: PLAN TRANSACTIONS (0.5); CONDUCT RESEARCH AND REVIEW PRIOR CONVERSION ORDERS (0.5); REVIEW AND REVISE CONVERSION ORDER (1.7). | | | | |
| 08/24/26 | Winograd, Joshua H. | 0.30 | 417.00 | 011 | 77587109 |
| | ASSIST WITH CONFIRMATION ORDER LANGUAGE. | | | | |
| 08/24/26 | McCabe, Nate | 4.20 | 5,838.00 | 011 | 77596329 |
| | CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN AND CONFIRMATION ORDER (0.3); REVISE CONFIRMATION ORDER (0.6); DRAFT CONVERSION ORDER (3.3). | | | | |
| 08/24/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 011 | 77601126 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CLOSING CHECKLIST (.8); CORRESPOND WITH E. AQUILA AND G. BURTON RE POTENTIAL PROTECTIVE ORDER VIOLATION, INCLUDING RECOLLECTION RE SEALING DISCUSSION AND DECK DISCLOSURE (.7); REVIEW COURT ORDER (.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/24/26 | Nicholson, Tansy | 3.50 | 4,095.00 | 011 | 77600254 |
| | CORRESPOND WITH J. GEORGE AND J. DEUTSCH REGARDING DRAFT OPPOSITION TO MOTION FOR STAY PENDING APPEAL (.8); CORRESPOND WITH N. MCCABE AND T. JONES REGARDING PRECEDENT CONVERSION ORDERS (1.2); REVIEW AND REVISE DRAFT CONVERSION ORDER (1.5). | | | | |
| 08/24/26 | Deutsch, Julia | 2.80 | 4,452.00 | 011 | 77596540 |
| | ADAPT DRAFT DISTRICT COURT STAY OPPOSITION BRIEF FOR FILING IN BANKRUPTCY COURT (2.4); CALL WITH Z. TRIPP RE: POST-ARGUMENT (.4). | | | | |
| 08/25/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 011 | 77603989 |
| | REVIEW AND REVISE DRAFT RESPONSE ON CLAIMED VIOLATION OF PROTECTIVE ORDER AND EMAIL WITH TEAM RE: SAME. | | | | |
| 08/25/26 | Singh, Sunny | 2.10 | 5,449.50 | 011 | 77533721 |
| | CALL WITH GIBSON RE NEXT STEPS (.3); INTERNAL CALL RE SAME (.2); REVIEW PRECEDENT CONVERSION ORDER (.3); CALL WITH STB RE RULING DEBRIEF (.3); REVIEW AND REVISE CONVERSION ORDER (1.0). | | | | |
| 08/25/26 | Carlson, Clifford W. | 2.50 | 5,487.50 | 011 | 77601558 |
| | CALL WITH DIP LENDERS' COUNSEL RE RULING DEBRIEF (.3); CALL WITH SPV INDEPENDENT DIRECTOR'S COUNSEL RE RULING DEBRIEF (.4); MULTIPLE CALLS AND EMAILS WITH STAKEHOLDERS RE CONVERSION TO CHAPTER 7 (.7); REVIEW AND REVISE DRAFT CONVERSION ORDER AND EMAILS WITH WEIL TEAM RE SAME (1.1). | | | | |
| 08/25/26 | Calabrese, Christine | 1.60 | 3,032.00 | 011 | 77600103 |
| | FINALIZE RESPONSE TO KATSUMI COUNSEL RE: CONFIDENTIALITY (.5); REVIEW AND PROVIDE COMMENTS TO DRAFT CONVERSION ORDER (.5); EMAILS WITH T. TSEKERIDES AND E. AQUILA RE: SAME (.1); CALL WITH J. GEORGE RE: COURT RULING AND CONVERSION (.3); CALL WITH DISCOVERY VENDOR RE: SAME (.2). | | | | |
| 08/25/26 | Aquila, Elaina | 0.20 | 345.00 | 011 | 77537994 |
| | REVIEW AND COMMENT ON CONVERSION ORDER. | | | | |
| 08/25/26 | George, Jason | 2.70 | 4,657.50 | 011 | 77588796 |
| | REVIEW AND REVISE CONVERSION ORDER (1.7); CALL WITH GIBSON TEAM RE: SAME (0.2); CALL WITH C-STREET RE: CONVERSION (0.2); CALL WITH SIMPSON TEAM RE: CONVERSION (0.3); CALL WITH C. CALABRESE RE: CONVERSION AND COURT RULING (0.3). | | | | |
| 08/25/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 77592613 |
| | REVIEW AND SUMMARIZE DIP ORDER AND OEM ORDER PROVISIONS RE CHAPTER 7 CONVERSION AND CORRESPONDENCE WITH WEIL TEAM RE SAME. | | | | |
| 08/25/26 | Kanoff, Justin | 0.80 | 1,320.00 | 011 | 77600245 |
| | CORRESPOND WITH FOLEY AND WEIL RESTRUCTURING RE: CONVERSION ORDER (.3); CALL WITH EMPLOYMENT TEAM RE: CONVERSION (.5). | | | | |
| 08/25/26 | Jones, Taylor | 4.10 | 6,765.00 | 011 | 77598284 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONVERSION ISSUES (0.8); REVIEW AND REVISE CONVERSION ORDER (1.8); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONVERSION ORDER (1.2); CALL WITH SIMPSON AND WEIL TEAMS RE: CONVERSION ISSUES (0.3). | | | | |
| 08/25/26 | McCabe, Nate | 1.60 | 2,224.00 | 011 | 77596437 |
| | REVISE CONVERSION ORDER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/25/26 | Ferrier, Kyle M. | 0.20 | 330.00 | 011 | 77601135 |
| | CORRESPOND WITH C. CALABRESE, G. BURTON, AND E. AQUILA RE POTENTIAL PROTECTIVE ORDER VIOLATION. | | | | |
| 08/25/26 | Nicholson, Tansy | 6.10 | 7,137.00 | 011 | 77600279 |
| | CONDUCT RESEARCH REGARDING CONVERSION ORDER AND CORRESPOND WITH C. CARLSON, T. JONES, AND N. MCCABE (1.6); CIRCULATE DRAFT CONVERSION ORDER INTERNALLY FOR REVIEW (.7); REVISE AND INCORPORATE COMMENTS TO CONVERSION ORDER (2.7); CIRCULATE DRAFT CONVERSION ORDER TO THIRD PARTIES FOR REVIEW (1.1). | | | | |
| 08/26/26 | Singh, Sunny | 3.10 | 8,044.50 | 011 | 77543357 |
| | REVIEW GIBSON COMMENTS TO CONVENTION ORDER (.8); INTERNAL CALL RE SAME (.5); REVIEW AND REVISE ORDER (1.4); CALL WITH GIBSON RE SAME (.4). | | | | |
| 08/26/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 011 | 77601810 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE COMMENTS TO CONVERSION ORDER (.5); CALL WITH GIBSON RE SAME (.4); REVIEW AND REVISE ORDER (.7); CALL WITH U.S. TRUSTEE RE SAME (.2); CALL WITH SIMPSON RE SAME (.2); CALL WITH GIBSON RE VARIOUS CONVERSION MATTERS (.2). | | | | |
| 08/26/26 | Calabrese, Christine | 0.40 | 758.00 | 011 | 77600120 |
| | FINALIZE COMMENTS TO CONVERSION ORDER AND SEND TO RESTRUCTURING (.3); RESPOND TO EMAILS FROM A&M RE: DISCOVERY VENDOR CONTRACT (.1). | | | | |
| 08/26/26 | George, Jason | 1.60 | 2,760.00 | 011 | 77588806 |
| | CALLS WITH WEIL TEAM RE: CONVERSION ORDER (1.0); CALL WITH GIBSON TEAM RE: SAME (0.3); EMAILS WITH WEIL TEAM RE: CONVERSION ORDER (0.3). | | | | |
| 08/26/26 | Jones, Taylor | 9.40 | 15,510.00 | 011 | 77598287 |
| | REVIEW AND REVISE CONVERSION ORDER (3.9); CALLS AND CORRESPONDENCE WITH WEIL, GIBSON, BROWN RUDNICK, SIMPSON, AND OTHER COUNTERPARTIES RE: CONVERSION ORDER (4.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONVERSION TRANSITION (1.2). | | | | |
| 08/26/26 | Chriswell, Immer | 0.20 | 234.00 | 011 | 77598211 |
| | PREPARE NOTICE OF FEES FOR M. KIRSCHNER. | | | | |
| 08/26/26 | McCabe, Nate | 6.50 | 9,035.00 | 011 | 77596557 |
| | CALL WITH WEIL TEAM RE GIBSON COMMENTS TO CONVERSION ORDER (0.5); CALL WITH A&M RE CONVERSION ORDER (0.5); CALL WITH WEIL AND GIBSON TEAMS RE CONVERSION ORDER (0.3); CORRESPOND WITH WEIL TEAM RE CONVERSION ORDER (0.7); REVISE CONVERSION ORDER (3.0); REVISE CONVERSION ORDER NOTICE (0.3); PREPARE CONVERSION ORDER FOR FILING (0.4); REVIEW CONVERSION ORDER (0.8). | | | | |
| 08/26/26 | Nicholson, Tansy | 10.20 | 11,934.00 | 011 | 77600198 |
| | CONFERENCE REGARDING COMMENTS TO CONVERSION PROPOSED CONVERSION ORDER (2.1); PREPARE NOTICE OF FILING OF PROPOSED CONVERSION ORDER (1.1); PREPARE CONVERSION ORDER FOR FILING (1.3); CIRCULATE CONVERSION ORDER TO THIRD PARTIES FOR COMMENT (.9); CORRESPOND WITH THIRD PARTIES REGARDING COMMENTS TO PROPOSED CONVERSION ORDER AND PROPOSED PROVISIONS (1.5); REVISE AND INCORPORATE COMMENTS TO PROPOSED CONVERSION ORDER (3.3). | | | | |
| 08/26/26 | Okada, Tyler | 1.00 | 395.00 | 011 | 77598906 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF PROPOSED CONVERSION ORDER FOR N. MCCABE (.8); FILE AND SERVE SAME (.2). | | | | |
| 08/27/26 | Singh, Sunny | 2.50 | 6,487.50 | 011 | 77579471 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE CONVERSION ORDER (2.0); CALLS WITH TEAM RE SAME (.5). | | | | |
| 08/27/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 011 | 77601757 |
| | REVIEW COMMENTS TO CONVERSION ORDER AND CALLS AND EMAILS RE SAME. | | | | |
| 08/27/26 | Calabrese, Christine | 0.50 | 947.50 | 011 | 77600589 |
| | REVIEW CHAPTER 7 CONVERSION TRANSITION DECK. | | | | |
| 08/27/26 | Aquila, Elaina | 0.30 | 517.50 | 011 | 77584315 |
| | RESPOND TO PROSPECT REGARDING PRODUCTION. | | | | |
| 08/27/26 | George, Jason | 1.70 | 2,932.50 | 011 | 77588811 |
| | REVIEW AND REVISE CONVERSION ORDER AND EMAIL WITH T. JONES RE: SAME (0.7); REVIEW AND REVISE CONVERSION TRANSITION DECK (1.0). | | | | |
| 08/27/26 | Jones, Taylor | 5.00 | 8,250.00 | 011 | 77598359 |
| | REVIEW AND REVISE CONVERSION ORDER (1.8); CALLS AND CORRESPONDENCE WITH WEIL, GIBSON, BROWN RUDNICK, SIMPSON, AND OTHER COUNTERPARTIES RE: CONVERSION ORDER (2.1); RESEARCH CONVERSION TRANSITION ISSUES (1.1). | | | | |
| 08/27/26 | McCabe, Nate | 5.20 | 7,228.00 | 011 | 77596671 |
| | REVISE CONVERSION ORDER (2.7); CORRESPOND WITH WEIL TEAM RE CONVERSION ORDER (0.9); REVIEW CONVERSION ORDER (1.1); CORRESPOND WITH THIRD PARTIES RE CONVERSION ORDER (0.5). | | | | |
| 08/27/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 011 | 77601215 |
| | REVIEW RULE 2004 CONFERENCE ON DOCUMENT REQUESTS RE SCOPE OF MATERIALS "CONSIDERED" FOR MOORE DECLARATION AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 08/27/26 | Nicholson, Tansy | 6.70 | 7,839.00 | 011 | 77600229 |
| | CORRESPOND WITH THIRD PARTIES REGARDING COMMENTS TO FILED CONVERSION ORDER (1.6); REVISE AND INCORPORATE COMMENTS TO REVISED PROPOSED CONVERSION ORDER (2.2); CONDUCT RESEARCH REGARDING PROVISIONS IN CONVERSION ORDER (.6); PREPARE NOTICE OF FILING REVISED CONVERSION ORDER (1.2); CIRCULATE REVISED PROPOSED CONVERSION ORDER FOR COMMENT TO THIRD PARTIES (1.1). | | | | |
| 08/27/26 | Eliane, Nick | 2.90 | 1,145.50 | 011 | 77599801 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF FILING OF REVISED CONVERSION ORDER FOR T. NICHOLSON. | | | | |
| 08/28/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 77587181 |
| | REVIEW OBJECTIONS TO CONVERSION ORDER. | | | | |
| 08/28/26 | Calabrese, Christine | 0.80 | 1,516.00 | 011 | 77600468 |
| | REVIEW CHAPTER 7 CONVERSION DECK (.3); SEND RESTRUCTURING COMMENTS TO SAME (.2); EMAILS WITH RESTRUCTURING RE: CHAPTER 7 CONVERSION DECK (.1); CORRESPONDENCE WITH G. BURTON RE: DATA PRESERVATION (.2). | | | | |
| 08/28/26 | George, Jason | 1.20 | 2,070.00 | 011 | 77588817 |
| | REVIEW AND REVISE CH. 7 CONVERSION TRANSITION PLAN (1.0); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/28/26 | Jones, Taylor | 3.40 | 5,610.00 | 011 | 77598376 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONVERSION ORDER AND OBJECTIONS (1.4); REVIEW CONVERSION ORDER OBJECTIONS AND OBJECTOR PROPOSAL (1.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONVERSION TRANSITION (0.8). | | | | |
| 08/28/26 | McCabe, Nate | 4.50 | 6,255.00 | 011 | 77597369 |
| | CORRESPOND WITH THIRD PARTIES RE CONVERSION ORDER (0.3); REVIEW CONVERSION ORDER (0.4); CORRESPOND WITH WEIL TEAM RE CONVERSION ORDER (0.7); REVIEW OBJECTIONS TO CONVERSION ORDER (1.0); REVIEW AND REVISE DIRECTOR AND OFFICER RESIGNATION LETTERS (2.1). | | | | |
| 08/28/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 011 | 77600236 |
| | PREPARE REVISED CONVERSION ORDER FOR FILING (1.3); REVIEW OBJECTIONS AND OTHER FILINGS REGARDING REVISED PROPOSED CONVERSION ORDER AND DISCUSS WITH TEAM (.8). | | | | |
| 08/28/26 | Okada, Tyler | 0.80 | 316.00 | 011 | 77598989 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED CONVERSION ORDER FOR T. NICHOLSON (.5); FILE AND SERVE SAME (.3). | | | | |
| 08/29/26 | Jones, Taylor | 0.80 | 1,320.00 | 011 | 77598393 |
| | REVIEW CONVERSION ORDER OBJECTIONS (0.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONVERSION TRANSITION AND ISSUES (0.6). | | | | |
| 08/31/26 | Carlson, Clifford W. | 1.80 | 3,951.00 | 011 | 77669092 |
| | CALLS WITH GIBSON RE TRANSITION TO CHAPTER 7 (.3); CALL WITH A&M RE SAME (.2); REVIEW AND COMMENT ON TRANSITION DECK (1.1); CALLS WITH J. GEORGE RE SAME (.2). | | | | |
| 08/31/26 | Calabrese, Christine | 0.90 | 1,705.50 | 011 | 77654411 |
| | EMAILS WITH TEAM RE: TRANSITION DECK SECTIONS (.3); REVIEW AND REVISE INSERTS FOR TRANSITION DECK (.6). | | | | |
| 08/31/26 | Aquila, Elaina | 0.20 | 345.00 | 011 | 77608818 |
| | CORRESPONDENCE WITH C. CALABRESE REGARDING TRANSFER MEMO REGARDING PENDING ADVERSARY PROCEEDINGS. | | | | |
| 08/31/26 | George, Jason | 0.60 | 1,035.00 | 011 | 77656022 |
| | CORRESPOND WITH WEIL TEAM RE: CHAPTER 7 TRANSITION MATERIALS (0.4); REVIEW AND REVISE SAME AND EMAIL WITH N. MCCABE RE: SAME (0.2). | | | | |
| 08/31/26 | Findlay, Loren | 1.20 | 1,980.00 | 011 | 77607183 |
| | PREPARE DIP SUMMARY SLIDES FOR CH. 7 TRUSTEE AND CORRESPONDENCE WITH WEIL TEAM RE SAME. | | | | |
| 08/31/26 | Kanoff, Justin | 0.30 | 495.00 | 011 | 77706679 |
| | REVIEW AND REVISE SLIDES FOR CHAPTER 7 TRUSTEE DECK. | | | | |
| 08/31/26 | Hor, Ryan | 2.00 | 3,020.00 | 011 | 77598288 |
| | DRAFT DESCRIPTION OF P. JAMES ADVERSARY PROCEEDING TO ASSIST RESTRUCTURING TRANSITION DECK (1.0); DRAFT DESCRIPTION OF EVOLUTION ADVERSARY PROCEEDING TO ASSIST RESTRUCTURING TRANSITION DECK (1.0). | | | | |
| 08/31/26 | Ward, Jon | 2.60 | 3,614.00 | 011 | 77617182 |
| | DRAFT ADVERSARY PROCEEDING SUMMARIES. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/31/26 | Jones, Taylor | 4.50 | 7,425.00 | 011 | 77652371 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: CONVERSION PREPARATION (2.1); REVIEW AND REVISE TRUSTEE TRANSITION MATERIALS (2.4). | | | | |
| 08/31/26 | Kuebler, John | 6.00 | 9,060.00 | 011 | 77653354 |
| | DRAFT SLIDES FOR ONGOING MATTERS AND ADVERSARY PROCEEDINGS. | | | | |
| 08/31/26 | McCabe, Nate | 2.30 | 3,197.00 | 011 | 77652380 |
| | DRAFT WORKING GROUP CONTACT LIST FOR TRUSTEES. | | | | |
| **SUBTOTAL Task 011 - Chapter 11 Plan/Confirmation/Implementation** | | **1,183.40** | **$1,935,723.00** | | |
| 08/03/26 | George, Jason | 0.10 | 172.50 | 012 | 77389146 |
| | REVISE DRAFT OF SPECIAL COMMITTEE UPDATE. | | | | |
| 08/03/26 | Findlay, Loren | 0.50 | 825.00 | 012 | 77395989 |
| | DRAFT SPECIAL COMMITTEE UPDATE RE CONFIRMATION. | | | | |
| 08/04/26 | Tsekerides, Theodore E. | 0.20 | 459.00 | 012 | 77687199 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 08/04/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 77370036 |
| | ATTEND SPECIAL COMMITTEE CALL (.3); PREPARE FOR SAME (.2). | | | | |
| 08/04/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 77398891 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 08/04/26 | George, Jason | 1.20 | 2,070.00 | 012 | 77389165 |
| | REVIEW SPECIAL COMMITTEE MINUTES (1.0); ATTEND (PARTIAL) SPECIAL COMMITTEE MEETING (0.2). | | | | |
| 08/04/26 | Findlay, Loren | 0.20 | 330.00 | 012 | 77395944 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 08/04/26 | Samara, Eleni | 0.60 | 954.00 | 012 | 77371972 |
| | ATTEND SPECIAL COMMITTEE MEETING (.3); REVISIONS/CORRESPONDENCE RE: UPDATES TO MINUTES (.3). | | | | |
| 08/04/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 012 | 77396353 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: REVIEW OF MULTIPLE SPECIAL COMMITTEE MINUTES (.5); REVIEW MULTIPLE SPECIAL COMMITTEE MEETING MINUTES AND CORRESPOND WITH J. KANOFF, C. CARLSON, AND J. GEORGE RE: FINAL REVIEW OF SAME (.7). | | | | |
| 08/06/26 | Traore, Sidy | 1.10 | 1,287.00 | 012 | 77395495 |
| | CORRESPONDENCE WITH RESTRUCTURING AND WEIL M&A RE: GOVERNANCE. | | | | |
| 08/10/26 | Samara, Eleni | 1.00 | 1,590.00 | 012 | 77410917 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW SPECIAL COMMITTEE MINUTES AND DRAFT MINUTES FOR 8/4 MEETING. | | | | |
| 08/10/26 | Bajramovic, Adi | 0.60 | 834.00 | 012 | 77473154 |
| | REVIEW MULTIPLE SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 08/11/26 | Kanoff, Justin | 1.20 | 1,980.00 | 012 | 77473334 |
| | CORRESPOND WITH UZZI FIRM AND WEIL RE: CORPORATE GOVERNANCE ISSUES (.7); REVIEW AND REVISE DRAFT MINUTES (.5). | | | | |
| 08/12/26 | George, Jason | 0.20 | 345.00 | 012 | 77464515 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES. | | | | |
| 08/13/26 | Coco, Dorothy | 0.20 | 330.00 | 012 | 77446011 |
| | EMAILS WITH WEIL TEAM ON GOVERNANCE QUESTIONS. | | | | |
| 08/17/26 | Kanoff, Justin | 0.10 | 165.00 | 012 | 77518382 |
| | CORRESPOND WITH RESTRUCTURING TEAM RE: MEETING MINUTES. | | | | |
| 08/18/26 | George, Jason | 0.10 | 172.50 | 012 | 77514580 |
| | EMAIL B. TRANSIER AND N. GOLDMAN RE: CONFIRMATION RULING. | | | | |
| 08/19/26 | Kanoff, Justin | 0.50 | 825.00 | 012 | 77517134 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM MEMBERS RE: VARIOUS UPDATES. | | | | |
| 08/25/26 | George, Jason | 0.20 | 345.00 | 012 | 77588795 |
| | CORRESPOND WITH WEIL TEAM RE: INDEPENDENT MANAGER FEES. | | | | |
| 08/25/26 | Bajramovic, Adi | 0.30 | 417.00 | 012 | 77600596 |
| | REVIEW AND COORDINATE REVIEW OF SPECIAL COMMITTEE MINUTES. | | | | |
| 08/26/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 77541265 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 08/26/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 77543359 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 08/26/26 | Barr, Matt | 0.90 | 2,565.00 | 012 | 77596636 |
| | CORRESPONDENCE WITH TEAM RE: CALL WITH SPECIAL COMMITTEE (.2); ATTEND SPECIAL COMMITTEE CALL (.5) AND RELATED FOLLOW UP (.2). | | | | |
| 08/26/26 | Carlson, Clifford W. | 0.40 | 878.00 | 012 | 77601813 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 08/26/26 | Findlay, Loren | 0.40 | 660.00 | 012 | 77592636 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/27/26 | Jones, Taylor | 0.40 | 660.00 | 012 | 77598375 |
| | CORRESPOND WITH C. CARLSON AND T. NICHOLSON RE: DIRECTOR AND OFFICER RESIGNATION LETTERS. | | | | |
| 08/27/26 | Nicholson, Tansy | 1.90 | 2,223.00 | 012 | 77600234 |
| | PREPARE DRAFT FORM RESIGNATION LETTERS FOR DIRECTORS AND OFFICERS. | | | | |
| 08/28/26 | Kanoff, Justin | 0.20 | 330.00 | 012 | 77598775 |
| | CORRESPOND WITH LENDER ADVISORS RE: GOVERNANCE STRUCTURE. | | | | |
| 08/28/26 | Jones, Taylor | 2.10 | 3,465.00 | 012 | 77598458 |
| | REVIEW AND REVISE DIRECTOR AND OFFICER RESIGNATION LETTERS (0.9); CORRESPOND WITH T. NICHOLSON AND N. MCCABE RE: DIRECTOR AND OFFICER RESIGNATION LETTERS (0.8); REVIEW CORPORATE GOVERNANCE DOCUMENTS (0.4). | | | | |
| 08/28/26 | Nicholson, Tansy | 3.80 | 4,446.00 | 012 | 77600237 |
| | REVISE AND INCORPORATE COMMENTS TO DRAFT RESIGNATION LETTERS FOR DIRECTORS AND OFFICERS (2.9); CORRESPOND WITH N. MCCABE AND T. JONES REGARDING RESIGNATION LETTERS (.9). | | | | |
| 08/31/26 | Schitka, Barrett | 0.10 | 189.50 | 012 | 77613797 |
| | REVIEW RESIGNATION LETTERS. | | | | |
| 08/31/26 | Bajramovic, Adi | 0.30 | 417.00 | 012 | 77652888 |
| | COORDINATE REVIEW OF SPECIAL COMMITTEE MINUTES. | | | | |
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **21.80** | **$35,003.50** | | |
| 08/03/26 | Rosen, Abe | 1.70 | 1,989.00 | 013 | 77346786 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (.5); DRAFT STIPULATION FOR VENDOR (1.2). | | | | |
| 08/03/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 77370428 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 08/04/26 | Rosen, Abe | 1.80 | 2,106.00 | 013 | 77369998 |
| | REVIEW INVOICES FROM VENDOR AND CORRESPONDENCE WITH A&M RE SAME (.5); REVIEW CORRESPONDENCE RE VENDOR ISSUES (1.3). | | | | |
| 08/04/26 | Beck, Samuel | 1.40 | 1,638.00 | 013 | 77370432 |
| | REVIEW AND REVISE VENDOR STIPULATION. | | | | |
| 08/05/26 | Leggiero, Angeline | 0.10 | 159.00 | 013 | 77398315 |
| | CORRESPONDENCE TO A. BAJRAMOVIC RE VENDOR ISSUES. | | | | |
| 08/05/26 | Rosen, Abe | 2.60 | 3,042.00 | 013 | 77378663 |
| | DRAFT STIPULATION FOR VENDOR (2.0); REVIEW CORRESPONDENCE RE VENDOR ISSUES (.6). | | | | |
| 08/05/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 77375829 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 08/06/26 | Leggiero, Angeline | 0.40 | 636.00 | 013 | 77398459 |
| | CORRESPONDENCE WITH S. BECK RE VARIOUS VENDOR ISSUES. | | | | |
| 08/06/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 77382477 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES. | | | | |
| 08/06/26 | Beck, Samuel | 1.90 | 2,223.00 | 013 | 77380921 |
| | REVIEW AND REVISE VENDOR STIPULATIONS (1.2); CORRESPOND WITH VENDORS RE SAME (0.7). | | | | |
| 08/07/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 77386223 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES. | | | | |
| 08/10/26 | Beck, Samuel | 0.10 | 117.00 | 013 | 77402930 |
| | CORRESPOND WITH WEIL TEAM RE VENDOR STIPULATIONS. | | | | |
| 08/12/26 | Beck, Samuel | 1.20 | 1,404.00 | 013 | 77463702 |
| | REVIEW AND REVISE VENDOR STIPULATIONS (0.9); CORRESPOND WITH WEIL TEAM RE SAME (0.3). | | | | |
| 08/13/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 77470204 |
| | REVIEW CORRESPONDENCE FROM COUNSEL FOR VENDOR. | | | | |
| 08/13/26 | Beck, Samuel | 1.00 | 1,170.00 | 013 | 77463703 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 08/14/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 77463710 |
| | REVIEW AND REVISE VENDOR STIPULATION (0.5); DRAFT EMAIL TO CHAMBERS RE SAME (0.1). | | | | |
| 08/17/26 | Rosen, Abe | 0.70 | 819.00 | 013 | 77480347 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (.5); CALL WITH VENDOR COUNSEL (.2). | | | | |
| 08/17/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 77480465 |
| | CORRESPOND WITH VENDORS, WEIL TEAM, AND CHAMBERS RE VENDOR STIPULATIONS. | | | | |
| 08/18/26 | Rosen, Abe | 3.00 | 3,510.00 | 013 | 77487697 |
| | DRAFT STIPULATION FOR VENDOR (1.0); REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (.5); REVIEW CONTRACT AND RELATED LEGAL RESEARCH RE ASSUMPTION (1.5). | | | | |
| 08/19/26 | Rosen, Abe | 0.90 | 1,053.00 | 013 | 77495031 |
| | CALL WITH A&M RE CONTRACT LANGUAGE (.1); REVIEW CORRESPONDENCE RELATED TO SAME (.4); REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES (.4). | | | | |
| 08/20/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 77499108 |
| | REVIEW CORRESPONDENCE RELATED TO VENDOR ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/21/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 77505150 |
| | REVIEW LANGUAGE FOR CONTRACT UPDATE. | | | | |
| 08/25/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 77535295 |
| | CALL WITH COUNSEL FOR VENDOR (.1); CORRESPOND WITH TEAM RE SAME (.1). | | | | |
| 08/25/26 | Beck, Samuel | 0.10 | 117.00 | 013 | 77579447 |
| | REVIEW VENDOR ISSUES. | | | | |
| 08/27/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 77579651 |
| | CORRESPOND WITH COUNSEL FOR VENDOR RE STIPULATION. | | | | |
| 08/27/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 77579474 |
| | CORRESPOND WITH A&M, WEIL TEAM, AND VENDORS RE VENDOR ISSUES. | | | | |
| **SUBTOTAL Task 013 - Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **21.30** | **$25,131.00** | | |
| 08/02/26 | Carlson, Clifford W. | 0.20 | 439.00 | 014 | 77399019 |
| | EMAILS AND CALL WITH GIBSON RE FORBEARANCE EXTENSION. | | | | |
| 08/03/26 | Bostel, Kevin | 0.30 | 688.50 | 014 | 77401964 |
| | REVIEW INBOUND FROM C. MOFFATT RE: CASH APPLICATION ISSUES AND RESPOND TO SAME. | | | | |
| 08/03/26 | Carlson, Clifford W. | 0.20 | 439.00 | 014 | 77399005 |
| | EMAILS WITH GIBSON RE FORBEARANCE EXTENSION. | | | | |
| 08/03/26 | Bienenfeld, Jules | 0.80 | 1,112.00 | 014 | 77397079 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 08/04/26 | Bui, Phong T. | 0.40 | 758.00 | 014 | 77368012 |
| | REVIEW DIP DOCUMENTS AND ABL DOCUMENTS AND EMAIL EXCHANGE RE: TRICO BELGIUM. | | | | |
| 08/04/26 | Kanoff, Justin | 0.20 | 330.00 | 014 | 77397604 |
| | CORRESPOND WITH GIBSON AND BANKING RE: AGENCY SUCCESSION AGREEMENT. | | | | |
| 08/04/26 | Bienenfeld, Jules | 0.70 | 973.00 | 014 | 77397093 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 08/04/26 | Leggiero, Angeline | 0.50 | 795.00 | 014 | 77398336 |
| | REVIEW GIBSON COMMENTS TO DIP COLLATERAL TRUST AGREEMENT AND CORRESPONDENCE TO J. KANOFF RE SAME. | | | | |
| 08/05/26 | Carlson, Clifford W. | 0.40 | 878.00 | 014 | 77687231 |
| | PARTICIPATE ON CALL WITH GIBSON RE DIP COLLATERAL TRUST AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/05/26 | Bui, Phong T. | 0.60 | 1,137.00 | 014 | 77374791 |
| | REVIEW DOCUMENTS AND EMAIL EXCHANGE RE: PARENT GUARANTEE FOR DIP (0.3); REVIEW SIDE CAR AGENT SUCCESSION AGREEMENT (0.3). | | | | |
| 08/05/26 | George, Jason | 0.30 | 517.50 | 014 | 77687234 |
| | CALL WITH GIBSON TEAM RE: DIP TRUST AGREEMENT. | | | | |
| 08/05/26 | Kanoff, Justin | 1.60 | 2,640.00 | 014 | 77375164 |
| | CALL WITH GIBSON RE: DIP TRUST AGREEMENT (.4); CALLS AND EMAILS WITH VARIOUS WEIL TEAM MEMBERS RE: SAME (.8); REVIEW GDC'S UPDATED DRAFT (.4). | | | | |
| 08/05/26 | Bienenfeld, Jules | 0.50 | 695.00 | 014 | 77397115 |
| | CALL WITH GDC RE: DIP TRUST AGREEMENT (.3); REVIEW DIP COLLATERAL TRUST AGREEMENT (.2). | | | | |
| 08/05/26 | Teltschik, Megan | 1.70 | 2,567.00 | 014 | 77385566 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT SIDECAR AGENCY SUCCESSION AGREEMENT (0.9); COMMUNICATIONS WITH BANKING AND RESTRUCTURING TEAMS REGARDING SAME (0.5); COORDINATE EXECUTION OF AGENCY SUCCESSION AGREEMENT (0.3). | | | | |
| 08/10/26 | George, Jason | 0.10 | 172.50 | 014 | 77464695 |
| | EMAIL WITH C. MOFFAT RE: ENVIRONMENTAL ACCOUNT. | | | | |
| 08/11/26 | Palisi, Thomas | 0.20 | 302.00 | 014 | 77473269 |
| | CORRESPOND WITH A&M, GIBSON, AND BROWN RUDNICK TEAMS RE: BANK ACCOUNT. | | | | |
| 08/13/26 | Palisi, Thomas | 0.30 | 453.00 | 014 | 77473319 |
| | CORRESPOND WITH WEIL TEAM RE: DIP COLLATERAL TRUST AGREEMENT (0.1); REVISE SAME (0.2). | | | | |
| 08/17/26 | Bui, Phong T. | 0.40 | 758.00 | 014 | 77480362 |
| | COORDINATE SIDE CAR AGENT SUCCESSION AGREEMENT AND TEAM DISCUSS WITH MT RE: SAME. | | | | |
| 08/17/26 | Kanoff, Justin | 1.10 | 1,815.00 | 014 | 77518527 |
| | CORRESPOND WITH T. PALISI RE: DIP COLLATERAL TRUST AGREEMENT (.2); CORRESPOND WITH TEAM RE: SAME AND VARIOUS OTHER PLAN SUPPLEMENTS (.4); CORRESPOND WITH BANKING TEAM RE: DIP MATTERS (.1); COORDINATE WITH C. CARLSON, T. NICHOLSON AND GIBSON RE: SAME (.4). | | | | |
| 08/17/26 | Teltschik, Megan | 0.40 | 604.00 | 014 | 77484560 |
| | COMMUNICATIONS WITH RESTRUCTURING AND GIBSON TEAMS REGARDING SIDECAR AGENCY SUCCESSION. | | | | |
| 08/19/26 | Carlson, Clifford W. | 0.40 | 878.00 | 014 | 77528400 |
| | CALL WITH GIBSON RE VARIOUS MATTERS AND FOLLOW UP EMAILS RE SAME. | | | | |
| 08/19/26 | Bui, Phong T. | 0.90 | 1,705.50 | 014 | 77494786 |
| | REVIEW ABL DOCUMENTS AND CORRESPONDENCE RE: BELGIAN LIEN RELEASE AND DISCUSS WITH MT RE: SAME AND NEXT STEPS. | | | | |
| 08/21/26 | Bui, Phong T. | 0.40 | 758.00 | 014 | 77504643 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW SIDE CAR AGENT SUCCESSION AGREEMENT AND EMAIL EXCHANGE WITH MT RE: COMMENTS. | | | | |
| 08/21/26 | George, Jason | 0.70 | 1,207.50 | 014 | 77514701 |
| | CALL WITH E. CORRADO RE: CASH FLOW FORECAST (0.6); EMAIL S. SINGH AND C. CARLSON RE: SAME (0.1). | | | | |
| 08/22/26 | Kanoff, Justin | 0.50 | 825.00 | 014 | 77511013 |
| | REVIEW AND COORDINATE WITH TEAM ON AGENCY LETTER. | | | | |
| 08/22/26 | Teltschik, Megan | 0.80 | 1,208.00 | 014 | 77527999 |
| | COMMUNICATIONS WITH RESTRUCTURING AND GDC TEAMS REGARDING REVISED SIDECAR AGENCY SUCCESSION AGREEMENT (0.6); REVIEW FEE LETTER (0.2). | | | | |
| 08/24/26 | Bui, Phong T. | 1.00 | 1,895.00 | 014 | 77526119 |
| | REVIEW AND COORDINATE SIDE CAR AGENCY SUCCESSION (0.2); REVIEW ABL COLLATERAL TRUST AGREEMENT AND DIP COLLATERAL TRUST AGREEMENT (0.8). | | | | |
| 08/24/26 | Palisi, Thomas | 0.80 | 1,208.00 | 014 | 77597936 |
| | REVISE ABL COLLATERAL TRUST AGREEMENT. | | | | |
| 08/24/26 | Teltschik, Megan | 0.40 | 604.00 | 014 | 77531020 |
| | COMMUNICATIONS WITH RESTRUCTURING AND BANKING TEAMS REGARDING SIDECAR AGENCY SUCCESSION. | | | | |
| 08/26/26 | Bui, Phong T. | 0.10 | 189.50 | 014 | 77540937 |
| | TEAM DISCUSS WITH MT RE: SIDE CAR AGENCY SUCCESSION. | | | | |
| 08/26/26 | Kanoff, Justin | 0.60 | 990.00 | 014 | 77598822 |
| | CORRESPOND WITH TEAM RE: AGENCY SUCCESSION DOCUMENTS. | | | | |
| 08/26/26 | Teltschik, Megan | 0.30 | 453.00 | 014 | 77584954 |
| | COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING SIDECAR AGENCY SUCCESSION. | | | | |
| 08/27/26 | Bui, Phong T. | 0.30 | 568.50 | 014 | 77579369 |
| | REVIEW REVISED SIDE CAR AGENCY SUCCESSION (.2) AND REVIEW CORRESPONDENCE RE SAME (.1). | | | | |
| 08/27/26 | Kanoff, Justin | 2.20 | 3,630.00 | 014 | 77598749 |
| | CORRESPOND WITH WEIL RESTRUCTURING, A&M, WEIL FINANCE, AND GIBSON RE: AGENCY SUCCESSION AGREEMENT (1.4); REVIEW REVISED TURN OF SAME (.5); VARIOUS FOLLOW UP CORRESPONDENCE RE: SAME ISSUES (.3). | | | | |
| 08/27/26 | Palisi, Thomas | 0.40 | 604.00 | 014 | 77602088 |
| | ANALYZE DIP ORDER RE: SIDECAR AGENCY SUCCESSION. | | | | |
| 08/27/26 | Teltschik, Megan | 0.90 | 1,359.00 | 014 | 77595092 |
| | REVIEW REVISED SIDECAR AGENCY SUCCESSION AGREEMENT (0.4) AND COMMUNICATIONS WITH RESTRUCTURING AND GDC TEAMS REGARDING SAME (0.5). | | | | |
| 08/28/26 | Bui, Phong T. | 0.10 | 189.50 | 014 | 77587035 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL EXCHANGE WITH MT RE: SAGARD FEES FOR SIDE CAR IN AGENCY SUCCESSION AGREEMENT. | | | | |
| 08/28/26 | Kanoff, Justin | 1.90 | 3,135.00 | 014 | 77598799 |
| | VARIOUS CORRESPONDENCE RE: AGENCY SUCCESSION AGREEMENT (1.5); REVIEW UPDATED VERSIONS OF SAME (.4). | | | | |
| 08/28/26 | Teltschik, Megan | 1.30 | 1,963.00 | 014 | 77608630 |
| | REVIEW REVISED SIDECAR AGENCY SUCCESSION AGREEMENT (0.3) AND COMMUNICATIONS WITH RESTRUCTURING, BANKING AND GDC TEAMS REGARDING SAME (0.7); COORDINATE EXECUTION OF AGREEMENT (0.3). | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **24.90** | **$41,444.00** | | |
| 08/14/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 015 | 77473742 |
| | DRAFT RESPONSE TO THIRD-PARTY REGARDING THE ADMINISTRATIVE CONSENT AND PREFERENCE SETTLEMENT PROGRAMS. | | | | |
| 08/17/26 | Nicholson, Tansy | 0.30 | 351.00 | 015 | 77519073 |
| | CORRESPOND WITH THIRD PARTY REGARDING SOLICITATION OF ADMINISTRATIVE CONSENT PROGRAM AND PREFERENCE SETTLEMENT. | | | | |
| **SUBTOTAL Task 015 - Disclosure Statement/Solicitation/Voting** | | **1.20** | **$1,404.00** | | |
| 08/01/26 | Margolis, Steven M. | 0.20 | 390.00 | 016 | 77424885 |
| | REVIEW CORRESPONDENCE AND ISSUES ON RETIREE COMMUNICATION. | | | | |
| 08/03/26 | Adler, Aimee | 2.50 | 5,875.00 | 016 | 77363730 |
| | REVIEW PERSONIFY INVOICE (.1); EMAILS AND MEETINGS WITH WEIL ECB TEAM RE: RETIREE/BENEFIT PLAN RELATED MATTERS (1.0); CALL WITH PERSONIFY RE: GROUP HEALTH PLAN RELATED MATTERS (1.0); CALL WITH P. KOSTUROS, A. HARTMAN AND WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (.4). | | | | |
| 08/03/26 | Margolis, Steven M. | 6.00 | 11,700.00 | 016 | 77424824 |
| | REVIEW AUGUST INVOICE FROM PERSONIFY RE: HEALTH PLANS AND COORDINATE WITH RUN-OUT (0.3); CORRESPONDENCE WITH M. GORDON RE: TERMINATION OF VEBA AND FORM 1024 (0.2); REVIEW MATERIALS ON RUN-OUT AGREEMENT AND OPEN ISSUES FOR CALL WITH PERSONIFY (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, A. ADLER ON VEBA AND DALTON 401(H) ISSUES (0.2); PERSONIFY AND WITH VARIOUS CONFERENCES WITH PERSONIFY RE: WEEKLY ACCOUNT MANAGEMENT CALL (0.7); FOLLOW-UP CORRESPONDENCE WITH PERSONIFY RE: LATE CLAIMS AND TIMING (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, T. FIASCONE RE: EMPLOYEE COMMUNICATIONS, TIMING OF LAYOFFS AND HEALTH CLAIMS AND DISCLOSURES AND REVIEW PRIOR COMMUNICATIONS (0.5); COORDINATE EMPLOYEE ISSUES WITH A. ADLER (0.4); REVIEW ISSUES ON PERSONIFY ESCROW WITH KROLL (0.2); REVIEW 401(K) AUDIT LETTER FROM K. RUMINSKI AND CORRESPONDENCE ON SAME (0.2); REVIEW COBRA LIST AND DEMOGRAPHICS FROM T. GEORGOUSES (0.3); REVIEW ISSUES ON PROPOSED RETIREE HEALTH COMMUNICATIONS AND CORRESPONDENCE WITH PERSONIFY, A&M ON SAME (0.3); FOLLOW-UP CONFERENCE AND CORRESPONDENCE ON PERSONIFY, TIMING OF CLAIMS, OPEN ISSUES (0.2); REVIEW ISSUES LIST FROM A. HOUTZ FOR INTERNAL AND EXTERNAL CALLS (0.3); CORRESPONDENCE WITH A. BASCOY RE: TIMING OF RETIREE HEALTH COMMUNICATIONS AND COORDINATION OF PARTY REVIEW (0.2); CONFER WITH ECB WEIL TEAM RE: EMPLOYEE AND BENEFITS WIND-DOWN AND CATCH UP AND PREPARE FOR SAME (0.6); CONFER WITH A. HARTMAN, P. KOSTUROS AND WEIL ECB RE: EMPLOYEE BENEFITS WIND-DOWN AND ISSUES (0.6); COORDINATION WITH A. HARTMAN RE: RETIREE LIFE AND CONVERSION ISSUES, CORRESPONDENCE WITH SYMETRA (0.2). | | | | |
| 08/03/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 77399671 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH S. MARGOLIS RE: EMPLOYEE MATTERS (0.3); CONDUCT RESEARCH RE: SAME (0.7). | | | | |
| 08/03/26 | Houtz, Amanda | 3.10 | 3,022.50 | 016 | 77344074 |
| | CALL (PARTIAL) WITH PERSONIFY REGARDING RUNOUT, ESCROW, COBRA FOR HEALTH PLAN (0.7); BENEFITS MEETING WITH A. HARTMAN AND P. KOSTUROS AND WEIL ECB TEAM (0.7); MEETING WITH ECB WEIL TEAM REGARDING OPEN BENEFITS ITEMS (0.5); PREPARE LIST OF OPEN BENEFITS ITEMS FOR DISCUSSION (1.2). | | | | |
| 08/03/26 | Warren, Emily | 1.60 | 2,416.00 | 016 | 77402006 |
| | CALL (PARTIAL) WITH PERSONIFY RE: GROUP HEALTH PLAN MATTERS (0.5); INTERNAL ECB CALL TO DISCUSS ECB WORK STREAMS (0.6); CALL WITH A&M AND FBG TO DISCUSS HR MATTERS (0.5). | | | | |
| 08/04/26 | Adler, Aimee | 3.70 | 8,695.00 | 016 | 77372319 |
| | CALLS AND EMAILS WITH WEIL, A&M AND FBG TEAMS RE: BENEFIT PLAN RELATED MATTERS (1.4); CALL WITH TIAA TEAM RE: 401(H) PLAN TERMINATION (.5); REVIEW AND REVISE PERSONIFY RUN OUT AGREEMENT (1.0); REVIEW IRS FORM 1024 (.4); REVIEW AND REVISE PERSONIFY-RELATED ESCROW AGREEMENT (.4). | | | | |
| 08/04/26 | Margolis, Steven M. | 6.50 | 12,675.00 | 016 | 77386619 |
| | REVIEW NEW PERSONIFY RUN-OUT AGREEMENT FROM T. GEORGOUSES, CORRESPONDENCE WITH P. KOSTUROS AND REVIEW AND COMMENT ON WITH A. ADLER (0.9); REVIEW NEW PERSONIFY ESCROW AGREEMENT, COMPARE TO PRIOR VERSIONS AND CONFERENCE AND CORRESPONDENCE ON SAME (0.8); CONFER WITH TIAA AND P. KOSTUROS RE: 401(H) AND VEBA TERMINATION ISSUES (0.6); REVIEW FORM 1024 AND RELATED VEBA DOCUMENTS (0.6) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. ATIEMO AND M. GORDON ON SAME (0.5); VARIOUS CONFERENCES WITH A. HOUTZ ON 401(H) AND RETIREE COMMUNICATIONS (0.3); REVIEW 401(H) CENSUS MATERIALS AND CONFER WITH A. ADLER ON SAME (0.4); CORRESPONDENCE WITH M. WOODS AND S. HULL RE: 401(H) MATERIALS (0.2); VARIOUS CONFERENCES WITH A. HOUTZ RE: REVISIONS TO 1114 SETTLEMENT AND RETIREE HEALTH COMMUNICATIONS (0.4); CORRESPONDENCE WITH T. GEORGOUSES RE: RETIREE HEALTH COMMUNICATIONS AND COMMENTS (0.2); CORRESPONDENCE WITH M. SHERRILL (CHAMBERLAIN), M. WOODS AND S. HULL (CW&S) RE: RETIREE HEALTH COMMUNICATIONS AND COMMENTS (0.2); CORRESPONDENCE WITH A. HARTMAN RE: TIAA ISSUES, VEBA SUBMISSION, PLAN TERMINATION (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE STATUS AND TERMINATION AND WIND-DOWN ISSUES (0.6); REVIEW ADDITIONAL COMMENTS TO ESCROW AGREEMENT (0.2); REVIEW 401(K) AUDIT LETTER AND CORRESPONDENCE WITH A. ADLER AND K. RUMINSKI ON SAME (0.2); CORRESPONDENCE WITH G. COOPER (SYMETRA) RE: POLICY CONVERSION ISSUES (0.1). | | | | |
| 08/04/26 | Houtz, Amanda | 3.40 | 3,315.00 | 016 | 77401527 |
| | CALL WITH TIAA ON 401(H) PLAN (0.4); UPDATE RETIREE HEALTH COMMUNICATION (1.0); PREPARE COMMENTS TO THE ESCROW AGREEMENT (2.0). | | | | |
| 08/04/26 | Warren, Emily | 0.50 | 755.00 | 016 | 77402573 |
| | CALL WITH WEIL ECB AND RESTRUCTURING TEAMS AND A&M TO DISCUSS DALTON 401(H) PLAN TERMINATION. | | | | |
| 08/05/26 | Adler, Aimee | 0.10 | 235.00 | 016 | 77380688 |
| | REVIEW EMAILS RE: RETIREE COMMUNICATION RE: HEALTH BENEFITS. | | | | |
| 08/05/26 | Margolis, Steven M. | 4.00 | 7,800.00 | 016 | 77386624 |
| | VARIOUS CONFERENCES WITH M. SHERRILL AND S. HULL RE: FINALIZE RETIREE HEALTH COMMUNICATIONS, NEGOTIATE PERIOD FOR CLAIMS SUBMISSION (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. KOSTUROS, K. RUMINSKI ON SAME, AND PAYROLL ISSUES (0.4); REVIEW AND REVISE PROPOSED PERSONIFY ESCROW AGREEMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON SAME (0.6); VARIOUS CONFERENCES WITH A. ADLER ON RETIREE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | HEALTH COMMUNICATIONS (0.3); CORRESPONDENCE WITH FBG AND WEIL EPG RE: PAYROLL AND RELATED ISSUES (0.3); FOLLOW-UP CONFERENCE WITH S. HULL RE: RETIREE HEALTH COMMUNICATIONS (0.2); REVIEW ISSUES ON 401(H) ACCOUNTS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. HULL ON SAME (0.4); VARIOUS CONFERENCES WITH A. ADLER, A. HOUTZ RE: EMPLOYEE ISSUES AND STATUS (0.6). | | | | |
| 08/06/26 | Adler, Aimee | 3.30 | 7,755.00 | 016 | 77388732 |
| | REVIEW AND REVISE COBRA NOTICE (.4); REVIEW COMMENTS ON PERSONIFY ESCROW (.2); REVIEW AND REVISE PERSONIFY RUN OUT AGREEMENT (.3); EMAILS (1.1) AND CALL WITH A&M, FBG AND WEIL TEAMS BENEFIT PLAN RELATED MATTERS (1.0); TELEPHONE CALL WITH COHEN WEISS AND SIMON RE: 1114 SETTLEMENT AGREEMENT RELATED MATTERS (.3). | | | | |
| 08/06/26 | Margolis, Steven M. | 6.70 | 13,065.00 | 016 | 77386614 |
| | REVIEW ISSUES AND CORRESPONDENCE FROM S. HULL RE: RETIREE COMMUNICATIONS, TIMING FOR SUBMISSION OF W-4, 401(H) ISSUES (0.4); REVIEW ISSUES ON 401(H) ACCOUNTS, FORFEITURES, MISSING PARTICIPANTS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M AND TIAA ON SAME (1.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, A. HOUTZ AND E. WARREN ON COBRA PARTICIPANT COMMUNICATIONS AND REVISIONS TO SAME (1.2); CORRESPONDENCE WITH A&M, K. RUMINSKI AND WEIL ON RETIREE HEALTH COMMUNICATIONS (0.5); REVIEW ISSUES ON PERSONIFY RUN-OUT CLAIMS, ESCROW AGREEMENT AND RELATED ISSUES (0.5) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON SAME (0.4); REVIEW AND REVISE PLAN TERMINATION RESOLUTIONS AND CORRESPONDENCE WITH E. WARREN ON SAME (0.4); CONFER WITH S. HULL, M. WOODS AND A. ADLER RE: 401(H) ACCOUNTS AND PROPOSED TREATMENT (0.5); CONFER WITH A. HARTMAN, K. RUMINSKI, P. KOSTUROS AND WEIL ECB ON EMPLOYEE ISSUES AND STATUS AND PREPARE FOR SAME (0.8); REVIEW ISSUES AND CORRESPONDENCE ON 401(K) AUDIT LETTER (0.2); FOLLOW-UP CORRESPONDENCE WITH C. HAWKINS RE: RETIREE HEALTH COMMUNICATIONS (0.2). | | | | |
| 08/06/26 | Houtz, Amanda | 1.40 | 1,365.00 | 016 | 77401801 |
| | CALL REGARDING BENEFITS WITH A. HARTMAN, K. RUMINSKI, AND P. KOSTUROS AND WEIL TEAM (1.0); PREPARE DOCUMENTS AND PREPARE AGENDA FOR BENEFITS CALL (0.4). | | | | |
| 08/06/26 | Warren, Emily | 2.70 | 4,077.00 | 016 | 77402827 |
| | BENEFITS CALL WITH FBG AND A&M TO DISCUSS ONGOING WORK STREAMS (1.0); DRAFT COBRA EMPLOYEE COMMUNICATIONS (1.7). | | | | |
| 08/07/26 | Adler, Aimee | 0.80 | 1,880.00 | 016 | 77388744 |
| | EMAILS WITH WEIL AND A&M TEAMS RE: BENEFIT PLAN RELATED MATTERS (.4); EMAILS WITH WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS (.4). | | | | |
| 08/07/26 | Margolis, Steven M. | 6.50 | 12,675.00 | 016 | 77386611 |
| | REVIEW NEW MATERIAL FROM BENECO RE: DALTON 401(H) ACCOUNTS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. BARKHIMER, K. RUMINSKI AND WEIL ECB ON SAME (1.6); CONFER WITH A. HOUTZ RE: UPDATE TO TIAA SPREADSHEETS AND VEBA DISTRIBUTIONS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. HULL ON SAME (0.2); FINALIZE RETIREE HEALTH COMMUNICATIONS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH C. HAWKINS AND A. CARLIN ON SAME (1.0) AND FOLLOW-UP CORRESPONDENCE WITH RETIREE HEALTH PARTICIPANT COUNSEL (0.2); REVIEW ISSUES ON PERSONIFY AND DOCUMENTATION FOR RUN-OUT AND ESCROW AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ON SAME (1.1); REVIEW MATERIALS FROM K. GUILFOILE RE: COBRA ISSUES AND CORRESPONDENCE WITH A&M ON SAME (0.6); REVIEW MATERIALS FROM A. HARTMAN RE: PLAN TERMINATION NOTIFICATIONS (0.3); REVIEW MATERIALS FROM A. HOUTZ RE: AGENDA FOR PERSONIFY CALL (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON STATUS AND UPDATES (0.7); REVIEW MATERIALS FROM D. DEROMA RE: SYMETRA PREMIUMS (0.1); CORRESPONDENCE WITH P. KOSTUROS RE: 1114 SETTLEMENT AND ISSUES (0.2). | | | | |
| 08/07/26 | Houtz, Amanda | 1.40 | 1,365.00 | 016 | 77402202 |
| | REVIEW AND UPDATE 401(H) SPREADSHEET (0.7); PREPARE AGENDA FOR CALL WITH PERSONIFY (0.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/08/26 | Margolis, Steven M. | 0.30 | 585.00 | 016 | 77424654 |
| | REVIEW FINAL COBRA CENSUS AND MATERIALS FROM PERSONIFY. | | | | |
| 08/09/26 | Adler, Aimee | 0.30 | 705.00 | 016 | 77411410 |
| | EMAILS WITH WEIL AND A&M TEAMS RE: PERSONIFY ESCROW AGREEMENT. | | | | |
| 08/09/26 | Margolis, Steven M. | 0.30 | 585.00 | 016 | 77424650 |
| | CORRESPONDENCE ON PERSONIFY ESCROW AGREEMENT AND KROLL (0.2); REVIEW DIP REPORTING AND CORRESPONDENCE (0.1). | | | | |
| 08/09/26 | George, Jason | 0.10 | 172.50 | 016 | 77464638 |
| | REVIEW HEALTH BENEFITS ACCOUNT AGREEMENT AND EMAIL WITH A. ADLER RE: SAME. | | | | |
| 08/10/26 | Adler, Aimee | 1.10 | 2,585.00 | 016 | 77411412 |
| | EMAILS WITH WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS (.4); CALL WITH PERSONIFY RE: GROUP HEALTH PLAN RELATED MATTERS (.7). | | | | |
| 08/10/26 | Margolis, Steven M. | 6.30 | 12,285.00 | 016 | 77424660 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE ISSUES, STATUS (1.2); REVIEW NEW PERSONIFY SPREADSHEETS ON COBRA COVERAGE AND CORRESPONDENCE WITH K. GUILFOILE ON SAME (0.7); FINALIZE COBRA COMMUNICATIONS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH C. HAWKINS, A. HOUTZ ON SAME (0.8); REVIEW PERSONIFY RUN-OUT AGREEMENT AND ESCROW AGREEMENT (0.4); CALL WITH PERSONIFY, P. KOSTUROS AND WEIL ECB RE: WEEKLY ACCOUNT MANAGEMENT CALL (0.6); CORRESPONDENCE WITH SYMETRA RE: RETIREE LIFE CONVERSION ISSUES (0.2); REVIEW PROPOSED WELFARE PLAN TERMINATION NOTICES FROM A. HARTMAN AND RESPONSES FROM PROVIDERS (0.4); CORRESPONDENCE WITH K. RUMINSKI ON COBRA OVERPAYMENT AND RETURNS FOR HAWKINS (0.3); REVIEW ISSUES FROM S. HULL ON LIFE INSURANCE CLAIM, RESEARCH AND CORRESPONDENCE WITH FBG ON SAME (0.5); REVIEW ISSUES FROM S. HULL RE: COVERAGE AND CORRESPONDENCE WITH D. JACKSON (0.2); REVIEW ISSUES FROM A. HARTMAN RE: AHH MEDICAL REVIEW (0.2); CORRESPONDENCE WITH D. JACKSON AND T. FIASCONE RE: CERTAIN LIFE INSURANCE CLAIM (0.2); REVIEW COBRA SPREADSHEETS FOR PETERSON/PINNACLE AND CORRESPONDENCE ON SAME (0.2); REVIEW ISSUES ON FORM 1024 AND 990 FILINGS FROM TIAA FOR VEBA TRUST (0.4). | | | | |
| 08/10/26 | Houtz, Amanda | 1.70 | 1,657.50 | 016 | 77414711 |
| | CALL WITH PERSONIFY RE: GROUP HEALTH PLAN MATTERS (0.6); SEND UPDATED RETIREE LIFE INSURANCE COMMUNICATIONS (0.2); SEND REDLINE TO PERSONIFY TEAM (0.2); UPDATE COBRA COMMUNICATION AND SEND TO C. HAWKINS (0.7). | | | | |
| 08/10/26 | Warren, Emily | 2.90 | 4,379.00 | 016 | 77476709 |
| | WEEKLY CALL WITH PERSONIFY RE: GROUP HEALTH PLAN MATTERS (0.7); UPDATE RESOLUTIONS TO TERMINATE ALL HEALTH AND WELFARE PLANS (2.2). | | | | |
| 08/10/26 | Bajramovic, Adi | 0.50 | 695.00 | 016 | 77473153 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM MULTIPLE RETIREES AFTER CONFERRING WITH WEIL TEAM. | | | | |
| 08/11/26 | Adler, Aimee | 0.10 | 235.00 | 016 | 77428869 |
| | EMAILS WITH WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS AND COMMUNICATIONS. | | | | |
| 08/11/26 | Margolis, Steven M. | 4.90 | 9,555.00 | 016 | 77415576 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH TIAA AND A. HARTMAN RE: 401(H) TERMINATION ISSUES AND PROCESS (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. HULL, D. JACKSON AND T. FIASCONE RE: LIFE INSURANCE CLAIM (0.5); REVIEW FRAM GREENVILLE CBA AND PLANT CLOSING ISSUES FOR SAME (0.4); REVIEW ISSUES ON RETIREE LIFE COMMUNICATIONS, CORRESPONDENCE WITH SYMETRA, A. HARTMAN, A&M AND WEIL ON SAME AND REVIEW AND REVISE (0.8); REVIEW DOCUMENTATION AND ISSUES ON PERSONIFY AND ESTABLISHMENT OF ESCROW ACCOUNT (0.4); CORRESPONDENCE WITH M. GORDON RE: PLAN TERMINATION DOCUMENTATION AND PROCESS (0.2); CONFER WITH G. COOPER RE: POLICY CONVERSION ISSUES (0.3); CORRESPONDENCE WITH E. WARREN ON PLAN TERMINATION RESOLUTIONS (0.2); PREPARE FOR CALL WITH AFBG AND A&M RE: STATUS UPDATE (0.3); CONFER WITH A. HARTMAN, P. KOSTUROS, A. HOUTZ AND E. WARREN ON STATUS UPDATE (0.4); FOLLOW-UP CORRESPONDENCE ON PERSONIFY ESCROW ACCOUNT (0.2). | | | | |
| 08/11/26 | Warren, Emily | 1.70 | 2,567.00 | 016 | 77477320 |
| | CALL TO DISCUSS DALTON 401(H) AND PLAN TERMINATION (0.5); FINALIZE DRAFT OF RESOLUTIONS TERMINATING HEALTH AND WELFARE PLANS (1.2). | | | | |
| 08/11/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 016 | 77473365 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM MULTIPLE RETIREES AFTER CONFERRING WITH WEIL ECB TEAM. | | | | |
| 08/12/26 | Adler, Aimee | 0.50 | 1,175.00 | 016 | 77433539 |
| | REVIEW EMAILS RE: BENEFIT PLAN ARRANGEMENTS (.3); REVIEW AND REVISE PERSONIFY ESCROW AGREEMENT (.1); EMAILS RE: SAME (.1). | | | | |
| 08/12/26 | Margolis, Steven M. | 5.70 | 11,115.00 | 016 | 77533949 |
| | REVIEW SYMETRA CONVERSION MATERIALS FROM G. COOPER (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH G. COOPER, D. DEROMA ON RETIREE LIFE, POLICY CONVERSION AND RELATED ISSUES (0.5); REVIEW AND REVISE RETIREE LIFE COMMUNICATIONS (0.4); REVIEW ISSUES AND CORRESPONDENCE FROM P. ATIEMO RE: FORM 1024 AND REVIEW AND COMMENT ON SAME (0.4); REVIEW AND COMMENT ON KROLL ESCROW AGREEMENT, CONFERENCE AND CORRESPONDENCE ON SAME (0.4); REVIEW ISSUES FROM S. HULL ON BENEFIT PLAN COVERAGE AND CORRESPONDENCE WITH D. JACKSON ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON FINAL SPREADSHEETS AND RETIREE LIFE COMMUNICATIONS AND COMMENTS ON SAME (1.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH R. ANDREWS AND A. HOUTZ ON COBRA ISSUES AND PARTICIPANTS FOR PETERSON COVERAGE (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M ON FINAL RETIREE LIFE COMMUNICATIONS, SPREADSHEETS, MISSING ADDRESSES (0.5); REVIEW PLAN TERMINATION AMENDMENT AND CORRESPONDENCE WITH E. WARREN AND A. ADLER ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH C. HAWKINS ON DISTRIBUTIONS AND COORDINATION WITH KROLL (0.2); REVIEW CASE CALENDAR AND DEBTOR ISSUES (0.2); CORRESPONDENCE WITH P. KOSTUROS RE: WIND-DOWN ADMINISTRATOR (0.2); CORRESPONDENCE WITH K. RUMINSKI RE: RETIREE LIFE COMMUNICATIONS AND W-9 ISSUES FOR $2,000+ PARTICIPANTS (0.2); FOLLOW-UP CORRESPONDENCE ON FINALIZATION AND DISTRIBUTION OF RETIREE LIFE COMMUNICATIONS (0.3). | | | | |
| 08/12/26 | Houtz, Amanda | 2.80 | 2,730.00 | 016 | 77473652 |
| | REVIEW LIFE INSURANCE COMMUNICATIONS (0.5); PREPARE CONSOLIDATED RETIREE HEALTH SPREADSHEET AND SHARE WITH R. ANDREWS (0.7); PREPARE UPDATED LIFE INSURANCE SPREADSHEETS WITH ADDRESSES (1.3); COORDINATE PRODUCTION OF DOCUMENTS (0.3). | | | | |
| 08/12/26 | Bajramovic, Adi | 0.40 | 556.00 | 016 | 77473201 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM CERTAIN RETIREE AFTER CONFERRING WITH WEIL ECB TEAM. | | | | |
| 08/13/26 | Margolis, Steven M. | 5.80 | 11,310.00 | 016 | 77472805 |
| | CORRESPONDENCE WITH S. HULL AND M. WOODS RE: 401(H) AND FORFEITURE OF ACCOUNTS AND RELATED ISSUES AND FOLLOW-UP CONFERENCE WITH S. HULL ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ RE: RETIREE LIFE INSURANCE COMMUNICATIONS AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATION WITH A&M AND KROLL ON SAME (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. KOSTUROS RE: WIND-DOWN ISSUES (0.3); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. HOUTZ RE: RETIREE LIFE COMMUNICATIONS (0.3); DRAFT EMPLOYEE BENEFITS TERMINATION AND WIND-DOWN SUMMARY MEMORANDUM AND ISSUES LIST FOR WIND-DOWN ADMINISTRATOR (2.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: WIND-DOWN ADMINISTRATOR, VEBA 401(H) ISSUES, COMMUNICATIONS (0.3); CORRESPONDENCE WITH PERSONIFY RE: RUN-OUT AGREEMENT, ESCROW AND COORDINATION OF CLAIMS (0.2); CORRESPONDENCE FROM B. GAY RE: ESCROW AGREEMENT AND REVIEW FINAL CHANGES (0.2); FOLLOW-UP CONFERENCE WITH S. HULL ON 401(H) ACCOUNTS, FORFEITURES AND ADDRESSES, RETIREE LIFE COMMUNICATIONS AND OPENS ISSUES (0.3); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. HOUTZ ON RETIREE LIFE COMMUNICATIONS, FINAL REVIEW AND SIGN-OFF ON PARTICIPANT LISTS AND COORDINATION OF DISTRIBUTION (0.4); REVIEW FINAL +$2,000 AND -$2,000 SPREADSHEETS (0.2). | | | | |
| 08/13/26 | Houtz, Amanda | 2.80 | 2,730.00 | 016 | 77473446 |
| | PREPARE LISTINGS OF RETIREES WITH AND WITHOUT ADDRESSES FOR THE UNION AND NON-UNION GROUPS. | | | | |
| 08/13/26 | Warren, Emily | 1.00 | 1,510.00 | 016 | 77477091 |
| | REVIEW TRANSITION DOCUMENTS S. MARGOLIS PREPARED FOR THE LIQUIDATION TEAM. | | | | |
| 08/14/26 | Margolis, Steven M. | 4.30 | 8,385.00 | 016 | 77470378 |
| | CONFER WITH A. HOUTZ RE: RETIREE LIFE COMMUNICATIONS AND OPEN ISSUES (0.4); REVIEW FINAL RETIREE LIFE COMMUNICATIONS (0.3) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH C. HAWKINS , A. HOUTZ, A&M AND KROLL ON RETIREE LIFE COMMUNICATIONS AND COORDINATION FOR SAME (0.4); CORRESPONDENCE WITH A. HOUTZ RE: RETIREE LIFE ADDRESSES AND COORDINATION WITH COHEN WEISS & SIMON AND MARK SHERRILL FOR SAME (0.4); CONFER WITH S. HULL RE: 1114 ISSUES, 401(H) PARTICIPANTS AND ISSUES (0.4); CONFER WITH M. WOODS, S. HULL AND A. HOUTZ RE: 401(H) PARTICIPANTS AND ISSUES (0.3); REVIEW ISSUES FROM P. ATIEMO RE: VEBA AND FORM 1024 APPLICATION AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. KOSTUROS AND TIAA ON SAME AND FILING ISSUES (0.6); COORDINATION WITH PERSONIFY ON OPEN ISSUES, RUN-OUT AGREEMENT, ESCROW, LATE CLAIMS AND CONFERENCE AND CORRESPONDENCE ON SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: 401(H) AND RETIREE ISSUES (0.5); REVIEW UPDATED CASE CALENDAR (0.2); REVIEW DIP REPORTING REPORT (0.2); VARIOUS FOLLOW-UP CORRESPONDENCE WITH A. CARLIN ON RETIREE LIFE COMMUNICATIONS (0.2). | | | | |
| 08/14/26 | Houtz, Amanda | 1.80 | 1,755.00 | 016 | 77473465 |
| | CALL WITH UNION COUNSEL (0.2); SEND RETIREE LISTS WITH NO ADDRESSES TO M. SHERRILL, M. WOODS, AND S. HULL (0.6); SEND ADDITIONAL ADDRESSES TO C. HAWKINS (0.5); SEND EMAIL TO P. ATIEMO AND M. GORDON TO GATHER ADDRESSES (0.2); MEETING WITH S. MARGOLIS TO DISCUSS RETIREE LISTS (0.3). | | | | |
| 08/17/26 | Adler, Aimee | 0.30 | 705.00 | 016 | 77484924 |
| | EMAILS WITH WEIL ECB TEAM AND PERSONIFY RE: BENEFIT PLAN RELATED MATTERS. | | | | |
| 08/17/26 | Margolis, Steven M. | 5.10 | 9,945.00 | 016 | 77534364 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH PERSONIFY ON RUN-OUT AGREEMENT, COORDINATION OF SAME AND ESCROW (0.6); CORRESPONDENCE WITH M. SHERRILL ON RETIREE LIFE CASH PAYMENTS AND GUC CLAIMS UNDER 1114 SETTLEMENT (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH R. ANDREWS RE: PETERSON COBRA, CONFIRMATION OF ELIGIBLE PARTICIPANTS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH M. SHERRILL ON ADDRESSES FOR RETIREE LIFE PARTICIPANTS, COORDINATION ON SAME, WAYNE SCHILT AND REVIEW DATA FOR MISSING PARTICIPANTS (1.2); CORRESPONDENCE WITH M. SHERRILL ON DECEASED PARTICIPANTS AND CLAIMS UNDER THE 1114 SETTLEMENT, REVIEW MATERIALS ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. KOSTUROS AND C. HAWKINS ON RETIREE LIFE, MISSING PARTICIPANTS, ADDRESS SEARCH ISSUES (0.4); CORRESPONDENCE WITH P. ATIEMO AND A. HOUTZ RE: DALTON 401(H) PARTICIPANTS (0.3); COORDINATION WITH S. HULL AND M. WOODS ON 401(H) ISSUES, TAXATION, | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FORFEITURE OF ACCOUNTS AND CORRESPONDENCE WITH A. ADLER ON SAME (0.6); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH PERSONIFY ON "LATE" CLAIMS AND OPEN ISSUES FOR RUN-OUT AGREEMENT (0.5); REVIEW DIP REPORTING AND CORRESPONDENCE AND CALENDAR ISSUES (0.2); CORRESPONDENCE WITH D. JACKSON RE: OSV AND PAYROLL ISSUES (0.2). | | | | |
| 08/17/26 | Houtz, Amanda | 0.50 | 487.50 | 016 | 77515213 |
| | SEND ADDITIONAL LIFE INSURANCE ADDRESSES TO A. CARLIN. | | | | |
| 08/18/26 | Adler, Aimee | 3.00 | 7,050.00 | 016 | 77489213 |
| | CALL WITH PERSONIFY AND WEIL ECB TEAM RE: GROUP HEALTH RELATED MATTERS (.5); REVIEW EMAILS RE: EMPLOYEE BENEFIT RELATED MATTERS (.5); MEETING AND EMAILS WITH WEIL ECB TEAM RE: EMPLOYEE BENEFIT PLAN RELATED MATTERS (.8); REVIEW AND REVISE RUN OUT AGREEMENT (.6); REVIEW AND REVISE LIST OF BENEFIT PLAN RELATED MATTERS FOR WIND DOWN ADMINISTRATOR (.6). | | | | |
| 08/18/26 | Margolis, Steven M. | 6.50 | 12,675.00 | 016 | 77511936 |
| | REVIEW NEW MATERIALS AND ISSUES ON FBG MEDICAL PLAN, NOTICES, COBRA, TERMINATION AND CORRESPONDENCE ON SAME (0.7); CONFER WITH A. ADLER, A. HOUTZ AND E. WARREN ON UPDATE AND CATCH-UP CALL (0.5); REVIEW PERSONIFY RUN-OUT AGREEMENT COMMENTS (0.3); CONFER WITH PERSONIFY, A&M AND WEIL RE: HEALTH PLAN ISSUES, RUN-OUT, ESCROW (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH R. ANDREWS ON COBRA ISSUES AND NOTICES (0.5) AND FOLLOW-UP WITH FBG AND PERSONIFY ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG, A&M AND KROLL ON RETIREE LIFE COMMUNICATIONS (0.4); REVIEW RETIREE LIFE DEATH ISSUES AND CORRESPONDENCE WITH A. BAJRAMOVIC ON SAME (0.4); REVIEW PLAN TERMINATION NOTICES AND CORRESPONDENCE WITH K. RUMINSKI AND A. HARTMAN ON SAME AND GATES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH M. SHERRILL, S. HULL RE: MISSING ADDRESSES FOR RETIREE LIFE COMMUNICATIONS AND OPEN ISSUES (0.3); CORRESPONDENCE WITH P. ATIEMO RE: VEBA AND FORM 1024 APPLICATION (0.2); CONFER WITH P. KOSTUROS RE: UPDATE ON EMPLOYEE ISSUES (0.3); CORRESPONDENCE WITH K. RUMINSKI, A. HARTMAN ON EMPLOYEE COMMUNICATIONS, COBRA AND ISSUES AND CORRESPONDENCE WITH T. GEORGOUSES ON SAME (0.3); REVIEW CORRESPONDENCE ON ESCROW ACCOUNT (0.2); REVIEW ISSUES FROM P. KOSTUROS, A. HARTMAN ON RETIREE COVERAGE (0.2); REVIEW UPDATED MEMORANDUM FROM A. HOUTZ ON INFORMATION FOR WIND-DOWN ADMINISTRATOR AND REVIEW COMMENTS FROM A. ADLER ON SAME (0.4); REVIEW NEW ISSUES AND UPDATES FROM T. GEORGOUSES ON ESCROW ACCOUNT, PARTICIPANT CENSUS MATERIALS, PLAN TERMINATION NOTIFICATIONS, OUTSTANDING PERSONIFY BILLS AND FOLLOW-UP CORRESPONDENCE WITH P. KOSTUROS AND A. ADLER (0.5); CORRESPONDENCE ON DOCKET, CALENDAR AND PLAN CONFIRMATION (0.2). | | | | |
| 08/18/26 | Houtz, Amanda | 3.30 | 3,217.50 | 016 | 77515223 |
| | MEETING WITH E. WARREN, A. ADLER, S. MARGOLIS RE: BENEFITS ISSUES (0.5); CALL WITH PERSONIFY RE: WINDDOWN OF THE HEALTH PLAN (0.5); CONSOLIDATE SPREADSHEETS SENT TO R. ANDREWS (0.2); REVIEW AND REVISE SUMMARY OF OPEN ISSUES FOR THE WINDDOWN ADMINISTRATOR (1.8); REVIEW CORRESPONDENCE FOR UPDATE ON DB PLAN TRANSFER (0.2); REVIEW LIFE INSURANCE LISTING (0.1). | | | | |
| 08/18/26 | Warren, Emily | 1.20 | 1,812.00 | 016 | 77519863 |
| | INTERNAL MEETING WITH A. ADLER, S. MARGOLIS AND A. HOUTZ TO DISCUSS ECB WORK STREAMS (0.7); CALL WITH PERSONIFY AND WEIL RE: GROUP HEALTH MATTER (0.5). | | | | |
| 08/18/26 | Bajramovic, Adi | 1.50 | 2,085.00 | 016 | 77512848 |
| | CORRESPONDENCE WITH WEIL ECB TEAM RE: MULTIPLE RETIREE'S BENEFITS AFTER REVIEW OF RETIREE CENSUS DATA (.7); TELEPHONIC CONFERENCE WITH MULTIPLE UNION AND NON-UNION RETIREES RE: RETIREE BENEFITS (.8). | | | | |
| 08/19/26 | Adler, Aimee | 3.50 | 8,225.00 | 016 | 77504478 |
| | CALL WITH P. KOSTOROUS AND WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (.6); CALL WITH G2 (1.1); EMAILS AND CALLS WITH WEIL, A&M AND FBG TEAMS RE: BENEFIT PLAN RELATED MATTERS (1.3); REVIEW AND REVISE WELFARE PLAN TERMINATION RESOLUTIONS (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/19/26 | Margolis, Steven M. | 6.10 | 11,895.00 | 016 | 77512660 |

REVIEW CORRESPONDENCE FROM A. ADLER AND T. GEORGOUSES RE: PERSONIFY, ESCROW, CENSUS AND RELATED ISSUES (0.3); REVIEW PERSONIFY CENSUS AND CORRESPONDENCE WITH T. GEORGOUSES ON INFORMATION, (0.2); PREPARE FOR CALL WITH P. KOSTUROS RE: OPEN ISSUES (0.3); CONFER WITH A. HOUTZ RE: WIND-DOWN ADMINISTRATOR MEMORANDUM AND OPEN ISSUES (0.2); CALL WITH P. KOSTUROS AND WEIL RE: STATUS AND OPEN EMPLOYEE ISSUES (0.6); REVIEW ISSUES FROM A. HARTMAN ON SYMETRA (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON TIAA AND 1024 FILING, DELTA DENTAL, PERSONIFY DOCUMENTS (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, FBG RE: WIND-DOWN ISSUES (0.6); REVIEW ISSUES FROM S. HULL ON RETIREE CLAIMS (0.2); PREPARE FOR DISCUSSIONS WITH G2, WIND-DOWN ADMINISTRATOR (0.6); CONFER WITH H. TRAN, K. RUMINSKI, A. HARTMAN, P. KOSTUROS AND WEIL RE: BENEFIT PLAN TRANSITION ISSUES FOR WIND-DOWN ADMINISTRATOR (1.3); FOLLOW-UP ISSUES FOR TRANSITION TO G2 (0.5); REVIEW CORRESPONDENCE FROM J. KUEBLER RE: CASE CALENDAR AND CONFIRMATION HEARING (0.2); REVIEW ISSUES AND CORRESPONDENCE WITH T. GEORGOUSES RE: FLEX AMOUNTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/19/26 | George, Jason | 0.20 | 345.00 | 016 | 77514608 |

REVIEW CORRESPONDENCE RE: OSHA MATTER (0.1); EMAIL WITH N. SALTER AND K. MIRRAFATI RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/19/26 | Houtz, Amanda | 2.90 | 2,827.50 | 016 | 77515454 |

CALL WITH P. KOSTUROS AND WEIL TEAM RE: BENEFITS WINDDOWN ISSUES (0.5); REVISE LIST OF ISSUES FOR THE WINDDOWN ADMINISTRATOR (1.4); MEETING WITH THE WINDDOWN ADMINISTRATOR (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/19/26 | Warren, Emily | 0.90 | 1,359.00 | 016 | 77519891 |

REVIEW A. ADLER COMMENTS TO HEALTH AND WELFARE PLANE RESOLUTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/19/26 | Bajramovic, Adi | 0.60 | 834.00 | 016 | 77512901 |

ATTEND PREPARATION MEETING WITH WEIL ECB TEAM AND P. KOSTUROS RE: WIND-DOWN ADMINISTRATOR GO-FORWARD PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/20/26 | Adler, Aimee | 1.80 | 4,230.00 | 016 | 77504492 |

MEETING WITH WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (.6); REVIEW LIFE INSURANCE POLICY REQUIREMENTS (.3); EMAILS WITH WEIL AND A&M TEAMS RE: BENEFIT PLAN RELATED MATTERS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/20/26 | Margolis, Steven M. | 5.60 | 10,920.00 | 016 | 77512161 |

REVIEW ISSUES AND CORRESPONDENCE ON WALBRO AMENDMENT (0.2); CORRESPONDENCE ON PLAN TERMINATION AMENDMENT AND REVIEW SAME (0.3); CORRESPOND WITH PERSONIFY AND A&M ON PERSONIFY BILLS (0.2); COORDINATION WITH A. HARTMAN, R. ANDREWS ON HEALTH PLAN AND COBRA DOCUMENTATION ISSUES (0.3); CORRESPONDENCE WITH M. SHERRILL RE: NON-UNION RETIREES AND LIFE INSURANCE ISSUES AND ADDRESSES AND DECEASED MEMBERS (0.5); CORRESPONDENCE WITH WEIL TEAM ON SAME (0.4); CONFER WITH A. ADLER, A. HOUTZ AND E. WARREN ON PREPARATION OF G2 DOCUMENTATION, VARIOUS FOLLOW-UP CONFER WITH A. HOUTZ ON SAME (1.2); REVIEW CASE CALENDAR AND BROWN RUDNICK STATUS ISSUES (0.2); REVIEW ISSUES ON TIAA AND FORM 1024 FILING (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. HULL ON RETIREE LIFE ADDRESSES AND PROCESS (0.4), AND CORRESPONDENCE WITH A&M AND WEIL ON SAME (0.2); RESEARCH ON OBLIGATION TO PROVIDE DOCUMENTATION AND REVIEW SYMETRA PLAN DOCUMENTS AND COORDINATION ON OTHER PLANS (0.6); FOLLOW-UP CORRESPONDENCE WITH A. ADLER, A&M ON MISSING RETIREES (0.4); GENERAL CONFERENCE AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE AND PLAN ISSUES AND STATUS AND TRANSITION TO G2 (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/20/26 | Houtz, Amanda | 3.80 | 3,705.00 | 016 | 77515868 |

MEETING WITH A. ADLER, S. MARGOLIS, AND E. WARREN TO DISCUSS HANDOVER TO THE WINDDOWN ADMINISTRATOR (0.7); REVIEW SYMETRA POLICY FOR CLAIMS PROCEDURE (2.0); REVIEW DEATH BENEFITS OF DECEASED PARTICIPANTS (1.1).

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/20/26 | Warren, Emily | 1.30 | 1,963.00 | 016 | 77519869 |
| | MEETING WITH A. HOUTZ, A. ADLER AND S. MARGOLIS TO DISCUSS DRAFTING EMAILS FOR THE WIND DOWN ADMINISTRATOR (0.5); DRAFT EMAILS FOR WIND DOWN ADMINISTRATOR (0.8). | | | | |
| 08/20/26 | Bajramovic, Adi | 0.30 | 417.00 | 016 | 77512813 |
| | REVIEW CORRESPONDENCE FROM WEIL ECB AND RESTRUCTURING TEAMS RE: NOTICES REGARDING RETIREE BENEFITS. | | | | |
| 08/21/26 | Adler, Aimee | 1.20 | 2,820.00 | 016 | 77504498 |
| | CONTINUE REVIEWING AND REVISING WELFARE PLAN TERMINATION RESOLUTIONS (.2); REVIEW AND REVISE RUN OUT AGREEMENT (.2); EMAILS WITH WEIL AND A&M TEAMS RE: BENEFIT PLAN RELATED MATTERS (.8). | | | | |
| 08/21/26 | Margolis, Steven M. | 4.70 | 9,165.00 | 016 | 77511819 |
| | REVIEW CORRESPONDENCE AND ISSUES FROM A. BASCOY ON NOTIFICATION OBLIGATIONS AND REVIEW PLAN DOCUMENTS AND ERISA OBLIGATIONS (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. HULL, SYMETRA, DAVE DEROSA, A. HARTMAN, A&M, KROLL AND WEIL ON RETIREE LIFE ADDRESSES AND REVIEW SPREADSHEETS AND DOCUMENTS FOR SAME (1.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH R. ANDREWS, PERSONIFY AND WEIL ON COBRA PARTICIPANTS, PREMIUMS, PETERSON OBLIGATIONS AND RELATED ISSUES (0.7); CONFER WITH A. HOUTZ ON SPREADSHEETS (0.3) AND CORRESPONDENCE WITH UNION AND NON-UNION RETIREE COUNSEL (0.2); REVIEW ISSUES AND CORRESPONDENCE ON ESCROW FOR PERSONIFY (0.3); REVIEW PLAN TERMINATION RESOLUTIONS AND CORRESPONDENCE ON SAME (0.3); FOLLOW-UP CORRESPONDENCE WITH PERSONIFY ON COBRA AND PREMIUM PAYMENT ISSUES (0.2); FOLLOW-UP CORRESPONDENCE WITH A. HARTMAN ON CENSUS INFORMATION (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON EMPLOYEE AND PLAN ISSUES (0.5). | | | | |
| 08/21/26 | Houtz, Amanda | 4.10 | 3,997.50 | 016 | 77516099 |
| | REVIEW U.S. TRUSTEE SPREADSHEETS FOR ADDRESSES (0.5); CONFER WITH S. MARGOLIS RE: SAME (0.3); COMPILE LIST OF NO RETIREE ADDRESSES TO SEND TO A. HARTMAN AND D. JACKSON (0.8); SEND AND UPLOAD SPREADSHEET WITH ADDITIONAL ADDRESSES TO A. CARLIN (0.5); COMPILE LIST OF ADDITIONAL ADDRESSES FOR A. CARLIN (2.0). | | | | |
| 08/21/26 | Bajramovic, Adi | 0.20 | 278.00 | 016 | 77512757 |
| | REVIEW CORRESPONDENCE FROM MULTIPLE RETIREES RE: RETIREE BENEFITS. | | | | |
| 08/23/26 | Margolis, Steven M. | 0.30 | 585.00 | 016 | 77618837 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. GEORGOUSES AND A. ADLER RE: PERSONIFY CLAIMS AND ISSUES AND REVIEW DOCUMENTS FOR SAME (0.3). | | | | |
| 08/24/26 | Adler, Aimee | 2.60 | 6,110.00 | 016 | 77531119 |
| | CALL WITH PERSONIFY RE: GROUP HEALTH PLAN RELATED MATTERS (.5); REVIEW AND REVISE RUN OUT AGREEMENT AND ESCROW AGREEMENT (.6); EMAILS AND TELEPHONE CALLS WITH WEIL ECB TEAM RE: SAME (.5); PARTICIPATE TELEPHONICALLY IN PLAN CONFIRMATION REAL RULING (.5); CALL WITH A. HARTMAN AND WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (.5). | | | | |
| 08/24/26 | Margolis, Steven M. | 6.00 | 11,700.00 | 016 | 77618832 |
| | CORRESPONDENCE WITH K. GUILFOILE RE: COBRA ISSUES (0.2) AND CORRESPONDENCE WITH R. ANDREWS RE: COBRA ELIGIBILITY (0.3); PREPARE FOR CALL WITH PERSONIFY, A&M AND WEIL RE: HEALTH PLAN RUN-OUT, ESCROW AND RELATED ISSUES (0.4) AND CALL WITH PERSONIFY ON SAME (0.6); REVIEW AND COMMENT ON ESCROW AGREEMENT AND CORRESPONDENCE WITH G. BRUNSWICK (0.5); CORRESPONDENCE WITH J. GEORGE RE: INSURANCE ISSUES (0.2); REVIEW NEW ISSUES FROM T. GEORGOUSES RE: FLEX PLAN AND LIABILITIES (0.3); REVIEW ISSUES FROM DAVE DEROSA AND SYMETRA ON AIRTEX RETIREES AND RELATED ISSUES (0.6) AND CONFER WITH A. ADLER ON SAME (0.3); CORRESPONDENCE WITH M. SHERRILL RE: NON-UNION RETIREE ADDRESSES AND COORDINATION ON | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SAME (0.2); WIND-DOWN CALL WITH A. HARTMAN, P. KOSTUROS AND WEIL ECB AND PREPARE FOR SAME (0.6); CORRESPONDENCE ON CASE CALENDAR AND DOCKET UPDATE (0.2); REVIEW RUN-OUT AGREEMENT AND COMMENTS TO PERSONIFY (0.3); REVIEW ISSUES ON PLAN TERMINATION RESOLUTIONS (0.2); ADDITIONAL REVIEW AND COMMENT ON PERSONIFY RUN OUT AGREEMENT AND KROLL ESCROW AGREEMENT (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ RE: TRANSITION DOCUMENTS (0.5); REVIEW ISSUES FROM A. HARTMAN RE: CONSOCIATE FEES (0.2). | | | | |
| 08/24/26 | Houtz, Amanda | 2.60 | 2,535.00 | 016 | 77598192 |
| | WEEKLY PERSONIFY CALL TO DISCUSS RUNNOUT AND OTHER HEALTH PLAN ISSUES (0.5); PREPARE AGENDA FOR CALL WITH PERSONIFY (0.4); COMPILE DOCUMENTS FOR WINDDOWN EMAILS AND SEND TO E. WARREN (0.4); PREPARE CALL AGENDA FOR CALL WITH A. HARTMAN REGARDING BENEFITS ISSUES (0.3); CALL WITH A. HARTMAN REGARDING BENEFITS ISSUES (0.5); REVISE RUNNOUT AGREEMENT (0.2); COORDINATE RETIREE LIFE PAYMENT FOR ADDITIONAL ADDRESSES (0.3). | | | | |
| 08/24/26 | Warren, Emily | 4.60 | 6,946.00 | 016 | 77575091 |
| | CALL WITH PERSONIFY RE: HEALTH PLAN RUNOUT AND RELATED ISSUES (0.5); WIND DOWN CALL WITH A. ADLER, S. MARGOLIS AND A. HOUTZ (0.5); DRAFT WIND DOWN EMAILS TO SEND TO THE TRUSTEE (3.6). | | | | |
| 08/24/26 | Bajramovic, Adi | 0.60 | 834.00 | 016 | 77600436 |
| | CALL WITH MULTIPLE UNION AND NON-UNION RETIREES RE: RETIREE BENEFITS. | | | | |
| 08/25/26 | Adler, Aimee | 3.20 | 7,520.00 | 016 | 77543388 |
| | CALL WITH WEIL AND A&M TEAMS RE: CONVERSION TO CH. 7 AND IMPACT ON BENEFIT PLANS (.5); TELEPHONE CALL AND EMAILS WITH S. MARGOLIS RE: BENEFIT PLAN RELATED MATTERS (.3); CALL WITH M. WOODS AND WEIL ECB TEAM RE: CONVERSION TO CH. 7 (.2); CALL WITH M. SHERRILL AND WEIL ECB TEAM RE: CONVERSION TO CH. 7 (.1); EMAILS AND MEETINGS WITH WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (1.2); REVIEW AND REVISE PERSONIFY ESCROW AND RUN OUT AGREEMENTS (.5); EMAILS AND TELEPHONE CALLS WITH PERSONIFY RE: SAME (.4). | | | | |
| 08/25/26 | Margolis, Steven M. | 6.50 | 12,675.00 | 016 | 77533904 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH M. SHERRIL AND COHEN WEISS & SIMON ON RETIREE LIFE INSURANCE INQUIRIES AND ISSUES (0.5); CORRESPONDENCE WITH A. HOUTZ ON RETIREE LIFE UNREDACTED CHARTS, REVIEW SAME (0.2); CONFER WITH G. COOPER RE: RETIREE LIFE INQUIRIES, CONVERSION PROCESS, AIRTEX AND RELATED ISSUES AND FOLLOW-UP CORRESPONDENCE ON SAME (0.7); REVIEW ISSUES FROM R. ANDREWS RE: COBRA ELECTIONS AND INFORMATION AND CONFERENCE AND CORRESPONDENCE WITH R. ANDREWS ON SAME (0.5); VARIOUS CORRESPONDENCE WITH DAVE DEROMA RE: RETIREE LIFE, AIRTEX PROCESS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON RETIREE AND EMPLOYEE ISSUES (0.4); REVIEW ISSUES ON PLAN TERMINATION AMENDMENT, DCP, TRICO NONQUALIFIED PLANS AND CORRESPONDENCE WITH ECB TEAM (0.5); CONFER WITH A&M, WEIL RESTRUCTURING, WEIL ECB ON IMPACT OF PLAN CONVERSION TO CHAPTER 7 (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB ON PROCESS ISSUES (0.5); CONFER WITH M. WOODS, P. KOSTUROS AND WEIL ON 1114 AND CHAPTER 7 CONVERSION ISSUES (0.4); CALL WITH M. SHERRILL, P. KOSTUROS AND WEIL ON 1114 AND CHAPTER 7 CONVERSION ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG HEALTH AND WELFARE PLAN VENDORS ON CHAPTER 7 CONVERSION (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON TRANSITION ISSUES WITH PERSONIFY, A&M, WEIL (0.4). | | | | |
| 08/25/26 | Bascoy, Alejandro | 0.50 | 947.50 | 016 | 77528372 |
| | MEETING WITH WEIL TEAMS REGARDING RETIREE BENEFITS/CONVERSION. | | | | |
| 08/25/26 | George, Jason | 0.50 | 862.50 | 016 | 77588799 |
| | CALL WITH WEIL AND A&M TEAMS RE: BENEFITS WORKSTREAMS. | | | | |
| 08/25/26 | Houtz, Amanda | 2.20 | 2,145.00 | 016 | 77598497 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND RE: UNREDACTED CHART WITH LIFE INSURANCE CLAIMS (0.2); CALL WITH RESTRUCTURING TEAM TO DISCUSS ACTION ITEMS FOR BENEFITS TEAM (0.5); CATCH UP WITH A. ADLER, E. WARREN, AND S. MARGOLIS TO DISCUSS WINDDOWN STEPS (0.4); PREPARE DRAFTS OF EMAILS FOR WINDDOWN TRUSTEE (0.6); CALL WITH UNION COUNSEL TO DISCUSS HANDOVER TO TRUSTEE (0.3); CALL WITH NON-UNION COUNSEL TO DISCUSS HANDOVER TO TRUSTEE (0.2). | | | | |
| 08/25/26 | Warren, Emily | 1.50 | 2,265.00 | 016 | 77575092 |
| | CATCH UP CALL WITH A. ADLER, S. MARGOLIS AND A. HOUTZ TO DISCUSS WIND DOWN (0.5); CALL WITH UNION REPRESENTATIVES TO DISCUSS MOST RECENT COURT DECISION (0.5); CALL WITH RETIREE BOARD TO DISCUSS MOST RECENT COURT DECISION (0.5). | | | | |
| 08/25/26 | Bajramovic, Adi | 0.60 | 834.00 | 016 | 77600644 |
| | ATTEND CALL WITH WEIL ECB TEAM AND A&M TEAM RE: GO-FORWARD SECTION 1114 OBLIGATIONS. | | | | |
| 08/26/26 | Adler, Aimee | 1.90 | 4,465.00 | 016 | 77543398 |
| | TELEPHONE CALL WITH G. BRUNSWICK RE: PERSONIFY ESCROW (.2); EMAILS WITH PERSONIFY, KROLL AND WEIL TEAMS RE: SAME (.4); CALL WITH KROLL AND PERSONIFY RE: PERSONIFY ESCROW (.2); REVIEW AND REVISE PERSONIFY ESCROW AND RUN OUT AGREEMENT (.3); CALL WITH FBG TEAM, P. KOSTUROS AND WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (.5); EMAILS WITH WEIL ECB TEAM RE: BENEFIT PLAN STATUS EMAILS (.3). | | | | |
| 08/26/26 | Margolis, Steven M. | 7.20 | 14,040.00 | 016 | 77618979 |
| | REVIEW MATERIALS FROM DENEA JACKSON RE: W-4S AND CORRESPONDENCE WITH 1114 COUNSEL ON SAME (0.3); REVIEW ISSUES FROM KROLL RE: ESCROW AND CHARGES AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON SAME (0.6); CORRESPONDENCE FROM P. KOSTUROS AND M. WOODS ON UNION PAYMENTS (0.2); CORRESPONDENCE WITH TIAA AND A. ADLER RE: UPDATE ISSUES ON 401(H) AND VEBA (0.3); REVIEW AND REVISE SUMMARIES FROM A. ADLER AND E. WARREN FOR OPEN ISSUES, TRANSITION TO TRUSTEE AND VARIOUS CONFERENCES AND COMMENTS ON SAME (1.8); CORRESPONDENCE WITH K. RUMINSKI RE: RETIREE COMMUNICATIONS (0.2); VARIOUS CORRESPONDENCE ON WALBRO DB AMENDMENT (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON WALBRO AND TMD EMPLOYEE LEASE AGREEMENT RECONCILIATION ISSUES (0.4); REVIEW PLAN TERMINATION RESOLUTION AND COMMENTS (0.2); CONFER WITH KROLL, PERSONIFY, A&M AND WEIL ON RUN-OUT AGREEMENT AND ESCROW (0.6); CONFER WITH A. HARTMAN, K. RUMINSKI, P. KOSTUROS AND WEIL RE: BENEFITS WIND-DOWN (0.6); FOLLOW-UP CORRESPONDENCE WITH A&M RE: KROLL ESCROW AGREEMENT AND ISSUES (0.5); CONFER WITH T. GEORGOUSES RE: RUN-OUT AGREEMENT CHANGES AND ISSUES (0.2); REVISE 401(H) SUMMARY AND CORRESPONDENCE WITH A. HOUTZ ON SAME (0.3); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH K. RUMINSKI, A. HARTMAN RE: RETIREE HEALTH AND PERSONIFY WIND-DOWN ISSUES (0.5); CORRESPONDENCE WITH T. JONES AND A. BASCOY RE: ESCROW AND INCLUSION IN BROWN RUDNICK COURT ORDER (0.3). | | | | |
| 08/26/26 | Houtz, Amanda | 4.10 | 3,997.50 | 016 | 77598671 |
| | CALL WITH PERSONIFY TEAM ON RUN-OUT AND ESCROW AGREEMENTS (0.5); CALL WITH A. HARTMAN, K. RUMINSKI, AND P. KOSTUROS TO DISCUSS NEXT STEPS OF WINDDOWN (0.5); PREPARE NEW AND REVISED EMAIL SUMMARIES FOR THE TRUSTEE (2.5); EMAIL FIDELITY TEAM AND MCDONALD HOPKINS TEAM ABOUT WINDDOWN (0.3); SEND DOCUMENTS FOR A. HARTMAN AND K. RUMINSKI ON HEALTH AND LIFE PARTICIPANTS (0.3). | | | | |
| 08/26/26 | Warren, Emily | 0.40 | 604.00 | 016 | 77575100 |
| | CALL WITH A&M TO DISCUSS WIND DOWN PROCEDURES. | | | | |
| 08/27/26 | Adler, Aimee | 3.80 | 8,930.00 | 016 | 77588684 |
| | REVIEW REVISED DRAFT OF RUN OUT AGREEMENT AND REVISE SAME (.7); REVIEW FLEX ACCOUNT DATA IN CONNECTION WITH SAME (.2); REVIEW AND REVISE PERSONIFY ESCROW AGREEMENT (.3); EMAILS WITH PERSONIFY, KROLL AND WEIL TEAMS RE: SAME (.2); EMAILS WITH PERSONIFY, A&M AND FBG TEAMS RE: SAME (.2); REVIEW SUMMARY EMAILS OF STATUS OF BENEFITS RELATED MATTERS AND | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE SAME (1.0); CALL WITH PERSONIFY TEAM AND S. MARGOLIS RE: RUN OUT AGREEMENT (.5); CALL WITH TIAA TEAM AND WEIL ECB TEAM RE: 401(H) ACCOUNTS (.2); MEETING AND EMAILS WITH WEIL ECB TEAM RE: STATUS OF BENEFIT PLAN RELATED MATTERS (.5). | | | | |
| 08/27/26 | Margolis, Steven M. | 7.20 | 14,040.00 | 016 | 77580138 |
| | PREPARE, REVIEW AND REVISE SUMMARIES OF EMPLOYEE BENEFITS WORKSTREAMS FOR TURNOVER TO TRUSTEE (4.0); REVIEW ISSUES ON RUN-OUT AGREEMENT AND ESCROW (0.5), CONFER WITH T. GEORGOUSES AND A. ADLER ON SAME (0.6) AND REVIEW NEW FLEX ACCOUNT ISSUES (0.5); VARIOUS CONFERENCES WITH WEIL RESTRUCTURING ON UPDATE ON STATUS, TRANSITION AND RELATED ISSUES (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ AND A. ADLER ON TRANSITION ISSUES (1.2). | | | | |
| 08/27/26 | Houtz, Amanda | 1.60 | 1,560.00 | 016 | 77598870 |
| | CALL WITH TIAA ABOUT WINDDOWN (0.3); CALL WITH A. ADLER, S. MARGOLIS, AND E. WARREN TO DISCUSS OUTSTANDING BENEFITS ITEMS (0.4); PREPARE DRAFTS OF REMAINING EMAILS FOR THE WINDDOWN TRUSTEE (0.9). | | | | |
| 08/27/26 | Warren, Emily | 0.40 | 604.00 | 016 | 77575076 |
| | CALL WITH A. ADLER, S. MARGOLIS AND A. HOUTZ TO DISCUSS WIND DOWN. | | | | |
| 08/27/26 | Bajramovic, Adi | 0.60 | 834.00 | 016 | 77600671 |
| | CALL WITH MULTIPLE UNION AND NON-UNION RETIREES RE: RETIREE BENEFITS (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: RETIREE BENEFITS (.2). | | | | |
| 08/28/26 | Adler, Aimee | 4.00 | 9,400.00 | 016 | 77588689 |
| | REVIEW AND REVISE SUMMARIES OF BENEFITS RELATED MATTERS (.4); MEETING WITH S. MARGOLIS AND P. KOSTUROS RE: WELFARE PLAN RELATED MATTERS (.5); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: WELFARE PLAN RELATED MATTERS (1.3); REVIEW AND REVISE PERSONIFY RUN OUT AGREEMENT AND ESCROW (1.1); CALL WITH A&M TEAM RE: EMPLOYEE LEASE ACCOUNT/RECONCILIATION (.4); CALL WITH GATES CORPORATION TEAM RE: TERMINATION OF TRICO POLICY (.3). | | | | |
| 08/28/26 | Margolis, Steven M. | 6.80 | 13,260.00 | 016 | 77588509 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL ON WORKSTREAMS AND CATCH-UP (1.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ ON WORKSTREAMS, EMPLOYEE ISSUES, DOCUMENTATION (2.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH KROLL, PERSONIFY, A&M AND WEIL ON RUN-OUT AGREEMENT AND ESCROW (1.4); CONFERENCE AND CORRESPONDENCE WITH GATES CORPORATION RE: TRICO RETIREES AND LIFE INSURANCE (0.5); REVIEW AND REVISE WORKSTREAM SUMMARIES FOR TRUSTEE AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON SAME (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING RE: TRANSITION ISSUES AND DOCUMENTATION (0.1). | | | | |
| 08/28/26 | Houtz, Amanda | 6.60 | 6,435.00 | 016 | 77598883 |
| | CALL WITH P. KOSTUROS, M. TABORGA, AND A. TALHOUNI REGARDING RECONCILIATION (0.5); CALL WITH GATES CORPORATION TEAM TO UPDATE ON WINDDOWN (0.3); CALL WITH A. ADLER AND S. MARGOLIS TO DISCUSS REMAINING WINDDOWN ITEMS (0.3); PREPARE RUNNOUT AGREEMENT, ESCROW AGREEMENT, AND PLAN TERMINATION RESOLUTION FOR EXECUTION AND SEND DOCUSIGNS (1.0); FINISH PREPARING WINDDOWN EMAILS AND SEND TO A&M TEAM, WEIL TEAM, AND FBG BENEFITS TEAM (4.5). | | | | |
| 08/29/26 | Margolis, Steven M. | 0.30 | 585.00 | 016 | 77632462 |
| | REVIEW CORRESPONDENCE AND ISSUES ON ECB WORKSTREAMS. | | | | |
| 08/30/26 | Adler, Aimee | 0.10 | 235.00 | 016 | 77612568 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW EMAILS RE: EMPLOYEE BENEFIT RELATED TRANSITION MATTERS FOR THE CH. 7 TRUSTEE. | | | | |
| 08/30/26 | George, Jason | 0.20 | 345.00 | 016 | 77654100 |
| | REVIEW MEMO RE: STATUS OF WIND DOWN OF BENEFITS PROGRAMS. | | | | |
| 08/31/26 | Adler, Aimee | 1.80 | 4,230.00 | 016 | 77612573 |
| | EMAILS AND CALL WITH WEIL TEAM AND A&M RE: BENEFIT PLAN RELATED MATTERS (1.2); CALL WITH WEIL AND PERSONIFY TEAMS RE: RUN OUT AGREEMENT AND ESCROW (.3); REVIEW AND REVISE EMAILS RE: BENEFIT PLAN RELATED MATTERS (.3). | | | | |
| 08/31/26 | Margolis, Steven M. | 6.00 | 11,700.00 | 016 | 77632459 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL ON WORKSTREAMS, SUMMARIES, FINALIZATION OF AGREEMENTS AND SUPPORTING DOCUMENTS (2.6); REVIEW AND REVISE A&M TRANSITION DECK AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (1.2); REVIEW FIRST DAY WAGES ORDER AND ISSUES ON TRANSITION (0.4); COORDINATION WITH A&M ON WALBRO AND TMD LEASE AGREEMENT AND FUNDING ISSUES (0.3); VARIOUS CONFERENCES WITH A. ADLER, A. HOUTZ ON SAME, REVISIONS, AND RELATED ISSUES FOR ECB WORKFLOW SUMMARIES AND TRANSITION (1.5). | | | | |
| 08/31/26 | George, Jason | 0.10 | 172.50 | 016 | 77655966 |
| | CALL WITH S. MARGOLIS RE: BENEFIT WORKSTREAMS. | | | | |
| 08/31/26 | Houtz, Amanda | 1.90 | 1,852.50 | 016 | 77652840 |
| | MEETING WITH A. ADLER AND S. MARGOLIS TO DISCUSS OUTSTANDING BENEFITS ISSUES (0.5); SEND S. MARGOLIS COPY OF THE WAGES ORDER (0.2); PREPARE REVISED HEALTH AND WELFARE TRANSITION PACKET FOR TRUSTEE (1.2). | | | | |
| 08/31/26 | Bajramovic, Adi | 0.20 | 278.00 | 016 | 77652890 |
| | CALL WITH MULTIPLE UNION RETIREES RE: RETIREE BENEFITS. | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **247.30** | **$434,241.00** | | |
| 08/01/26 | Aquila, Elaina | 0.40 | 690.00 | 017 | 77324713 |
| | ANALYZE TURNOVER REQUEST FROM CH. 7 TRUSTEE (.2); RELATED CORRESPONDENCE WITH A&M (.2). | | | | |
| 08/02/26 | Aquila, Elaina | 0.20 | 345.00 | 017 | 77370398 |
| | CORRESPONDENCE WITH A&M REGARDING RESPONSES TO THE CHAPTER 7 TRUSTEE. | | | | |
| 08/03/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 017 | 77343962 |
| | CALL WITH A&M REGARDING DISCOVERY ISSUES. | | | | |
| 08/03/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 017 | 77398999 |
| | PARTICIPATE ON CALL WITH HUNTON AND A&M RE CHAPTER 7 TRUSTEE MEET AND CONFER. | | | | |
| 08/03/26 | Hubana, Lidija | 4.20 | 2,919.00 | 017 | 77380477 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/03/26 | McGovern, Kate | 3.00 | 2,085.00 | 017 | 77350612 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/03/26 | Deopersaud, Savitri A. | 4.60 | 3,197.00 | 017 | 77387104 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/03/26 | Aquila, Elaina | 1.10 | 1,897.50 | 017 | 77373146 |
| | CORRESPONDENCE WITH CHAPTER 7 TRUSTEE AND KLD REGARDING TURNOVER (.5); CALL WITH A&M/HUNTON REGARDING MEET AND CONFER WITH CHAPTER 7 TRUSTEE (.6). | | | | |
| 08/04/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 017 | 77369204 |
| | ATTEND MEET AND CONFER REGARDING EVOLUTION DOCUMENTS. | | | | |
| 08/04/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 017 | 77398892 |
| | PARTICIPATE ON CALL WITH CHAPTER 7 TRUSTEE RE DOCUMENTS. | | | | |
| 08/04/26 | Hubana, Lidija | 8.20 | 5,699.00 | 017 | 77380482 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/04/26 | McGovern, Kate | 6.40 | 4,448.00 | 017 | 77369364 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/04/26 | Deopersaud, Savitri A. | 5.10 | 3,544.50 | 017 | 77387113 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/04/26 | Aquila, Elaina | 1.80 | 3,105.00 | 017 | 77373147 |
| | ATTEND MEET AND CONFER WITH CHAPTER 7 TRUSTEE (.6); EMAIL R. BEREZIN REGARDING SAME (.4); CALLS AND CORRESPONDENCE WITH J. MISHKIN AND C. GILLIS RE LITIGATION HOLD (.3); MEETING WITH J. LANE REGARDING REDACTED DOCUMENTS (.2); CORRESPONDENCE WITH G. BURTON AND J. SISKIND WEISS REGARDING INVESTIGATION MATERIALS (.3). | | | | |
| 08/04/26 | Burton, Greg | 0.30 | 453.00 | 017 | 77367995 |
| | COMPILE DOCUMENTS FOR CH. 7 TRUSTEE. | | | | |
| 08/04/26 | Siskind-Weiss, Jordan | 0.50 | 585.00 | 017 | 77367676 |
| | ATTEND AND TAKE NOTES IN MEET AND CONFER RE CHAPTER 7. | | | | |
| 08/05/26 | Hubana, Lidija | 4.50 | 3,127.50 | 017 | 77380492 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/05/26 | McGovern, Kate | 2.90 | 2,015.50 | 017 | 77375131 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/05/26 | Deopersaud, Savitri A. | 5.00 | 3,475.00 | 017 | 77387082 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/05/26 | Aquila, Elaina | 3.00 | 5,175.00 | 017 | 77380864 |
| | CORRESPONDENCE WITH VENDOR REGARDING CHAPTER 7 TRUSTEE REQUESTS (.2); CALL WITH VENDOR ON CHAPTER 7 TRUSTEE PRIVILEGE REVIEW (.4); CALL WITH HINTON ON RESPONSE TO CHAPTER 7 | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TRUSTEE (.2); CORRESPONDENCE WITH THE CHAPTER 7 TRUSTEE (1.7); CALL WITH R. BEREZIN, WINSTON, AND GIBSON REGARDING EVOLUTION ADVERSARY PROCEEDING (.5). | | | | |
| 08/06/26 | Carlson, Clifford W. | 0.40 | 878.00 | 017 | 77398874 |
| | CALL WITH HUNTON RE CHAPTER 7 TRUSTEE TURNOVER MOTION. | | | | |
| 08/06/26 | Hubana, Lidija | 5.20 | 3,614.00 | 017 | 77384769 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/06/26 | McGovern, Kate | 4.00 | 2,780.00 | 017 | 77383417 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/06/26 | Deopersaud, Savitri A. | 5.10 | 3,544.50 | 017 | 77387088 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/06/26 | Aquila, Elaina | 1.00 | 1,725.00 | 017 | 77382377 |
| | CORRESPONDENCE WITH KLD, J. SISKIND WEISS AND RESTRUCTURING/LITIGATION PARTNERS REGARDING TURNOVER OF DOCUMENTS TO THE TRUSTEE. | | | | |
| 08/06/26 | Siskind-Weiss, Jordan | 0.80 | 936.00 | 017 | 77401064 |
| | REVIEW 2025 MEMOS FOR ANY PRIVILEGE ISSUES PER REQUEST OF E. AQUILA. | | | | |
| 08/06/26 | Chavez, Miguel | 0.20 | 97.00 | 017 | 77611974 |
| | PREPARE DATA FOR UPLOAD TO VENDOR'S FTP SITE PER REQUEST OF K. PATEL. | | | | |
| 08/07/26 | Hubana, Lidija | 3.80 | 2,641.00 | 017 | 77388464 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/07/26 | McGovern, Kate | 4.30 | 2,988.50 | 017 | 77399490 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/07/26 | Deopersaud, Savitri A. | 5.10 | 3,544.50 | 017 | 77387090 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/07/26 | Aquila, Elaina | 2.00 | 3,450.00 | 017 | 77386686 |
| | REVIEW DOCUMENTS FOR PRIVILEGE ISSUES FOR TURNOVER TO THE TRUSTEE (.7); DRAFT RESPONSE TO CHAPTER 7 TRUSTEE (1.3). | | | | |
| 08/07/26 | Patel, Keya | 4.10 | 6,191.00 | 017 | 77403038 |
| | REVIEW DOCUMENTS AND PREPARE RESPONSES TO COMMENTS FROM EVOLUTION IN ADVANCE OF MEET AND CONFER REGARDING DISCOVERY IN CONNECTION WITH ADVERSARY PROCEEDING. | | | | |
| 08/07/26 | Chavez, Miguel | 1.20 | 582.00 | 017 | 77612100 |
| | PREPARE DOCUMENT EXPORT FOR DOWNLOAD FOR ATTORNEY REVIEW PER REQUEST OF E. AQUILA (.7); PREPARE PRODUCTION FOR DELIVERY VIA CLOUDSHARE PER REQUEST OF K. PATEL (.3); DOWNLOAD PRODUCTION AND PREPARE FOR LOAD TO RELATIVITY FOR ATTORNEY REVIEW PER REQUEST OF K. PATEL (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/09/26 | Hubana, Lidija | 2.90 | 2,015.50 | 017 | 77429959 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/10/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 77474785 |
| | EMAILS WITH WEIL LITIGATION RE CHAPTER 7 TRUSTEE DEMANDS. | | | | |
| 08/10/26 | Hubana, Lidija | 6.60 | 4,587.00 | 017 | 77429960 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/10/26 | McGovern, Kate | 4.70 | 3,266.50 | 017 | 77409502 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/10/26 | Deopersaud, Savitri A. | 7.50 | 5,212.50 | 017 | 77463640 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/10/26 | Aquila, Elaina | 1.10 | 1,897.50 | 017 | 77408127 |
| | CORRESPONDENCE WITH THE CHAPTER 7 TRUSTEE (.2); CALL REGARDING EVOLUTION DISCOVERY REQUESTS WITH A&M (.3); REVISE TALKING POINTS FOR EVOLUTION MEET AND CONFER (.6). | | | | |
| 08/10/26 | Patel, Keya | 3.00 | 4,530.00 | 017 | 77477206 |
| | CALL WITH A&M TO DISCUSS EVOLUTION INTERROGATORIES (.5); PREPARE DRAFT TALKING POINTS FOR MEET AND CONFER WITH EVOLUTION REGARDING INTERROGATORY RESPONSES (2.5). | | | | |
| 08/10/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 77473929 |
| | REVIEW DOCUMENTS (.1) AND CORRESPOND WITH WEIL TEAM RE: EVOLUTION ADVERSARY PROCEEDINGS (.1). | | | | |
| 08/10/26 | Lane, Jack | 6.20 | 7,254.00 | 017 | 77472835 |
| | REVIEW REDACTED MATERIALS FOR REPRODUCTION. | | | | |
| 08/11/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 017 | 77414471 |
| | REVIEW DOCUMENTS PERTAINING TO EVOLUTION. | | | | |
| 08/11/26 | Hubana, Lidija | 8.40 | 5,838.00 | 017 | 77429962 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/11/26 | McGovern, Kate | 7.70 | 5,351.50 | 017 | 77416372 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/11/26 | Deopersaud, Savitri A. | 4.00 | 2,780.00 | 017 | 77463642 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/11/26 | Aquila, Elaina | 3.10 | 5,347.50 | 017 | 77415615 |
| | REVIEW PROPOSED REDACTIONS FOR PRIVILEGE FOR CHAPTER 7 TURNOVER (1.1); ATTEND MEET AND CONFER WITH EVOLUTION (.2); CORRESPONDENCE WITH A&M REGARDING SAME MEET AND CONFER WITH EVOLUTION (.1); REVISE EMAIL ON REDACTIONS TO R. BEREZIN (.3); CALLS AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH R. BEREZIN AND J. LANE RE REDACTIONS (.6); CALL WITH D. JERNEYCIC ON BPI ORACLE DATA (.1); REVIEW RESPONSE TO EVOLUTION (.7). | | | | |
| 08/11/26 | Patel, Keya | 1.50 | 2,265.00 | 017 | 77477302 |
| | MEET AND CONFER WITH EVOLUTION TO DISCUSS INTERROGATORY RESPONSES (.5); DRAFT RESPONSE EMAIL TO EVOLUTION TO MEMORIALIZE MEET AND CONFER (1.0). | | | | |
| 08/11/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 77473933 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION TRUSTEE REQUESTS AND RESPONSES. | | | | |
| 08/11/26 | Lane, Jack | 2.10 | 2,457.00 | 017 | 77472846 |
| | PREPARE UNREDACTED VERSION OF PREVIOUS PRODUCTIONS AND MEETINGS REGARDING SAME. | | | | |
| 08/12/26 | Berezin, Robert S. | 2.50 | 5,737.50 | 017 | 77430696 |
| | REVIEW AND COMMENTS TO REPLY OPPOSITION OF MOTION TO COMPEL (.7); CALL WITH A&M REGARDING PRODUCTION ISSUES (.5); CALL WITH A&M REGARDING EVOLUTION MOTION (1.3). | | | | |
| 08/12/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 017 | 77474797 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION AND A&M RE CHAPTER 7 TRUSTEE DOCUMENT PRODUCTION (1.0); PARTICIPATE ON CALL WITH WEIL LITIGATION AND A&M RE CHAPTER 7 TRUSTEE EMERGENCY MOTION REPLY (1.2). | | | | |
| 08/12/26 | Hubana, Lidija | 8.10 | 5,629.50 | 017 | 77429963 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/12/26 | McGovern, Kate | 8.00 | 5,560.00 | 017 | 77431115 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/12/26 | Deopersaud, Savitri A. | 7.00 | 4,865.00 | 017 | 77463644 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/12/26 | Aquila, Elaina | 3.40 | 5,865.00 | 017 | 77433588 |
| | REVIEW CHAPTER 7 TRUSTEE EMERGENCY MOTION AND IDENTIFY OPEN ISSUES (.6); CALL WITH WEIL AND A&M REGARDING CHAPTER 7 TURNOVER AND RELATED ISSUES (.9); DRAFT PROPOSED RESPONSE TO EVOLUTION (.7); CALL WITH A&M, HILCO, KATTEN, HUNTON, R. BEREZIN, AND C. CARLSON REGARDING CHAPTER 7 TRUSTEE REPLY TO EMERGENCY MOTION AND PROSPECTIVE SALE (.7); DRAFT LETTER REGARDING CHAPTER 7 TRUSTEE'S REPLY TO EMERGENCY TURNOVER MOTION (.5). | | | | |
| 08/12/26 | Jones, Taylor | 0.60 | 990.00 | 017 | 77473939 |
| | REVIEW DOCUMENTS, CORRESPOND WITH WEIL TEAMS RE: EVOLUTION ADVERSARIES AND TRUSTEE REQUESTS. | | | | |
| 08/13/26 | Hubana, Lidija | 5.40 | 3,753.00 | 017 | 77605818 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/13/26 | McGovern, Kate | 4.50 | 3,127.50 | 017 | 77436739 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/13/26 | Deopersaud, Savitri A. | 1.20 | 834.00 | 017 | 77463647 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/13/26 | Aquila, Elaina | 2.50 | 4,312.50 | 017 | 77448015 |
| | CALL WITH T. TSEKERIDES AND R. BEREZIN REGARDING CHAPTER 7 TRUSTEE TURNOVER (.6); CORRESPONDENCE WITH J. MISHKIN REGARDING SAME (.1); CORRESPONDENCE WITH LSS ON PRODUCTION OF DOCUMENTS (.1); DRAFT LETTER REGARDING REPLY IN FURTHER SUPPORT OF TURNOVER MOTION (1.7). | | | | |
| 08/13/26 | Carpinello, Courtney | 3.20 | 3,744.00 | 017 | 77473644 |
| | REVIEW SPV RELATED ADVERSARY PROCEEDING DOCKETS TO PULL AND ORGANIZE RELEVANT PLEADINGS FOR R. BEREZIN AND E. AQUILA. | | | | |
| 08/13/26 | Lane, Jack | 0.50 | 585.00 | 017 | 77472920 |
| | PREPARE UNREDACTED MATERIALS FOR PRODUCTION. | | | | |
| 08/13/26 | Ting, Lara | 1.20 | 672.00 | 017 | 77609423 |
| | COORDINATE EXPORT OF REMAINDER OF CHAPTER 7 TURNOVER REQUESTS REVIEW DOCUMENTS. | | | | |
| 08/14/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 017 | 77472079 |
| | ATTEND MEET AND CONFER REGARDING EVOLUTION ADVERSARY (.4); CALL WITH A&M REGARDING EVOLUTION (.4). | | | | |
| 08/14/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 017 | 77473464 |
| | REVIEW MATERIALS RE: EVOLUTION CH. 7 TRUSTEE (0.3); EMAIL WITH TEAM RE: RESPONSE TO CH. 7 TRUSTEE (0.1). | | | | |
| 08/14/26 | Hubana, Lidija | 2.40 | 1,668.00 | 017 | 77605820 |
| | REVIEW DOCUMENTS FOR TURNOVER TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/14/26 | McGovern, Kate | 4.70 | 3,266.50 | 017 | 77470339 |
| | REVIEW DOCUMENTS FOR TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE FOR PRIVILEGE ISSUES. | | | | |
| 08/14/26 | Deopersaud, Savitri A. | 6.50 | 4,517.50 | 017 | 77463652 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/14/26 | Aquila, Elaina | 0.50 | 862.50 | 017 | 77460082 |
| | CALL WITH T. POWELL RE CH. 7 TURNOVER (.1); DRAFT EMAIL TO THE CHAPTER 7 TRUSTEE REGARDING TURNOVER OF WEIL DOCUMENTS (.3); CORRESPONDENCE WITH T. TSEKERIDES REGARDING SAME (.1). | | | | |
| 08/15/26 | Aquila, Elaina | 0.20 | 345.00 | 017 | 77460121 |
| | CORRESPONDENCE WITH FBG REGARDING COLLECTION OF CONSULTANT EMAILS FOR TURNOVER. | | | | |
| 08/16/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 017 | 77474711 |
| | REVIEW MATERIALS FOR PRODUCTION TO CH. 7 TRUSTEE (0.6); EMAIL WITH TEAM RE NEXT STEPS ON CH. 7 TRUSTEE ISSUES (0.2). | | | | |
| 08/16/26 | Aquila, Elaina | 0.40 | 690.00 | 017 | 77464561 |
| | CORRESPONDENCE REGARDING TURNOVER TO CHAPTER 7 TRUSTEE REDACTIONS WITH T. TSEKERIDES (.1); DRAFT RESPONSE TO CH. 7 TRUSTEE (.2); CORRESPONDENCE WITH G. BURTON REGARDING INTERVIEWEES (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/16/26 | Burton, Greg | 0.20 | 302.00 | 017 | 77468904 |
| | CORRESPONDENCE WITH E. AQUILA RE CH. 7 TRUSTEE REQUESTS. | | | | |
| 08/17/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 77601506 |
| | REVIEW RESPONSE TO CHAPTER 7 TRUSTEE TURNOVER LETTER. | | | | |
| 08/17/26 | Deopersaud, Savitri A. | 3.00 | 2,085.00 | 017 | 77480454 |
| | REVIEW DOCUMENTS FOR PRIVILEGE FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 08/17/26 | Aquila, Elaina | 1.50 | 2,587.50 | 017 | 77480827 |
| | PREPARE DOCUMENTS FOR THE CHAPTER 7 TRUSTEE (.8); REVISE RESPONSE TO CHAPTER 7 TRUSTEE (.7). | | | | |
| 08/17/26 | Ting, Lara | 1.50 | 840.00 | 017 | 77609282 |
| | QC EXPORT OF WEIL CUSTODIAL DATA RE: CHAPTER 7 TRUSTEE TURNOVER REQUESTS FOR TECHNICAL ACCURACY (1.2); COORDINATE TRANSFER OF PRODUCTION VIA CLOUDSHARE (0.3). | | | | |
| 08/18/26 | Aquila, Elaina | 2.20 | 3,795.00 | 017 | 77489217 |
| | CALL WITH ABL ON MATERIALS PROVIDED TO THE CHAPTER 7 TRUSTEE (.7); REVISE RESPONSE TO CHAPTER 7 TRUSTEE (.3); CALL WITH HUNTON REGARDING RESPONSE TO CHAPTER 7 TRUSTEE (.2); ANALYZE NON PRIVILEGE DOCUMENTS PROVIDED TO THE CHAPTER 7 TRUSTEE (1.0). | | | | |
| 08/18/26 | Carpinello, Courtney | 0.70 | 819.00 | 017 | 77516136 |
| | LOCATE, REVIEW, AND UPDATE EVOLUTION SUPPLEMENTAL PROTECTIVE ORDER DRAFT. | | | | |
| 08/18/26 | Jones, Taylor | 1.20 | 1,980.00 | 017 | 77514386 |
| | CALL WITH WEIL AND WINSTON TEAMS RE: EVOLUTION INVENTORY LITIGATION (0.8); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: EVOLUTION INVENTORY LITIGATION (0.4). | | | | |
| 08/19/26 | Jones, Taylor | 0.40 | 660.00 | 017 | 77514431 |
| | REVIEW PLEADINGS, CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EVOLUTION AND CHAPTER 7 TRUSTEE LITIGATION. | | | | |
| 08/19/26 | Ting, Lara | 1.00 | 560.00 | 017 | 77609279 |
| | COORDINATE LOADING TO TRUSTEE'S VENDOR'S DATA TRANSFER SITE, SECOND EXPORT OF WEIL CUSTODIAL DATA TO DATA TRANSFER SITE IN REGARD TO CHAPTER 7 TRUSTEE TURNOVER REQUESTS (0.6); COMMUNICATIONS WITH WEIL CASE TEAM AND REID COLLINS RE: TRANSFER OF DATA AND PROCESSING SPECS (0.4). | | | | |
| 08/20/26 | Aquila, Elaina | 1.10 | 1,897.50 | 017 | 77500470 |
| | REVISE LETTER TO CH. 7 TRUSTEE (.5); CALL WITH A&M ON ABL PRODUCTION (.2); ORGANIZE ABL PRODUCTION (.4). | | | | |
| 08/25/26 | Aquila, Elaina | 0.60 | 1,035.00 | 017 | 77537999 |
| | CALL WITH ABL (.1); RESOLVE DAT FILE ISSUE FOR CHAPTER 7 TRUSTEE (.4); CORRESPONDENCE WITH A&M ON ADDITIONAL ABL DOCUMENT REQUESTS (.1). | | | | |
| 08/25/26 | Ting, Lara | 1.00 | 560.00 | 017 | 77609314 |
| | COMMUNICATION WITH WEIL CASE TEAM AND COORDINATE REVISIONS TO METADATA FOR FIRST EXPORT OF WEIL CUSTODIAN MAIL IN RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/26/26 | Aquila, Elaina | 0.10 | 172.50 | 017 | 77542774 |
| | CORRESPONDENCE WITH A&M TEAM REGARDING DOCUMENTS FOR BOA. | | | | |
| 08/26/26 | Ting, Lara | 0.90 | 504.00 | 017 | 77609302 |
| | REVIEW METADATA SENT TO TRUSTEE'S VENDOR RELATED TO FIRST EXPORT OF WEIL CUSTODIAN DATA TO ENSURE ACCURACY (0.7); RESPOND TO COMMUNICATION WITH TRUSTEE'S VENDOR RE: FINDINGS RE: METADATA (0.2). | | | | |
| 08/27/26 | Aquila, Elaina | 1.30 | 2,242.50 | 017 | 77584273 |
| | CALL WITH ABL (.6); PREPARE DOCUMENTS TO ABL (.5); CORRESPONDENCE WITH A&M REGARDING RESPONSE TO CHAPTER 7 TRUSTEE (.2). | | | | |
| 08/27/26 | Jones, Taylor | 0.90 | 1,485.00 | 017 | 77598372 |
| | CALL WITH WEIL AND WINSTON TEAMS RE: EVOLUTION LITIGATION (0.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EVOLUTION TURNOVER LITIGATION (0.3). | | | | |
| 08/28/26 | Aquila, Elaina | 0.50 | 862.50 | 017 | 77588748 |
| | PROVIDE DOCUMENTS TO ABL (.2); CORRESPONDENCE WITH A&M, CHAPTER 7 TRUSTEE, AND J. LANE REGARDING REQUESTS FROM CHAPTER 7 TRUSTEE (.3). | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **236.40** | **$226,302.50** | | |
| 08/10/26 | Beck, Samuel | 0.20 | 234.00 | 018 | 77402997 |
| | REVIEW CNO FOR THIRD EXCLUSIVITY MOTION AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 08/10/26 | Okada, Tyler | 0.40 | 158.00 | 018 | 77480629 |
| | ASSIST WITH PREPARATION OF CNO TO THIRD EXCLUSIVITY MOTION FOR S. BECK. | | | | |
| 08/12/26 | George, Jason | 0.10 | 172.50 | 018 | 77464596 |
| | REVIEW CNO RE: MOTION TO EXTEND EXCLUSIVITY AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 08/12/26 | Beck, Samuel | 0.30 | 351.00 | 018 | 77463700 |
| | PREPARE CNO FOR EXCLUSIVITY MOTION. | | | | |
| 08/12/26 | Okada, Tyler | 0.40 | 158.00 | 018 | 77480643 |
| | ASSIST WITH PREPARATION OF CNO TO THIRD EXCLUSIVITY MOTION FOR S. BECK (.2); FILE AND SERVE SAME (.2). | | | | |
| **SUBTOTAL Task 018 - Exclusivity** | | **1.40** | **$1,073.50** | | |
| 08/03/26 | Leggiero, Angeline | 0.50 | 795.00 | 019 | 77398179 |
| | ATTEND CALL WITH LANDLORD AND A&M RE LEASE ISSUES (.3); CORRESPONDENCE WITH A. ROSEN RE SAME (.2). | | | | |
| 08/03/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 77346798 |
| | CALL WITH COUNSEL FOR LANDLORD (.5); REVIEW CORRESPONDENCE RELATED TO SAME (.3). | | | | |
| 08/04/26 | George, Jason | 0.10 | 172.50 | 019 | 77389148 |
| | EMAIL WITH S. GRANT RE: CURE SCHEDULE. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/04/26 | Rosen, Abe | 0.20 | 234.00 | 019 | 77370027 |
| | REVIEW CORRESPONDENCE RELATED TO LEASE ISSUE. | | | | |
| 08/05/26 | George, Jason | 0.50 | 862.50 | 019 | 77389174 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: DATA PRESERVATION (0.3); CALL WITH E. AQUILA RE: SAME (0.2). | | | | |
| 08/05/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 77398310 |
| | REVIEW AND REVISE LEASE STIPULATION FROM A. ROSEN. | | | | |
| 08/05/26 | Rosen, Abe | 0.60 | 702.00 | 019 | 77378664 |
| | MEET WITH A. LEGGIERO RE LEASE ISSUES (.2); DRAFT STIPULATION FOR REJECTION OF LEASE (.4). | | | | |
| 08/06/26 | George, Jason | 0.60 | 1,035.00 | 019 | 77389181 |
| | CALLS WITH N. HAUGHEY AND C. CALABRESE RE: KLD CONTRACT (0.3); CALL WITH D. SPIES RE: CONTRACT ASSUMPTION (0.2); EMAIL WITH C. CALABRESE AND M . TADDEI RE: KLD CONTRACT (0.1). | | | | |
| 08/07/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 77401114 |
| | CONFER WITH A. ROSEN AND A. LEGGIERO RE: STIPULATION AND NEXT STEPS. | | | | |
| 08/07/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 019 | 77398657 |
| | ATTEND MEETING WITH LANDLORD AND A&M RE LEASE ISSUES (.2); CORRESPONDENCE WITH A. ROSEN RE VARIOUS LEASE ISSUES (.9); REVIEW AND REVISE STIPULATION WITH LANDLORD (.4); REVIEW AND REVISE REJECTION NOTICE (.2); CORRESPONDENCE WITH A&M AND KATTEN RE LEASE ISSUES (.2). | | | | |
| 08/07/26 | Rosen, Abe | 2.00 | 2,340.00 | 019 | 77386222 |
| | CALL WITH LANDLORD RE LEASE ISSUE (.3); REVIEW CORRESPONDENCE RE LEASE ISSUES (1.0); CALL WITH COUNSEL TO LANDLORD (.2); DRAFT STIPULATION FOR 365D4 EXTENSION (.5). | | | | |
| 08/07/26 | Stauble, Christopher A. | 0.50 | 337.50 | 019 | 77617644 |
| | ASSIST WITH PREPARATION (.3) AND SERVE (.2) STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND LBA RV-COMPANY XVII, LP REGARDING LEASE OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 08/10/26 | George, Jason | 0.10 | 172.50 | 019 | 77464680 |
| | EMAIL WITH D. SPIES RE: ASSUMPTION NOTICE. | | | | |
| 08/10/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 019 | 77481084 |
| | CORRESPONDENCE WITH A&M REGARDING LEASE ISSUES (.3); CORRESPONDENCE WITH KATTEN RE SAME (.2); CORRESPONDENCE WITH LANDLORD REGARDING RENT PAYMENT (.1); EMAIL K. BOSTEL REGARDING LEASE ISSUES AND REVIEW ISSUES IN CONNECTION WITH SAME (.6). | | | | |
| 08/11/26 | Leggiero, Angeline | 0.50 | 795.00 | 019 | 77481819 |
| | CORRESPONDENCE WITH LANDLORD REGARDING LEASE ISSUE (.2); CORRESPONDENCE WITH A&M REGARDING LEASE ISSUES (.3). | | | | |
| 08/12/26 | Leggiero, Angeline | 2.20 | 3,498.00 | 019 | 77481865 |
| | CORRESPONDENCE WITH LANDLORD'S COUNSEL AND A&M REGARDING LEASE ISSUES (.7); CORRESPONDENCE WITH LANDLORD'S COUNSEL REGARDING VARIOUS ISSUES IN CONNECTION WITH WIND DOWN AUCTION (.5); CALLS WITH A&M RE SAME (.2); CORRESPONDENCE WITH LANDLORD'S COUNSEL REGARDING LEASE REJECTION NOTICE, REVISE SAME AND COORDINATE FILING OF SAME (.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/12/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 77480647 |
| | ASSIST WITH PREPARATION, FILE AND SERVE TENTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES FOR A. LEGGIERO. | | | | |
| 08/13/26 | Leggiero, Angeline | 4.90 | 7,791.00 | 019 | 77482025 |
| | CORRESPONDENCE WITH PARALEGAL TEAM REGARDING REJECTION NOTICE (.1); CORRESPONDENCE WITH VARIOUS LANDLORDS' COUNSEL REGARDING REJECTION NOTICE AND LEASE ISSUES (1.3); CORRESPONDENCE WITH A&M TEAM REGARDING VARIOUS LEASE ISSUES (.9); CALLS WITH A&M REGARDING LEASE ISSUES (.3); REVIEW AND ANALYZE LEASE ISSUES AND RELATED CORRESPONDENCE (1.2); CORRESPONDENCE WITH HILCO AND KATTEN REGARDING LEASE ISSUES (.9); CORRESPONDENCE WITH A. ROSEN AND K. BOSTEL REGARDING LEASE ISSUES (.2). | | | | |
| 08/14/26 | George, Jason | 0.30 | 517.50 | 019 | 77464535 |
| | REVISE DRAFT OF CERTIFICATE OF NO COUNSEL FOR ASSUMPTION NOTICE (0.2); EMAIL A&M TEAM RE: LEASE ASSUMPTION (0.1). | | | | |
| 08/14/26 | Leggiero, Angeline | 4.10 | 6,519.00 | 019 | 77482053 |
| | CORRESPONDENCE WITH A&M RE LEASE ISSUES (1.6); CORRESPONDENCE TO K. BOSTEL AND C. CARLSON RE LEASE ISSUES (.4); CORRESPONDENCE TO MULTIPLE LANDLORDS' COUNSEL RE LEASE ISSUES (.6); CORRESPONDENCE TO K. BOSTEL RE LANDLORD'S LEASE ISSUES IN CONNECTION WITH WIND DOWN AUCTION (.6); CORRESPONDENCE TO LANDLORD'S COUNSEL RE SAME (.5); CORRESPONDENCE TO HILCO RE LEASE ISSUES (.4). | | | | |
| 08/14/26 | Rosen, Abe | 0.10 | 117.00 | 019 | 77470208 |
| | REVIEW CORRESPONDENCE RELATED TO LEASE ISSUE. | | | | |
| 08/15/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 019 | 77505673 |
| | EMAIL TO K. BOSTEL RE LEASE ISSUES (.4); EMAIL TO A&M RE PROPERTY TAX QUESTION IN CONNECTION WITH LEASE ISSUES (.9). | | | | |
| 08/16/26 | Leggiero, Angeline | 0.20 | 318.00 | 019 | 77505648 |
| | EMAIL A&M AND KATTEN RE LEASE ISSUES. | | | | |
| 08/17/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 77516191 |
| | CONFER WITH A. LEGGIERO RE: LEASE ISSUES (.3); REVIEW FILING FOR LEASE REJECTION AND CONFER WITH A. ROSEN (.1). | | | | |
| 08/17/26 | Leggiero, Angeline | 3.60 | 5,724.00 | 019 | 77505706 |
| | CONFER WITH A. ROSEN RE ADMINISTRATIVE CLAIM STIPULATION FOR LANDLORD (.2); REVIEW AND REVISE SAME (.3); CORRESPONDENCE WITH VARIOUS LANDLORDS RE LEASE ISSUES (.4); CORRESPONDENCE WITH A&M RE VARIOUS LEASE ISSUES (.7); CONFER WITH K. BOSTEL RE SAME (.2); EMAIL K. BOSTEL RE SAME (.3); EMAIL A. ROSEN RE LEASE ISSUES (.5); CORRESPONDENCE WITH GIBSON AND MILBANK RE LEASE ISSUES (.8); CALL WITH GIBSON RE LEASE ISSUES (.2). | | | | |
| 08/17/26 | Rosen, Abe | 2.00 | 2,340.00 | 019 | 77480352 |
| | DRAFT STIPULATION FOR LANDLORD COUNSEL RE TAXES (1.0); DRAFT CNO FOR LEASE REJECTION NOTICE (.5); REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES (.5). | | | | |
| 08/17/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 77514344 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING NINTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/18/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77515848 |
| | EMAILS AND CORRESPONDENCE WITH WEIL TEAM RE: LEASE ISSUES. | | | | |
| 08/18/26 | George, Jason | 0.20 | 345.00 | 019 | 77514579 |
| | EMAILS WITH D. SPIES RE: ASSUMPTION ORDER (0.1); EMAIL WITH A. ROSEN RE: IT CONTRACT (0.1). | | | | |
| 08/18/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 77505682 |
| | CORRESPONDENCE AND CALL WITH GIBSON RE LEASE ISSUES (.5); CORRESPONDENCE WITH A&M TEAM RE SAME (.2); COORDINATE FILING OF STIPULATION WITH LANDLORD (.1); EMAIL GIBSON AND MILBANK RE LEASE LANGUAGE FOR M&E STIPULATION (.3). | | | | |
| 08/18/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 77487910 |
| | REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES. | | | | |
| 08/18/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 77514359 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND 1995 BILLY MITCHELL BOULEVARD INC. REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM FOR A. LEGGIERO. | | | | |
| 08/19/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77516049 |
| | REVIEW ISSUES ON LANDLORD RENT AND CALL WITH A. LEGGIERO RE: SAME. | | | | |
| 08/19/26 | George, Jason | 0.30 | 517.50 | 019 | 77514620 |
| | CALL WITH A. ROSEN RE: IT CONTRACT (0.1) AND REVIEW AND REVISE SAME (0.1); CALL WITH D. JERNEYCIC RE: IT CONTRACT (0.1). | | | | |
| 08/19/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 019 | 77505719 |
| | CORRESPONDENCE AND CALL WITH K. BOSTEL RE VARIOUS LEASE ISSUES (.5); CONFER WITH A. ROSEN RE SAME (.2); EMAIL KATTEN AND A&M TEAM RE SAME (.3); CALLS AND CORRESPONDENCE WITH C. CARLSON RE AHG/ONSET AGREEMENT ON LEASE ISSUES (.4); EMAIL A&M TEAM RE SAME (.2); EMAIL MILBANK RE SAME (.1); EMAIL CHAMBERS RE STIPULATION WITH LANDLORD (.2). | | | | |
| 08/19/26 | Rosen, Abe | 0.30 | 351.00 | 019 | 77495050 |
| | REVIEW CORRESPONDENCE RELATED TO LEASE ISSUE. | | | | |
| 08/20/26 | Leggiero, Angeline | 0.60 | 954.00 | 019 | 77505770 |
| | EMAIL K. BOSTEL RE LEASE ISSUES (.3); CORRESPONDENCE WITH A&M TEAM RE SAME (.3). | | | | |
| 08/20/26 | Rosen, Abe | 0.50 | 585.00 | 019 | 77499117 |
| | REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES. | | | | |
| 08/21/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77515790 |
| | CORRESPOND WITH A. LEGGIERO AND A. ROSEN RE: LEASE ISSUE AND NEXT STEPS. | | | | |
| 08/21/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 019 | 77505780 |
| | CORRESPONDENCE WITH K. BOSTEL AND COMPANY RE LEASE ISSUES (.7); EMAIL LANDLORD RE SAME (.2). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/24/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 77592873 |
| | CORRESPONDENCE WITH COMPANY RE LEASE ISSUES (.1); CORRESPONDENCE WITH A&M TEAM AND MILBANK RE SAME (.2). | | | | |
| 08/25/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 019 | 77593336 |
| | CORRESPONDENCE WITH A&M TEAM RE TAX ISSUES IN CONNECTION WITH LEASE (.5); EMAIL C. CARLSON RE SAME (.2). | | | | |
| 08/25/26 | Rosen, Abe | 0.70 | 819.00 | 019 | 77535297 |
| | DRAFT NOTICE OF REJECTION (.4); REVIEW CORRESPONDENCE RELATED TO LEASES (.3). | | | | |
| 08/26/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 77593592 |
| | CORRESPONDENCE WITH K. BOSTEL AND A. ROSEN RE LEASE ISSUES (.3); EMAIL A&M RE SAME (.6); CORRESPONDENCE WITH KATTEN TEAM RE SAME (.2). | | | | |
| 08/26/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 77541477 |
| | DRAFT NOTICE OF REJECTION FOR LEASES (.3); REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES (.5). | | | | |
| 08/27/26 | Leggiero, Angeline | 0.40 | 636.00 | 019 | 77595477 |
| | EMAIL C. CARLSON RE LEASE TAX ISSUE (.1); REVIEW LEASE REJECTION NOTICE AND CORRESPONDENCE WITH A. ROSEN AND KATTEN RE SAME (.3). | | | | |
| 08/27/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 77579650 |
| | DRAFT NOTICE OF REJECTION (.4); CORRESPOND WITH A&M AND HILCO RE SAME (.4). | | | | |
| 08/28/26 | Leggiero, Angeline | 0.20 | 318.00 | 019 | 77597245 |
| | CORRESPONDENCE WITH K. BOSTEL AND A. ROSEN RE FILING OF REJECTION NOTICE. | | | | |
| 08/28/26 | Rosen, Abe | 1.60 | 1,872.00 | 019 | 77592733 |
| | DRAFT NOTICE OF REJECTION FOR LEASES (.7); DRAFT SECOND NOTICE OF REJECTION BASED ON SCHEDULE FROM A&M (.9). | | | | |
| 08/28/26 | Eliane, Nick | 0.60 | 237.00 | 019 | 77599805 |
| | ASSIST WITH PREPARATION OF, FILE AND SERVE ELEVENTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN (.3); FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING TENTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES FOR A. ROSEN (.3). | | | | |
| 08/31/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 019 | 77669093 |
| | CALLS AND EMAILS WITH A. LEGGIERO RE 365(D)(4) EXTENSIONS (.4); CALLS AND EMAILS WITH LANDLORDS' COUNSEL RE SAME (.5); CALL WITH ABL COUNSEL RE SAME (.4). | | | | |
| 08/31/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 77652136 |
| | CORRESPONDENCE WITH C. CARLSON AND A. ROSEN RE 365(D)(4) DEADLINES AND ISSUES (.8); CORRESPONDENCE WITH C. CARLSON, MILBANK AND GIBSON RE LEASE TAX ISSUES (.3). | | | | |
| 08/31/26 | Rosen, Abe | 2.70 | 3,159.00 | 019 | 77607387 |
| | DRAFT STIPULATION FOR LANDLORD REGARDING 365D4 EXTENSION (.9); CORRESPOND WITH WEIL AND KATTEN TEAMS RE SAME (.6); REVIEW NOTICE OF REJECTION OF CERTAIN LEASES (.6); CORRESPOND WITH LANDLORD COUNSEL RE SAME (.3); CORRESPOND WITH WEIL TEAM RE OUTAGE (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/31/26 | Kleissler, Matthew J. | 2.10 | 1,071.00 | 019 | 77651765 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: (I) TWELFTH OMNIBUS REJECTION NOTICE, AND (II) STIPULATION FURTHER EXTENDING 365(D)(4) DEADLINE (LBA RV- COMPANY XVII LP) FOR A. ROSEN. | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **51.90** | **$74,292.50** | | |
| 08/10/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 77470906 |
| | FOLLOW UP ON FACTORING RELEASE MOTION DEADLINES. | | | | |
| 08/14/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 77470720 |
| | PREPARE FACTOR REPORTING. | | | | |
| 08/21/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 77510027 |
| | PREPARE FACTOR REPORTING. | | | | |
| 08/24/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 77587110 |
| | PREPARE FACTOR REPORTING. | | | | |
| 08/27/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 77587139 |
| | DISCUSS FACTOR DISCOVERY WITH E. AQUILA. | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **1.10** | **$1,529.00** | | |
| 08/02/26 | Barr, Matt | 0.90 | 2,565.00 | 021 | 77333132 |
| | CORRESPONDENCE RE: NEXT STEPS WITH TEAM (.2); CALL WITH TEAM RE: SAME (PARTIAL) (.7). | | | | |
| 08/04/26 | Bostel, Kevin | 0.30 | 688.50 | 021 | 77401190 |
| | REVIEW AND RESPOND TO MATTER EMAILS, INCLUDING INBOUNDS FROM A&M. | | | | |
| 08/04/26 | George, Jason | 0.20 | 345.00 | 021 | 77389162 |
| | ATTEND CHECK-IN CALL WITH C-STREET TEAM. | | | | |
| 08/07/26 | Bostel, Kevin | 0.30 | 688.50 | 021 | 77401113 |
| | REVIEW AND RESPOND TO MATTER EMAILS, INCLUDING UPDATES AND OPEN ISSUES. | | | | |
| 08/11/26 | George, Jason | 0.30 | 517.50 | 021 | 77464587 |
| | CALL WITH C-STREET RE: CASE UPDATES. | | | | |
| 08/13/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 021 | 77452897 |
| | CALL WITH A&M REGARDING CASE STATUS. | | | | |
| 08/13/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 77460197 |
| | COORDINATION CALL WITH WEIL AND A&M. | | | | |
| 08/19/26 | Bostel, Kevin | 0.30 | 688.50 | 021 | 77516046 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW UPDATES ON OPEN ISSUES AND CORRESPONDENCE RE: SAME, INCLUDING ADMIN CLAIMS AND LEASE ISSUES. | | | | |
| 08/19/26 | Barr, Matt | 1.20 | 3,420.00 | 021 | 77509650 |
| | REVIEW CASE DEVELOPMENTS AND ONGOING STRATEGIC ISSUES (.8); COORDINATE WITH TEAM RE: SAME (.4). | | | | |
| 08/20/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 77500140 |
| | STRATEGY CALL WITH C. CARLSON. | | | | |
| 08/20/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 77527026 |
| | PARTICIPATE ON CATCH UP CALL WITH S. SINGH RE VARIOUS MATTERS. | | | | |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **5.80** | **$14,441.50** | | |
| 08/02/26 | Barr, Matt | 0.50 | 1,425.00 | 022 | 77737111 |
| | REVIEW MATERIALS RE: HEARING ISSUES. | | | | |
| 08/02/26 | Nicholson, Tansy | 0.30 | 351.00 | 022 | 77335037 |
| | COORDINATE WITH PARALEGAL TEAM REGARDING HEARING TRANSCRIPTS. | | | | |
| 08/03/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 022 | 77401653 |
| | PREPARE NOTICE OF ORAL ARGUMENT AND INCORPORATE COMMENTS FOR FILING. | | | | |
| 08/03/26 | Jalomo, Chris | 0.30 | 142.50 | 022 | 77389478 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING DAY 2 AND 3 CONFIRMATION HEARING TRANSCRIPTS. | | | | |
| 08/03/26 | Olvera, Rene | 0.30 | 168.00 | 022 | 77402463 |
| | EMAILS AND DISCUSSIONS REGARDING INQUIRY FROM COURT REPORTER REGARDING DEPOSITION EXHIBITS. | | | | |
| 08/03/26 | Gleason, Evan | 0.20 | 79.00 | 022 | 77380376 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF CLOSING ORAL ARGUMENTS SCHEDULED FOR AUGUST 7, 2026 FOR T. NICHOLSON. | | | | |
| 08/05/26 | Barr, Matt | 3.60 | 10,260.00 | 022 | 77401148 |
| | REVIEW DAY 3 TRANSCRIPT (3.0) AND CORRESPONDENCE RE: SAME WITH TEAM (.1); CALL WITH TEAM RE: HEARING ISSUES (.4) AND SCRIPT (.1). | | | | |
| 08/05/26 | Jalomo, Chris | 0.30 | 142.50 | 022 | 77389433 |
| | PREPARE MATERIALS IN CONNECTION WITH AUGUST 7, 2026 HEARING. | | | | |
| 08/06/26 | Singh, Sunny | 12.00 | 31,140.00 | 022 | 77386108 |
| | REVIEW AND REVISE CLOSING PRESENTATION (6.0); PREPARE FOR CONFIRMATION HEARING (6.0). | | | | |
| 08/06/26 | Barr, Matt | 3.50 | 9,975.00 | 022 | 77401151 |
| | REVIEW DECK FOR HEARING (3.0); CALL WITH TEAM RE: SAME (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/06/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 022 | 77687255 |
| | REVIEW AND REVISE HEARING SCRIPT. | | | | |
| 08/06/26 | Burton, Greg | 1.10 | 1,661.00 | 022 | 77687274 |
| | PREPARE EXHIBITS AND DOCUMENTS FOR HEARING. | | | | |
| 08/06/26 | Palisi, Thomas | 2.10 | 3,171.00 | 022 | 77687280 |
| | ASSIST WITH CONFIRMATION HEARING PREPARATION MATERIALS. | | | | |
| 08/06/26 | Winograd, Joshua H. | 1.70 | 2,363.00 | 022 | 77687283 |
| | PREPARE SCRIPT FOR HEARING. | | | | |
| 08/06/26 | Stauble, Christopher A. | 4.70 | 3,172.50 | 022 | 77617642 |
| | ASSIST WITH PREPARATION OF WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING ON 8/7/2026. | | | | |
| 08/06/26 | Jalomo, Chris | 7.50 | 3,562.50 | 022 | 77402354 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH AUGUST 7, 2026 HEARING (4.0); ASSIST WITH THE PREPARATION AND ELECTRONIC FILING OF JOINT EXHIBITS FOR AUGUST 7, 2026 HEARING (3.5). | | | | |
| 08/06/26 | Olvera, Rene | 8.00 | 4,480.00 | 022 | 77402959 |
| | EMAILS AND DISCUSSIONS WITH C. CALABRESE AND T. NICHOLSON REGARDING LOGISTICS FOR AUGUST 7, 2026 HEARING (.4); PREPARE, FINALIZE AND ELECTRONICALLY FILE JOINT EXHIBITS IN CONNECTION WITH AUGUST 7, 2026 HEARING (3.5); PREPARE MATERIALS IN CONNECTION WITH AUGUST 7, 2026 HEARING (4.1). | | | | |
| 08/06/26 | Martorell, Jorge | 6.20 | 3,596.00 | 022 | 77611197 |
| | DEVELOP AND MODIFY DEMONSTRATIVE SLIDES FOR UPCOMING CONFIRMATION HEARING AT THE REQUEST OF E. AQUILA AND L. FINDLAY. | | | | |
| 08/06/26 | Okada, Tyler | 11.50 | 4,542.50 | 022 | 77407411 |
| | ASSIST WITH PREPARATION OF JOINT EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28 - 30, 2026 FOR T. NICHOLSON (9.2); FILE AND SERVE SAME (2.3). | | | | |
| 08/06/26 | Gleason, Evan | 1.60 | 632.00 | 022 | 77380409 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JOINT W&E LIST FOR T. NICHOLSON. | | | | |
| 08/07/26 | Berezin, Robert S. | 6.00 | 13,770.00 | 022 | 77400414 |
| | PREPARE FOR HEARING (1.2); ATTEND (PARTIAL) CONFIRMATION HEARING (4.8). | | | | |
| 08/07/26 | Tsekerides, Theodore E. | 5.80 | 13,311.00 | 022 | 77394264 |
| | ATTEND CONFIRMATION HEARING CLOSING. | | | | |
| 08/07/26 | Singh, Sunny | 7.50 | 19,462.50 | 022 | 77386151 |
| | HEARING PREP (1.6); ATTEND CONFIRMATION HEARING (5.9). | | | | |
| 08/07/26 | Barr, Matt | 7.80 | 22,230.00 | 022 | 77401156 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW REVISED DECK (1.0); SCRIPT (.8) AND PREPARE FOR HEARING (1.0); ATTEND (PARTIAL) CONFIRMATION HEARING (4.5); FOLLOW UP WITH TEAM (.5). | | | | |
| 08/07/26 | Carlson, Clifford W. | 5.50 | 12,072.50 | 022 | 77398876 |
| | ATTEND CLOSING ARGUMENTS. | | | | |
| 08/07/26 | Calabrese, Christine | 1.40 | 2,653.00 | 022 | 77390263 |
| | LISTEN (PARTIAL) TO CLOSING ARGUMENTS (1.1); EMAILS RE: SAME (.2); DISCUSS SAME WITH J. LORENTE SOROLLA (.1). | | | | |
| 08/07/26 | Rhine, Fredrick | 5.90 | 11,180.50 | 022 | 77692237 |
| | CONFIRMATION HEARING CLOSING ARGUMENTS. | | | | |
| 08/07/26 | Aquila, Elaina | 7.30 | 12,592.50 | 022 | 77386676 |
| | REVISE CLOSING DECK (.5); CLOSING PREPARATION (.9); ATTEND CONFIRMATION CLOSING HEARING (5.9). | | | | |
| 08/07/26 | George, Jason | 7.00 | 12,075.00 | 022 | 77389129 |
| | PREPARE FOR CONFIRMATION HEARING (1.1); ATTEND CONFIRMATION HEARING (5.9). | | | | |
| 08/07/26 | Findlay, Loren | 8.10 | 13,365.00 | 022 | 77395801 |
| | ATTEND CONFIRMATION HEARING CLOSING ARGUMENT (5.9); REVISE AND FINALIZE CONFIRMATION HEARING DEMONSTRATIVE (2.2). | | | | |
| 08/07/26 | Kanoff, Justin | 0.40 | 660.00 | 022 | 77395473 |
| | CORRESPONDENCE WITH TEAM BEFORE AND AFTER CONFIRMATION HEARING. | | | | |
| 08/07/26 | Winograd, Joshua H. | 7.90 | 10,981.00 | 022 | 77394175 |
| | PREPARE MATERIALS FOR CONFIRMATION HEARING (2.0); ATTEND CLOSING ARGUMENT OF CONFIRMATION HEARING (5.9). | | | | |
| 08/07/26 | Ferrier, Kyle M. | 6.80 | 11,220.00 | 022 | 77401736 |
| | ATTEND (PARTIAL) CLOSING ARGUMENTS HEARING (5.1); REVIEW AND REVISE CLOSING EVIDENCE SUMMARIES (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 08/07/26 | Nicholson, Tansy | 7.80 | 9,126.00 | 022 | 77401880 |
| | ATTEND CLOSING ARGUMENTS FOR CONFIRMATION TO ASSIST TEAM AND TAKE NOTES (5.9); PREPARE HEARING MATERIALS FOR CLOSING ARGUMENTS (1.9). | | | | |
| 08/07/26 | Lee, Kathleen A. | 5.60 | 3,780.00 | 022 | 77388504 |
| | PREPARE JOINT EXHIBIT LIST AND EXHIBITS FOR CONFIRMATION HEARING (1.3); PREPARE ADDITIONAL DEBTORS EXHIBITS FOR CONFIRMATION HEARING (4.3). | | | | |
| 08/07/26 | Stauble, Christopher A. | 4.40 | 2,970.00 | 022 | 77617643 |
| | ASSIST WITH PREPARATION OF ADDITIONAL EXHIBITS TO BE FILED IN CONNECTION WITH CONFIRMATION. | | | | |
| 08/07/26 | Jalomo, Chris | 6.70 | 3,182.50 | 022 | 77402314 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH AUGUST 7, 2024 HEARING (4.5); ASSIST WITH THE REVIEW AND PREPARATION OF ADDITIONAL JOINT EXHIBITS TO BE FILED UNDER SEAL REGARDING BANK STATEMENTS (2.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/07/26 | Olvera, Rene | 8.20 | 4,592.00 | 022 | 77403080 |
| | PREPARE MATERIALS IN CONNECTION WITH AUGUST 7, 2026 HEARING (2.5); PREPARE AND ELECTRONICALLY FILE (I) NOTICE OF AMENDED PLAN SUPPLEMENT (.5), AND (II) NOTICE OF FILING OF DEMONSTRATIVE FOR AUGUST 7, 2026 HEARING (.5); ASSIST WITH THE REVIEW AND PREPARATION OF ADDITIONAL JOINT EXHIBITS TO BE FILED UNDER SEAL REGARD TO BANK STATEMENTS (2.2); ASSIST WITH REQUESTS FROM COURTHOUSE IN CONNECTION WITH HEARING (2.5). | | | | |
| 08/07/26 | Kleissler, Matthew J. | 11.00 | 5,610.00 | 022 | 77398688 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JOINT EXHIBIT LIST FOR HEARING HELD JULY 28-30, 2026. | | | | |
| 08/07/26 | Okada, Tyler | 5.50 | 2,172.50 | 022 | 77407398 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ADDITIONAL EXHIBITS IN CONNECTION WITH JOINT EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28 - 30, 2026 FOR T. NICHOLSON (4.5); ASSIST WITH PREPARATION OF JOINT EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28 - 30, 2026 FOR T. NICHOLSON (1.0). | | | | |
| 08/10/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 022 | 77473674 |
| | CONFERENCE AND CORRESPOND WITH PARALEGAL TEAM REGARDING FILINGS FOR CONFIRMATION HEARING JOINT EXHIBIT LIST (.6); CORRESPOND WITH LITIGATION TEAM REGARDING PLAN CONFIRMATION JOINT EXHIBIT LIST (.4). | | | | |
| 08/10/26 | Stauble, Christopher A. | 1.60 | 1,080.00 | 022 | 77472532 |
| | ASSIST WITH PREPARATION OF ADDITIONAL EXHIBITS TO BE FILED IN CONNECTION WITH CONFIRMATION. | | | | |
| 08/10/26 | Olvera, Rene | 0.20 | 112.00 | 022 | 77476909 |
| | EMAILS WITH COURT REPORTER AND TEAM REGARDING DELIVERY STATUS OF AUGUST 7, 2026 HEARING TRANSCRIPT. | | | | |
| 08/12/26 | Jalomo, Chris | 1.40 | 665.00 | 022 | 77476899 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING AUGUST 7, 2026 HEARING TRANSCRIPT (0.2); ASSIST WITH PREPARATION AND ELECTRONIC FILING OF SEALED EXHIBITS IN CONNECTION WITH BANK STATEMENTS (1.2). | | | | |
| 08/12/26 | Olvera, Rene | 1.20 | 672.00 | 022 | 77476981 |
| | REVIEW AND ELECTRONICALLY FILE SEALED EXHIBITS IN CONNECTION WITH JOINT EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28 - 30, 2026. | | | | |
| 08/13/26 | Jalomo, Chris | 0.90 | 427.50 | 022 | 77476950 |
| | ASSIST WITH THE PREPARATION AND ELECTRONIC FILING OF SEALED EXHIBITS REGARDING BANK STATEMENTS. | | | | |
| 08/13/26 | Olvera, Rene | 1.20 | 672.00 | 022 | 77476652 |
| | REVIEW AND ELECTRONICALLY FILE SEALED EXHIBITS IN CONNECTION WITH JOINT EXHIBIT LIST FOR COMBINED HEARING HELD JULY 28 - 30, 2026. | | | | |
| 08/18/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 022 | 77519233 |
| | PREPARE NOTICE OF ORAL RULING ON CONFIRMATION AND COORDINATE FILING. | | | | |
| 08/18/26 | Okada, Tyler | 1.50 | 592.50 | 022 | 77514318 |
| | ASSIST WITH PREPARATION OF NOTICE OF CONFIRMATION ORAL RULING FOR T. NICHOLSON (1.2); FILE AND SERVE SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/20/26 | Kuebler, John | 1.50 | 2,265.00 | 022 | 77698066 |
| | DRAFT AND REVISE JOINT NOTICE OF ADJOURNMENT OF SEPTEMBER HEARING (BUENO) TO 9/18. | | | | |
| 08/24/26 | Tsekerides, Theodore E. | 1.50 | 3,442.50 | 022 | 77600156 |
| | ATTEND COURT DECISION ON CONFIRMATION. | | | | |
| 08/24/26 | Singh, Sunny | 2.00 | 5,190.00 | 022 | 77528042 |
| | ATTEND CONFIRMATION RULING (1.5); FOLLOW UP CALL WITH WEIL AND A&M RE SAME (.5). | | | | |
| 08/24/26 | Bostel, Kevin | 1.90 | 4,360.50 | 022 | 77900894 |
| | ATTEND CONFIRMATION HEARING RULING (1.5); FOLLOW-UP CALL WITH WEIL AND ADVISOR TEAM RE: SAME (.4). | | | | |
| 08/24/26 | Barr, Matt | 2.10 | 5,985.00 | 022 | 77596582 |
| | ATTEND (PARTIAL) CONFIRMATION HEARING RULING (1.1) AND FOLLOW UP WITH TEAM RE: SAME (.5); ADVISORS CALL RE: SAME (.5). | | | | |
| 08/24/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 022 | 77601563 |
| | PARTICIPATE ON COURT'S ORAL RULING ON CONFIRMATION. | | | | |
| 08/24/26 | George, Jason | 1.60 | 2,760.00 | 022 | 77588791 |
| | ATTEND CONFIRMATION RULING (1.5); CALL WITH WEIL TEAM RE: CONFIRMATION RULING PREPARATIONS (.1). | | | | |
| 08/24/26 | Findlay, Loren | 1.50 | 2,475.00 | 022 | 77592606 |
| | ATTEND PLAN CONFIRMATION ORAL RULING. | | | | |
| 08/26/26 | Olvera, Rene | 0.10 | 56.00 | 022 | 77597911 |
| | PREPARE EMAIL TO TEAM REGARDING STATUS OF COMPLETION OF AUGUST 24TH HEARING TRANSCRIPT. | | | | |
| 08/27/26 | Jalomo, Chris | 0.20 | 95.00 | 022 | 77603108 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING AUGUST 24, 2026 HEARING TRANSCRIPT. | | | | |
| 08/29/26 | Rosen, Abe | 0.10 | 117.00 | 022 | 77592747 |
| | FILE STIPULATION AND SHARE WITH COUNSEL. | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **219.40** | **$310,702.00** | | |
| 08/19/26 | Leggiero, Angeline | 0.30 | 477.00 | 023 | 77505740 |
| | EMAIL WEIL TEAM RE INSURANCE ISSUES (.1); REVIEW SAME (.2). | | | | |
| 08/24/26 | Bostel, Kevin | 0.90 | 2,065.50 | 023 | 77900916 |
| | CALL WITH A&M AND TEAM RE: INSURANCE ISSUES. | | | | |
| 08/24/26 | George, Jason | 0.90 | 1,552.50 | 023 | 77588790 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH A&M TEAM RE: POST-CONFIRMATION INSURANCE. | | | | |
| 08/24/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 023 | 77592878 |
| | ATTEND CALL WITH K. BOSTEL, J. GEORGE, AND A&M RE INSURANCE ISSUES. | | | | |
| 08/25/26 | Fliman, Ariel | 0.60 | 1,290.00 | 023 | 77533850 |
| | ADDRESS D&O COVERAGE STRUCTURE AND TAIL ITEMS. | | | | |
| 08/25/26 | Bascoy, Alejandro | 1.90 | 3,600.50 | 023 | 77686714 |
| | PREPARE SUMMARY OF D&O INSURANCE MATTERS. | | | | |
| 08/26/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 77541755 |
| | ADDRESS D&O COVERAGE STRUCTURE AND TAIL ISSUES. | | | | |
| 08/31/26 | Fliman, Ariel | 0.60 | 1,290.00 | 023 | 77612054 |
| | ADDRESS INSURANCE COVERAGE STRUCTURE AND SCOPE ISSUES. | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **6.30** | **$12,136.50** | | |
| 08/03/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 77491911 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/03/26 | Kent, Fergus | 0.40 | 802.00 | 024 | 77525154 |
| | EMAILS RE JTC APPOINTMENT AND DISCUSSION WITH K. MCLACHLAN (0.2); REVIEW EMAILS RELATED TO TRICO ROMANIA (0.2). | | | | |
| 08/03/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 024 | 77343443 |
| | CONFER WITH J. WOODS IN RELATION TO APPROACH TO LOCAL COUNSEL RETAINER (0.1); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM IN RELATION TO LOCAL COUNSEL RETAINER (0.3); CORRESPONDENCE WITH T. PALISI IN RELATION TO LOCAL COUNSEL ENGAGEMENT (0.2). | | | | |
| 08/03/26 | Smith, Oliver | 3.00 | 4,620.00 | 024 | 77393074 |
| | ROW UPDATE/HANDOVER - BUILD OUT HANDOVER NOTE WITH WORKSTREAMS UPDATE, INDEX OF MATTER FILE, KEY DOCUMENTS AND ADVISER CONTACT INFORMATION (2.0); GLOBAL WINDDOWN WORKSTREAM - CONSIDER QUERY RE CONTINUED ENGAGEMENT OF SWISS COUNSEL TO WALBRO SUISSE GROUP GMBH FOLLOWING THE HUSQVARNA SALE AND LIAISE RE SAME (0.4); LIAISE INTERNALLY RE LOCAL COUNSEL RETAINER REQUEST (0.2); REVIEW FBG REQUEST RE KYC INFORMATION FOR TRICO ROMANIA BANK ACCOUNTS (0.4). | | | | |
| 08/04/26 | Davidson, Jenny | 0.60 | 1,605.00 | 024 | 77491910 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/04/26 | Kent, Fergus | 0.40 | 802.00 | 024 | 77525160 |
| | DISCUSSION WITH K. MCLACHLAN RE JTC AND OTHER WIND-DOWN MATTERS. | | | | |
| 08/04/26 | Kanoff, Justin | 0.20 | 330.00 | 024 | 77397605 |
| | CORRESPOND WITH TEAM RE: ROW ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/04/26 | McLachlan, Kyle | 0.20 | 370.00 | 024 | 77364664 |
| | CALL WITH T. PALISI IN RELATION TO LOCAL COUNSEL FEES. | | | | |
| 08/04/26 | Smith, Oliver | 4.40 | 6,776.00 | 024 | 77393747 |
| | GLOBAL WINDDOWN WORKSTREAM - REVIEW EMAILS RE LOCAL COUNSEL FEES AND LIAISE INTERNALLY RE SAME (0.4); ROW UPDATE/HANDOVER - BUILD OUT HANDOVER NOTE WITH WORKSTREAMS UPDATE, INDEX OF MATTER FILE, KEY DOCUMENTS AND ADVISER CONTACT INFORMATION (4.0). | | | | |
| 08/05/26 | Davidson, Jenny | 0.20 | 535.00 | 024 | 77491909 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/05/26 | Kent, Fergus | 0.20 | 401.00 | 024 | 77525161 |
| | EMAILS RE HZ LUX. | | | | |
| 08/05/26 | McLachlan, Kyle | 0.70 | 1,295.00 | 024 | 77390509 |
| | CORRESPONDENCE WITH F. KENT AND A&M IN RELATION TO LOCAL COUNSEL FEES (0.5); CALL WITH LOCAL COUNSEL (0.2). | | | | |
| 08/05/26 | Smith, Oliver | 4.50 | 6,930.00 | 024 | 77393958 |
| | ROW UPDATE/HANDOVER - BUILD OUT HANDOVER NOTE WITH WORKSTREAMS UPDATE, INDEX OF MATTER FILE, KEY DOCUMENTS AND ADVISER CONTACT INFORMATION (4.0); GLOBAL WINDDOWN WORKSTREAM - REVIEW EMAILS RE LOCAL COUNSEL FEES AND LIAISE INTERNALLY RE SAME (0.5). | | | | |
| 08/06/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 77491908 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/06/26 | Kent, Fergus | 0.10 | 200.50 | 024 | 77697940 |
| | EMAILS TRICO BELGIUM. | | | | |
| 08/06/26 | McLachlan, Kyle | 1.10 | 2,035.00 | 024 | 77390569 |
| | CORRESPONDENCE WITH F. KENT AND A&M IN RELATION TO LOCAL COUNSEL INVOICES (0.2); CONFER WITH F. KENT IN RELATION TO APPROACH TO LOCAL COUNSEL FEES (0.2); PREPARE EMAIL TO NY RESTRUCTURING ON TAKING POINTS FOR LOCAL COUNSEL (0.7). | | | | |
| 08/06/26 | Smith, Oliver | 2.20 | 3,388.00 | 024 | 77394133 |
| | GLOBAL WINDDOWN WORKSTREAM - REVIEW EMAILS RE LOCAL COUNSEL FEES AND LIAISE INTERNALLY RE SAME (0.2); ROW UPDATE/HANDOVER - BUILD OUT HANDOVER NOTE WITH WORKSTREAMS UPDATE, INDEX OF MATTER FILE, KEY DOCUMENTS AND ADVISER CONTACT INFORMATION (2.0). | | | | |
| 08/07/26 | Davidson, Jenny | 0.60 | 1,605.00 | 024 | 77491907 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/07/26 | McLachlan, Kyle | 1.50 | 2,775.00 | 024 | 77390635 |
| | CORRESPONDENCE WITH F. KENT RE: RESPONSE TO LOCAL COUNSEL IN RELATION TO OUTSTANDING FEES (0.2); CORRESPONDENCE WITH LOCAL COUNSEL RE: ISSUE OF INVOICES (0.1); CORRESPONDENCE WITH NY RESTRUCTURING AND A&M RE: LOCAL COUNSEL FEES (0.2); CORRESPONDENCE WITH O. SMITH AND T. PALISI RE: ENGAGEMENT OF SWISS LOCAL COUNSEL (0.2); REVIEW AND AMEND TEAM HANDOVER NOTE AND CONFER WITH O. SMITH RE: SAME (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/07/26 | Smith, Oliver | 5.40 | 8,316.00 | 024 | 77394427 |
| | GLOBAL WINDDOWN WORKSTREAM - REVIEW EMAILS RE LOCAL COUNSEL FEES AND LIAISE INTERNALLY RE SAME (0.2); LIAISE INTERNALLY AND WITH SWISS COUNSEL ON ABILITY TO ACT FOR WALBRO SUISSE (0.5); LIAISE WITH A&M RE UCI BEIJING WINDDOWN AND APPLICABLE STEPS (0.7); ROW UPDATE/HANDOVER - BUILD OUT HANDOVER NOTE WITH WORKSTREAMS UPDATE, INDEX OF MATTER FILE, KEY DOCUMENTS AND ADVISER CONTACT INFORMATION AND CIRCULATE INITIAL DRAFT FOR COMMENT (4.0). | | | | |
| 08/10/26 | Davidson, Jenny | 0.30 | 802.50 | 024 | 77491041 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/10/26 | McLachlan, Kyle | 0.40 | 740.00 | 024 | 77413872 |
| | CORRESPONDENCE WITH A&M IN RELATION TO LOCAL COUNSEL FEES (0.2); CORRESPONDENCE WITH O. SMITH IN RELATION TO SWISS LOCAL COUNSEL ENGAGEMENT (0.2). | | | | |
| 08/10/26 | Smith, Oliver | 1.30 | 2,002.00 | 024 | 77440168 |
| | ROW UPDATE/HANDOVER - UPDATE HANDOVER NOTE WITH WORKSTREAMS UPDATE, INDEX OF MATTER FILE, KEY DOCUMENTS AND ADVISER CONTACT INFORMATION AND LIAISE INTERNALLY RE SAME (0.3); GLOBAL WINDDOWN WORKSTREAM - REVIEW EMAILS RE LOCAL COUNSEL FEES AND LIAISE INTERNALLY RE SAME (0.3); LIAISE INTERNALLY RE SIGN-OFF ON APPROACH TO SWISS COUNSEL ENGAGEMENT AND REVERTING TO SWISS COUNSEL RE SAME (0.7). | | | | |
| 08/11/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 77491042 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/11/26 | Kent, Fergus | 0.20 | 401.00 | 024 | 77525178 |
| | EMAILS RE LOCAL COUNSEL FEES. | | | | |
| 08/11/26 | McLachlan, Kyle | 0.30 | 555.00 | 024 | 77436042 |
| | CORRESPONDENCE WITH F. KENT, T. PALISI AND A&M IN RELATION TO LOCAL COUNSEL FEES. | | | | |
| 08/11/26 | Wang, Willa | 0.50 | 755.00 | 024 | 77479333 |
| | CONSIDER THE PROPOSED LIQUIDATOR'S FEEDBACK RE HK LIQUIDATION TIMING (.2); REVIEW THE SCOPE OF WORK FOR RELEVANT ENGAGEMENT LETTERS (.3). | | | | |
| 08/11/26 | Smith, Oliver | 1.40 | 2,156.00 | 024 | 77440143 |
| | GLOBAL WINDDOWN WORKSTREAM - REVIEW EMAILS RE LOCAL COUNSEL FEES AND LIAISE INTERNALLY RE SAME (0.2); LIAISE WITH A&M RE COMMENTS ON GLOBAL WINDDOWN TRACKER (0.2); ROW UPDATE/HANDOVER - UPDATE HANDOVER NOTE WITH WORKSTREAMS UPDATE, INDEX OF MATTER FILE, KEY DOCUMENTS AND ADVISER CONTACT INFORMATION AND LIAISE INTERNALLY RE SAME (1.0). | | | | |
| 08/12/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 77491040 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/12/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 024 | 77436025 |
| | REVIEW AND AMEND WORKSTREAMS UPDATE NOTE AND CORRESPONDENCE WITH O. SMITH IN RELATION TO SAME. | | | | |
| 08/12/26 | Wang, Willa | 0.70 | 1,057.00 | 024 | 77479332 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE DRAFT ONSHORE/OFFSHORE STATUS UPDATE RE THE PROPOSED LIQUIDATION OF THE HONG KONG ENTITIES (.4); CONSIDER THE PROPOSED LIQUIDATOR'S FEEDBACK RE LIQUIDATION TIMING (.3). | | | | |
| 08/12/26 | Smith, Oliver | 4.50 | 6,930.00 | 024 | 77445971 |
| | GLOBAL WINDDOWN WORKSTREAM - REVIEW EMAILS RE LOCAL COUNSEL FEES AND LIAISE INTERNALLY RE SAME (0.3); LIAISE INTERNALLY RE SIGN-OFF ON APPROACH TO SWISS COUNSEL ENGAGEMENT AND REVERT TO SWISS COUNSEL RE SAME (0.7); ROW UPDATE/HANDOVER - UPDATE HANDOVER NOTE WITH WORKSTREAMS UPDATE, INDEX OF MATTER FILE, KEY DOCUMENTS AND ADVISER CONTACT INFORMATION AND LIAISE INTERNALLY RE SAME, AND CIRCULATE UPDATED VERSION (3.5). | | | | |
| 08/13/26 | Davidson, Jenny | 0.70 | 1,872.50 | 024 | 77491039 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/13/26 | Kent, Fergus | 0.60 | 1,203.00 | 024 | 77525171 |
| | INTERNAL CALL RE NEXT STEPS ON VARIOUS WORKSTREAMS. | | | | |
| 08/13/26 | Ekwem, James | 0.60 | 1,110.00 | 024 | 77466275 |
| | PREPARE FOR AND ATTEND HANDOVER CALL IN RELATION TO REST OF WORLD SUBSIDIARIES. | | | | |
| 08/13/26 | McLachlan, Kyle | 0.50 | 925.00 | 024 | 77436035 |
| | INTERNAL MEETING REGARDING HANDOVER OF WORKSTREAMS (0.3); CORRESPONDENCE WITH A&M IN RELATION TO PAYMENT OF LOCAL COUNSEL FEES (0.1); CORRESPONDENCE WITH A&M IN RELATION TO LOCAL COUNSEL FEES (0.1). | | | | |
| 08/13/26 | Wang, Willa | 1.60 | 2,416.00 | 024 | 77479334 |
| | REVIEW STATUS OF HONG KONG AND PRC ENTITIES WITHIN GLOBAL WIND-DOWN STRUCTURE (.6); ASSESS IMPACT OF PRC DEREGISTRATION, BANKRUPTCY LIQUIDATION AND PROPOSED ASSET SALE ON RECOMMENDED LIQUIDATION STRATEGY (.4); EMAIL K. AKA RE PROPOSED LIQUIDATION OF HONG KONG ENTITIES (.6). | | | | |
| 08/13/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 77446007 |
| | ROW UPDATE/HANDOVER - ATTEND INTERNAL CALL RE HANDOVER NOTE AND PROGRESS FURTHER TURN (1.0); GLOBAL WINDDOWN WORKSTREAM - REVIEW EMAILS RE LOCAL COUNSEL FEES AND LIAISE INTERNALLY RE SAME (0.2); CONSIDER QUERY RE FUNDING OF LOCAL COUNSEL RETAINER BY WALBRO INTERNATIONAL HOLDING B.V. AND LIAISE INTERNALLY RE SAME (0.3). | | | | |
| 08/14/26 | Davidson, Jenny | 0.30 | 802.50 | 024 | 77491038 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/14/26 | McLachlan, Kyle | 0.50 | 925.00 | 024 | 77466361 |
| | CORRESPONDENCE WITH LOCAL COUNSEL (0.1); CORRESPONDENCE WITH A&M AND O. SMITH ON LOCAL COUNSEL FEES (0.3); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FEES (0.1). | | | | |
| 08/14/26 | Smith, Oliver | 1.00 | 1,540.00 | 024 | 77455111 |
| | GLOBAL WINDDOWN WORKSTREAM - REVIEW EMAILS RE LOCAL COUNSEL FEES AND LIAISE INTERNALLY RE SAME (0.2); LIAISE INTERNALLY AND WITH SWISS COUNSEL TO CONCLUDE QUERY RE SCOPE OF CONTINUED ENGAGEMENT WITH WALBRO SUISSE GROUP GMBH FOLLOWING HUSQVARNA REQUEST (0.8). | | | | |
| 08/17/26 | Davidson, Jenny | 0.60 | 1,605.00 | 024 | 77491037 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/17/26 | Kent, Fergus | 0.30 | 601.50 | 024 | 77525177 |
| | EMAILS RE LOCAL COUNSEL FEES AND REVIEW OF RELEVANT DOCUMENTS. | | | | |
| 08/17/26 | McLachlan, Kyle | 0.70 | 1,295.00 | 024 | 77479747 |
| | CORRESPONDENCE WITH F. KENT AND A&M IN RELATION TO APPROACH TO LOCAL COUNSEL RETAINER (0.6); CORRESPONDENCE WITH LOCAL COUNSEL (0.1). | | | | |
| 08/18/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 77491036 |
| | COORDINATE NON-DEBTOR WIND-UP WORK STREAMS. | | | | |
| 08/18/26 | Kent, Fergus | 0.50 | 1,002.50 | 024 | 77525170 |
| | CALL WITH LOCAL COUNSEL RE LEGAL FEES AND EMAILS RE SAME. | | | | |
| 08/18/26 | McLachlan, Kyle | 0.40 | 740.00 | 024 | 77487000 |
| | CORRESPONDENCE WITH LOCAL COUNSEL AND F. KENT ON LOCAL COUNSEL FEES (0.1); ATTEND CALL WITH LOCAL COUNSEL AND UPDATE NY RESTRUCTURING AND A&M TEAM (0.2); CALL WITH LOCAL COUNSEL ON APPROACH TO INVOICING (0.1). | | | | |
| 08/19/26 | Davidson, Jenny | 0.80 | 2,140.00 | 024 | 77490985 |
| | SUPERVISE EMAILS WITH LOCAL MANAGEMENT ADDRESSED TO DEBTORS AND COORDINATE WITH WEIL TEAM AND OTHER ADVISERS RE SAME. | | | | |
| 08/19/26 | Kent, Fergus | 0.30 | 601.50 | 024 | 77525176 |
| | EMAILS RE WALBRO. | | | | |
| 08/19/26 | Ekwem, James | 2.60 | 4,810.00 | 024 | 77508346 |
| | REVIEW ALL EMAIL CORRESPONDENCE IN CONNECTION WITH BPI INDIA SALE (1.8); DRAFT REPLY AND CIRCULATE TO ADVISER TEAMS FOR SIGN-OFF (0.8). | | | | |
| 08/19/26 | McLachlan, Kyle | 0.40 | 740.00 | 024 | 77505356 |
| | CORRESPONDENCE WITH A&M IN RELATION TO LOCAL COUNSEL FEES (0.1); CORRESPONDENCE WITH F. KENT IN RELATION TO APPROACH TO THE RETURN OF LOCAL COUNSEL RETAINER (0.3). | | | | |
| 08/20/26 | Ekwem, James | 0.50 | 925.00 | 024 | 77508339 |
| | RESPOND TO BPI INDIA LOCAL SALE ENQUIRY (0.2); EMAIL CORRESPONDENCE WITH US RESTRUCTURING RE: PREPARATION OF BPI INDIA LOCAL SALES PROCESS SUMMARY FOR ULTIMATE TRUSTEE (0.3). | | | | |
| 08/21/26 | McLachlan, Kyle | 0.20 | 370.00 | 024 | 77505358 |
| | CORRESPONDENCE WITH A&M IN RELATION TO LOCAL COUNSEL FEES (0.1); CORRESPONDENCE WITH LOCAL COUNSEL IN RELATION TO RETURN OF RETAINER (0.1). | | | | |
| 08/24/26 | Ekwem, James | 0.90 | 1,665.00 | 024 | 77706955 |
| | EMAIL CORRESPONDENCE WITH A&M, FANGDA AND THE WEIL TEAM RE: THE UCI BEIJING CREDITORS' RIGHTS QUERY AND THE DIRECTORSHIPS OF S. KUMAR (UCI (BEIJING) CONSULTING AND ASC (TIANJIN) AUTO PARTS) (0.3); REVIEW GLOBAL WINDDOWN TRACKER AND D&O TRACKERS TO RECONCILE DISCREPANCIES (0.3); REVIEW CORRESPONDENCE RE: THE INTERCOMPANY RECEIVABLES/SEVERANCE POSITION AND THE FBG CANADIAN ASSETS INFORMATION REQUEST (0.3). | | | | |
| 08/24/26 | McLachlan, Kyle | 0.80 | 1,480.00 | 024 | 77525069 |
| | REVIEW CORRESPONDENCE (0.1); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO QUESTIONS RE DIRECTORS AT NON-DEBTOR ENTITIES FROM A&M (0.1); CORRESPONDENCE WITH LOCAL COUNSEL IN | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RELATION TO RETURN OF RETAINER (0.3); CORRESPONDENCE WITH LOCAL COUNSEL IN RELATION TO RETURN OF RETAINER (0.3). | | | | |
| 08/24/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 77540458 |
| | LIAISE INTERNALLY ON UCI BEIJING AND WINDDOWN PROCESS. | | | | |
| 08/25/26 | Kent, Fergus | 0.30 | 601.50 | 024 | 77606363 |
| | EMAILS WITH K. MCLACHLAN AND A&M RE LOCAL COUNSEL FEES. | | | | |
| 08/25/26 | Ekwem, James | 0.60 | 1,110.00 | 024 | 77706999 |
| | EMAIL CORRESPONDENCE WITH FANGDA CONFIRMING S. KUMAR IS NOT A DIRECTOR OF UCI (BEIJING) CONSULTING OR ASC (TIANJIN) AUTO PARTS AND RECONCILING THE GLOBAL WINDDOWN TRACKER (0.4); REVIEW CORRESPONDENCE RE: THE WALBRO APAC SALE TO HUSQVARNA AND THE HANDOVER OF THE REMAINING NON-US ENTITIES (0.2). | | | | |
| 08/25/26 | McLachlan, Kyle | 1.50 | 2,775.00 | 024 | 77531959 |
| | CORRESPONDENCE WITH F. KENT, K. BANERJEE AND A&M IN RELATION TO RETURN OF LOCAL COUNSEL RETAINER (1.2); CORRESPONDENCE WITH LOCAL COUNSEL (0.3). | | | | |
| 08/25/26 | Wang, Willa | 0.20 | 302.00 | 024 | 77591114 |
| | CONSIDER GRR'S REPORTS RE FBG'S CHAPTER 11 PLAN (.1); FOLLOW UP WITH O. SMITH RE NEXT STEPS (.1). | | | | |
| 08/26/26 | Kent, Fergus | 0.80 | 1,604.00 | 024 | 77606368 |
| | REVIEW HZ LUX PERMANENT STAY LETTER AND EMAILS RE SAME (0.5); INTERNAL EMAILS WITH J. EKWEM RE GLOBAL WINDDOWN PROCESS (0.3). | | | | |
| 08/27/26 | Kent, Fergus | 0.80 | 1,604.00 | 024 | 77606369 |
| | EMAILS RE HZ PROCESS (0.4); EMAILS RE GLOBAL WINDDOWN TRACKER (0.4). | | | | |
| 08/27/26 | Ekwem, James | 0.50 | 925.00 | 024 | 77707073 |
| | EMAILS WITH GALICIA RE: THE MEXICAN ENTITIES' DISSOLUTION/LIQUIDATION PROXIES AND CORPORATE STATUS FOLLOWING THE COURT'S REFUSAL TO SANCTION THE FBG PLAN. | | | | |
| 08/27/26 | McLachlan, Kyle | 0.20 | 370.00 | 024 | 77586640 |
| | CORRESPONDENCE WITH J. EKWEM IN RELATION TO UPDATES TO LOCAL COUNSEL TRACKER FOR A&M. | | | | |
| 08/28/26 | Ekwem, James | 0.50 | 925.00 | 024 | 77707082 |
| | EMAILS WITH GALICIA RE: THE MEXICAN ENTITIES' DISSOLUTION/LIQUIDATION PROXIES AND CORPORATE STATUS FOLLOWING THE COURT'S REFUSAL TO SANCTION THE FBG PLAN. | | | | |
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters (Other)** | | **60.80** | **$108,087.50** | | |
| 08/10/26 | George, Jason | 0.20 | 345.00 | 026 | 77464684 |
| | CALL AND CORRESPOND WITH S. BECK RE: MOTION TO EXTEND CIVIL REMOVAL DEADLINE. | | | | |
| 08/11/26 | George, Jason | 0.30 | 517.50 | 026 | 77464594 |
| | REVIEW AND REVISE CIVIL REMOVAL EXTENSION MOTION. | | | | |
| 08/11/26 | Beck, Samuel | 2.00 | 2,340.00 | 026 | 77463684 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE CIVIL ACTION REMOVAL MOTION (1.5) AND CORRESPOND WITH WEIL TEAM RE SAME (0.5). | | | | |
| 08/11/26 | Lee, Kathleen A. | 0.60 | 405.00 | 026 | 77470465 |
| | CONDUCT RESEARCH FOR S. BECK RELATED TO CIVIL ACTION REMOVAL MOTION. | | | | |
| 08/12/26 | Beck, Samuel | 0.30 | 351.00 | 026 | 77463699 |
| | CORRESPOND WITH WEIL TEAM RE CIVIL ACTION REMOVAL MOTION. | | | | |
| 08/12/26 | Okada, Tyler | 0.40 | 158.00 | 026 | 77480642 |
| | CONDUCT RESEARCH FOR S. BECK RELATED TO CIVIL ACTION REMOVAL MOTION. | | | | |
| 08/13/26 | George, Jason | 0.40 | 690.00 | 026 | 77464531 |
| | REVIEW AND REVISE CIVIL REMOVAL MOTION. | | | | |
| 08/13/26 | McCabe, Nate | 0.20 | 278.00 | 026 | 77473452 |
| | CORRESPOND WITH WEIL TEAM RE WIND DOWN ADMINISTRATOR AGREEMENT. | | | | |
| 08/13/26 | Beck, Samuel | 2.20 | 2,574.00 | 026 | 77463704 |
| | REVIEW AND REVISE CIVIL ACTION REMOVAL MOTION. | | | | |
| 08/14/26 | Kuebler, John | 0.60 | 906.00 | 026 | 77477414 |
| | REVIEW VILLALTA V. BRAKE PARTS JOINT STATUS CONFERENCE REPORT FOR STAYED STATE-COURT LITIGATION. | | | | |
| 08/14/26 | Beck, Samuel | 0.30 | 351.00 | 026 | 77463707 |
| | REVIEW AND REVISE CIVIL ACTION REMOVAL MOTION. | | | | |
| 08/16/26 | George, Jason | 0.20 | 345.00 | 026 | 77514584 |
| | REVIEW AND REVISE STATUS REPORT RE: STATE COURT EMPLOYMENT LAWSUIT. | | | | |
| 08/19/26 | Beck, Samuel | 0.20 | 234.00 | 026 | 77505687 |
| | CORRESPOND WITH BROWN RUDNICK AND GDC TEAMS RE CIVIL REMOVAL MOTION. | | | | |
| 08/20/26 | Carlson, Clifford W. | 0.20 | 439.00 | 026 | 77737114 |
| | REVIEW MOTION TO EXTEND CIVIL ACTION REMOVAL DEADLINE. | | | | |
| 08/20/26 | George, Jason | 0.20 | 345.00 | 026 | 77514686 |
| | REVIEW AND FINALIZE MOTION TO EXTEND CIVIL REMOVAL DEADLINE. | | | | |
| 08/20/26 | Beck, Samuel | 0.50 | 585.00 | 026 | 77505689 |
| | COORDINATE FILING OF CIVIL REMOVAL MOTION AND COORDINATE SERVICE RE SAME. | | | | |
| 08/20/26 | Okada, Tyler | 0.10 | 39.50 | 026 | 77514329 |
| | ASSIST WITH PREPARATION OF THIRD MOTION TO EXTEND REMOVAL DEADLINE FOR S. BECK. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/22/26 | Kuebler, John | 0.70 | 1,057.00 | 026 | 77519301 |
| | REVIEW NEWLY FILED COMPLAINTS AND COORDINATE WITH N. MENASCHE AND C. MYERS TO CONFIRM THAT NOTICES OF SUGGESTION OF BANKRUPTCY HAVE BEEN FILED IN EACH. | | | | |
| 08/24/26 | Kuebler, John | 0.20 | 302.00 | 026 | 77601461 |
| | CORRESPOND WITH A&M RE SERVICE OF REMOVAL EXTENSION MOTION. | | | | |
| 08/27/26 | Burton, Greg | 0.10 | 151.00 | 026 | 77580349 |
| | CORRESPONDENCE RE DOCUMENT REQUESTS FROM PROSPECT CAPITAL. | | | | |
| **SUBTOTAL Task 026 - Non-Bankruptcy Litigation** | | **9.90** | **$12,413.00** | | |
| 08/06/26 | Tsekerides, Theodore E. | 1.50 | 1,721.25 | 027 | 77394497 |
| | TRAVEL TO HOUSTON FOR CLOSING ARGUMENT. | | | | |
| 08/06/26 | Aquila, Elaina | 3.10 | 2,673.75 | 027 | 77382381 |
| | TRAVEL TO HOUSTON FOR CLOSING. | | | | |
| 08/06/26 | George, Jason | 5.50 | 4,743.75 | 027 | 77389182 |
| | TRAVEL TO HOUSTON FOR CLOSING ARGUMENTS. | | | | |
| 08/06/26 | Findlay, Loren | 3.50 | 2,887.50 | 027 | 77396676 |
| | NON-WORKING TRAVEL TO HOUSTON FOR CLOSING. | | | | |
| 08/06/26 | Ferrier, Kyle M. | 3.70 | 3,052.50 | 027 | 77401726 |
| | TRAVEL FROM NYC TO HOUSTON FOR CLOSING ARGUMENT. | | | | |
| 08/07/26 | Tsekerides, Theodore E. | 2.50 | 2,868.75 | 027 | 77394123 |
| | TRAVEL BACK FROM HOUSTON AFTER CLOSING ARGUMENT. | | | | |
| 08/07/26 | Singh, Sunny | 7.00 | 9,082.50 | 027 | 77386154 |
| | TRAVEL HOME FROM CLOSING ARGUMENT. | | | | |
| 08/07/26 | Aquila, Elaina | 5.00 | 4,312.50 | 027 | 77386685 |
| | NON-WORKING TRAVEL FROM HOUSTON TO NY AFTER CLOSING ARGUMENT. | | | | |
| 08/07/26 | George, Jason | 6.00 | 5,175.00 | 027 | 77389141 |
| | TRAVEL HOME FROM HOUSTON AFTER CLOSING ARGUMENT. | | | | |
| 08/07/26 | Findlay, Loren | 5.50 | 4,537.50 | 027 | 77396018 |
| | NON-WORKING TRAVEL HOME FROM HOUSTON AFTER CLOSING ARGUMENT. | | | | |
| 08/07/26 | Ferrier, Kyle M. | 5.10 | 4,207.50 | 027 | 77401729 |
| | TRAVEL FROM HOUSTON TO NYC AFTER CLOSING ARGUMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/08/26 | Aquila, Elaina | 1.30 | 1,121.25 | 027 | 77388410 |
| | NON-WORKING TRAVEL. | | | | |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **49.70** | **$46,383.75** | | |
| 08/06/26 | Jewett, Laura (LJ) | 1.00 | 560.00 | 028 | 77381059 |
| | COORDINATE EXPORT DOWNLOAD PER ATTORNEY REQUEST. | | | | |
| 08/06/26 | Mo, Michael | 3.00 | 1,575.00 | 028 | 77612282 |
| | PREPARE AND DOWNLOAD FIRST BRANDS GROUP JOINT PRIVILEGE DOCUMENTS FROM VENDOR AND EXTRACT THE ZIPS ONTO SHARE FOLDER FOR ATTORNEY REVIEW. | | | | |
| 08/07/26 | Mo, Michael | 1.00 | 525.00 | 028 | 77612329 |
| | PREPARE AND LOAD PRODUCTION TO RELATIVITY (.5); PREPARE SEARCHABLE PDFS OF PRODUCTION (.5). | | | | |
| 08/12/26 | Jewett, Laura (LJ) | 0.50 | 280.00 | 028 | 77430922 |
| | PROCESS DOCUMENT PRODUCTION FOR REVIEW PER ATTORNEY REQUEST. | | | | |
| 08/12/26 | Ting, Lara | 0.60 | 336.00 | 028 | 77609408 |
| | DOWNLOAD AND ORGANIZE DOCUMENTS FROM DATA TRANSFER SITE (0.3); UPLOAD SAME TO VENDOR KLD AND COORDINATE LOADING TO RELATIVITY FOR ATTORNEY REVIEW (0.3). | | | | |
| 08/12/26 | Mo, Michael | 0.50 | 262.50 | 028 | 77612289 |
| | PREPARE AND LOAD PRODUCTION TO RELATIVITY (.3); PREPARE AND GENERATE SEARCHABLE PDFS OF PRODUCTION (.2). | | | | |
| 08/17/26 | Jewett, Laura (LJ) | 0.50 | 280.00 | 028 | 77480408 |
| | DOWNLOAD UNREDACTED ZIP FILE AND POST TO CLOUDSHARE PER E. AQUILA (0.1); COMMUNICATION WITH ATTORNEY REGARDING CONSULTANT DATA (0.1); DOWNLOAD CONSULTANT PST FILES AND POST THEM TO VENDOR SITE PER E. AQUILA (0.3). | | | | |
| 08/18/26 | Jewett, Laura (LJ) | 0.20 | 112.00 | 028 | 77488331 |
| | DOWNLOAD DATA FROM VENDOR AND PLACE IT ON CLOUDSHARE PER J. LANE. | | | | |
| 08/19/26 | Jewett, Laura (LJ) | 0.50 | 280.00 | 028 | 77494591 |
| | DOWNLOAD ZIPS FROM VENDOR AND PLACE THEM ON THE CLOUDSHARE PER E. AQUILA. | | | | |
| 08/20/26 | Jewett, Laura (LJ) | 0.50 | 280.00 | 028 | 77499166 |
| | DOWNLOAD METADATA DAT FILE FOR DATA EXPORT AND POST IT ONTO CLOUDSHARE PER J. LANE. | | | | |
| 08/21/26 | Jewett, Laura (LJ) | 2.00 | 1,120.00 | 028 | 77503864 |
| | DOWNLOAD DOCUMENTS FROM A&M PER E. AQUILA REQUEST (1.5); DOWNLOAD KIRSCHNER-MOORE PROD EXPORT AND POST IT TO CLOUDSHARE SITE PER E. AQUILA (0.5). | | | | |
| 08/27/26 | Jewett, Laura (LJ) | 0.50 | 280.00 | 028 | 77577807 |
| | DOWNLOAD PRODUCTION DATA AND PASS IT OVER TO KLD PER E. AQUILA. | | | | |
| 08/28/26 | Jewett, Laura (LJ) | 1.30 | 728.00 | 028 | 77586747 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PROCESS DOCUMENT PRODUCTION FOR REVIEW PER ATTORNEY REQUEST (1.0); DOWNLOAD EVOLUTION AP AND FACTORED RECEIVABLE FOLDERS FROM CLOUDSHARE PER E. AQUILA (0.3). | | | | |
| 08/28/26 | Mo, Michael | 1.00 | 525.00 | 028 | 77612258 |
| | PREPARE AND LOAD PRODUCTION TO RELATIVITY DATABASE (.5); PREPARE AND GENERATE SEARCHABLE PDFS OF PRODUCTION (.5). | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **13.10** | **$7,143.50** | | |
| 08/03/26 | Tzinova, Antonia I. | 0.80 | 1,756.00 | 029 | 77342860 |
| | ADVICE ON TRANSFERRING A RUSSIAN REGISTERED TRADEMARK. | | | | |
| 08/04/26 | Tzinova, Antonia I. | 0.70 | 1,536.50 | 029 | 77364677 |
| | FOLLOW UP CORRESPONDENCE ON RUSSIAN COUNSEL FOR TRANSFER OF TRADEMARK. | | | | |
| 08/06/26 | Tzinova, Antonia I. | 0.10 | 219.50 | 029 | 77386533 |
| | FOLLOW UP CORRESPONDENCE ON ENGAGING LOCAL RUSSIAN COUNSEL FOR THE TRANSFER OF RUSSIAN REGISTERED TRADEMARK. | | | | |
| 08/10/26 | George, Jason | 0.50 | 862.50 | 029 | 77464580 |
| | CALL WITH K. KIRBY RE: TARIFF DILIGENCE. | | | | |
| 08/11/26 | George, Jason | 0.10 | 172.50 | 029 | 77464586 |
| | CALL WITH N. HAUGHEY RE: TARIFF LIABILITIES. | | | | |
| 08/19/26 | Tzinova, Antonia I. | 0.20 | 439.00 | 029 | 77495029 |
| | FOLLOW UP CORRESPONDENCE ON ENGAGING LOCAL RUSSIAN COUNSEL FOR THE TRANSFER OF RUSSIAN REGISTERED TRADEMARK. | | | | |
| 08/21/26 | Tzinova, Antonia I. | 0.10 | 219.50 | 029 | 77510010 |
| | CORRESPONDENCE REGARDING TRANSFER OF RUSSIAN REGISTERED TRADEMARK. | | | | |
| 08/27/26 | George, Jason | 0.20 | 345.00 | 029 | 77588785 |
| | EMAIL WITH D. BIRNBAUM RE: OSHA VIOLATION. | | | | |
| **SUBTOTAL Task 029 - Regulatory Issues** | | **2.70** | **$5,550.50** | | |
| 08/03/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 77396351 |
| | REVISE FIFTH NOTICE OF SUPPLEMENTAL OCP SCHEDULE AFTER CONFERRING WITH T. PALISI. | | | | |
| 08/04/26 | George, Jason | 0.30 | 517.50 | 030 | 77389164 |
| | REVIEW OCP DECLARATIONS AND SUPPLEMENTAL LIST AND EMAIL WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 08/04/26 | Palisi, Thomas | 0.80 | 1,208.00 | 030 | 77395267 |
| | REVISE OCP SUPPLEMENTAL NOTICE (0.2); REVISE OCP DECLARATIONS (0.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 08/04/26 | Bajramovic, Adi | 1.80 | 2,502.00 | 030 | 77396352 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FILING VERSION OF FIFTH NOTICE OF SUPPLEMENTAL OCP SCHEDULE AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (.6); CORRESPONDENCE WITH WEIL TEAM AND MULTIPLE OCP DECLARANTS RE: REVIEW OF MULTIPLE OCP DECLARATIONS (.5); PREPARE EXECUTION VERSIONS OF MULTIPLE OCP DECLARATIONS (.3); PREPARE FILING VERSIONS OF MULTIPLE OCP DECLARATIONS AND CORRESPONDENCE WITH WEIL TEAM RE: FILING OF SAME (.4). | | | | |
| 08/04/26 | Gleason, Evan | 0.50 | 197.50 | 030 | 77380436 |
| | ASSIST WITH PREPARATION, FILE AND SERVE, FIFTH NOTICE OF OCP SCHEDULES AND OCP DECLARATIONS FOR A. BAJRAMOVIC. | | | | |
| 08/06/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 030 | 77397586 |
| | CONDUCT RESEARCH INTO EXCESS FEE CAP NOTICE PRECEDENT FOR CERTAIN OCP DECLARANT. | | | | |
| 08/06/26 | Okada, Tyler | 0.30 | 118.50 | 030 | 77407397 |
| | CONDUCT RESEARCH RE: PRECEDENT NOTICES OF EXCESS OCP FEES FOR T. PALISI. | | | | |
| 08/12/26 | Palisi, Thomas | 0.70 | 1,057.00 | 030 | 77473320 |
| | ANALYZE OCP ISSUES (0.4); DRAFT NOTICE RE: SAME (0.3). | | | | |
| 08/13/26 | George, Jason | 0.50 | 862.50 | 030 | 77464530 |
| | CALL WITH UNGRIA RE: OUTSTANDING FEES. | | | | |
| 08/17/26 | Leggiero, Angeline | 0.20 | 318.00 | 030 | 77505676 |
| | EMAIL T. PALISI AND KATTEN RE TROUTMAN OCP DECLARATION. | | | | |
| 08/19/26 | Palisi, Thomas | 0.70 | 1,057.00 | 030 | 77520052 |
| | DRAFT NOTICE OF EXCESS FEES FOR KATTEN (OCP). | | | | |
| 08/21/26 | George, Jason | 0.40 | 690.00 | 030 | 77514640 |
| | REVIEW AND REVISE NOTICE OF EXCESS FEES FOR OCP. | | | | |
| 08/21/26 | Palisi, Thomas | 0.30 | 453.00 | 030 | 77520055 |
| | REVISE NOTICE OF EXCESS FEES FOR KATTEN (OCP). | | | | |
| 08/21/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 77512815 |
| | REVIEW CORRESPONDENCE FROM CERTAIN OCP DECLARANT, AND WEIL AND A&M TEAMS, RE: OUTSTANDING OCP INVOICES. | | | | |
| 08/25/26 | Palisi, Thomas | 0.20 | 302.00 | 030 | 77602153 |
| | CORRESPOND WITH A&M TEAM RE: OCPS. | | | | |
| 08/26/26 | Palisi, Thomas | 0.20 | 302.00 | 030 | 77601890 |
| | CORRESPOND WITH A&M TEAM RE: OCPS. | | | | |
| 08/26/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 77600597 |
| | CORRESPONDENCE WITH WEIL TEAM AND CERTAIN OCP DECLARANT RE: AUGUST INVOICES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/27/26 | Palisi, Thomas | 0.80 | 1,208.00 | 030 | 77601852 |
| | FINALIZE NOTICE OF EXCESS FEES FOR KATTEN FOR FILING. | | | | |
| 08/27/26 | Bajramovic, Adi | 0.20 | 278.00 | 030 | 77600620 |
| | CORRESPONDENCE WITH WEIL TEAM AND CERTAIN OCP DECLARANT RE: AUGUST INVOICES. | | | | |
| 08/27/26 | Eliane, Nick | 0.30 | 118.50 | 030 | 77599799 |
| | FILE AND SERVE NOTICE OF EXCESS FEES FOR KATTEN MUCHIN ROSENMAN LLP FOR T. PALISI. | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **10.00** | **$13,691.50** | | |
| 08/05/26 | George, Jason | 0.30 | 517.50 | 031 | 77389169 |
| | DRAFT CNO RE: KIRSCHNER RETENTION APPLICATION (0.2) AND CORRESPOND WITH M. KIRSCHNER RE: SAME (0.1). | | | | |
| 08/10/26 | Carlson, Clifford W. | 0.10 | 219.50 | 031 | 77474734 |
| | REVIEW AND SIGN OFF ON KIRSCHNER RETENTION APP CNO. | | | | |
| 08/10/26 | George, Jason | 0.40 | 690.00 | 031 | 77464513 |
| | CORRESPOND WITH WEIL TEAM RE: KIRSCHNER RETENTION ORDER (0.1); REVIEW EY SUPPLEMENTAL DISCLOSURE AND CORRESPOND WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 08/10/26 | Barlow, Jarred | 0.20 | 278.00 | 031 | 77474272 |
| | REVIEW EY SUPPLEMENTAL DECLARATION. | | | | |
| 08/10/26 | Okada, Tyler | 0.30 | 118.50 | 031 | 77480627 |
| | ASSIST WITH PREPARATION OF CNO RE KIRSCHNER RETENTION APPLICATION FOR J. GEORGE (.1); FILE AND SERVE SAME (.2). | | | | |
| 08/14/26 | Kuebler, John | 1.20 | 1,812.00 | 031 | 77477077 |
| | REVIEW A&M THIRD INTERIM FEE APPLICATION. | | | | |
| 08/17/26 | George, Jason | 0.90 | 1,552.50 | 031 | 77514589 |
| | REVIEW A&M'S THIRD INTERIM FEE APPLICATION (0.6); CALL WITH J. BARLOW RE: EY SUPPLEMENTAL DECLARATION (0.1); REVIEW AND REVISE NOTICE OF PAYMENTS TO M. KIRSCHNER AND CORRESPOND WITH I. CHRISWELL RE: SAME (0.2). | | | | |
| 08/17/26 | Bajramovic, Adi | 0.30 | 417.00 | 031 | 77512884 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: LAZARD THIRD INTERIM FEE APPLICATION (.2); CORRESPONDENCE WITH LAZARD TEAM RE: LAZARD THIRD INTERIM FEE APPLICATION (.1). | | | | |
| 08/17/26 | Kuebler, John | 1.20 | 1,812.00 | 031 | 77519237 |
| | REVIEW AND PROVIDE COMMENTS ON A&M THIRD INTERIM FEE APPLICATION (1.1); CORRESPOND WITH A&M RE SAME (.1). | | | | |
| 08/18/26 | George, Jason | 0.50 | 862.50 | 031 | 77514572 |
| | CALL WITH EY TEAM RE: SUPPLEMENTAL DECLARATION (0.3); REVIEW AND REVISE SAME AND CORRESPOND WITH J. BARLOW RE: SAME (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/18/26 | Barlow, Jarred | 0.60 | 834.00 | 031 | 77516639 |
| | REVIEW EY SUPPLEMENTAL DECLARATION. | | | | |
| 08/21/26 | George, Jason | 0.40 | 690.00 | 031 | 77514636 |
| | REVIEW AND REVISE SECOND SUPPLEMENTAL A&M DECLARATION. | | | | |
| 08/21/26 | Kuebler, John | 2.80 | 4,228.00 | 031 | 77519132 |
| | REVIEW AND PROVIDE COMMENTS ON A&M SECOND SUPPLEMENTAL DECLARATION. | | | | |
| 08/22/26 | Kuebler, John | 0.90 | 1,359.00 | 031 | 77519293 |
| | REVISE A&M SECOND SUPPLEMENTAL DECLARATION AND CIRCULATE COMMENTS TO A&M TEAM. | | | | |
| 08/23/26 | Rosen, Abe | 0.10 | 117.00 | 031 | 77510904 |
| | PREPARE DISCLOSURE DECLARATION FOR FILING. | | | | |
| 08/23/26 | Kuebler, John | 1.50 | 2,265.00 | 031 | 77519088 |
| | DRAFT FILING VERSION OF MOORE SECOND SUPPLEMENTAL DECLARATION AND CORRESPONDENCE WITH A&M TEAM REGARDING SAME. | | | | |
| 08/24/26 | George, Jason | 0.10 | 172.50 | 031 | 77588786 |
| | REVIEW FILING VERSION OF SUPPLEMENTAL A&M DECLARATION AND EMAIL J. KUEBLER RE: SAME. | | | | |
| 08/24/26 | Bajramovic, Adi | 0.10 | 139.00 | 031 | 77600439 |
| | CORRESPONDENCE WITH LAZARD TEAM RE: LAZARD THIRD INTERIM FEE APPLICATION. | | | | |
| 08/24/26 | Kuebler, John | 1.70 | 2,567.00 | 031 | 77601325 |
| | REVISE AND FINALIZE A&M SECOND SUPPLEMENTAL DECLARATION PER J. GEORGE COMMENTS AND COORDINATE FILING. | | | | |
| 08/24/26 | Eliane, Nick | 0.30 | 118.50 | 031 | 77599783 |
| | FILE AND SERVE SECOND SUPPLEMENTAL DECLARATION OF CHARLES M. MOORE IN SUPPORT OF THE APPLICATION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY ALVAREZ & MARSAL NORTH AMERICA, LLC, AND (II) GRANTING RELATED RELIEF FOR J. KUEBLER. | | | | |
| 08/26/26 | Okada, Tyler | 0.30 | 118.50 | 031 | 77598904 |
| | ASSIST WITH PREPARATION OF NOTICE OF PAYMENTS TO M. KIRSCHNER, AS EXPERT CONSULTANT AND EXPERT WITNESS FOR I. CHRISWELL (.1); FILE AND SERVE SAME (.2). | | | | |
| 08/28/26 | Kuebler, John | 0.80 | 1,208.00 | 031 | 77601209 |
| | REVIEW A&M TENTH MONTHLY FEE STATEMENT AND CORRESPOND WITH J. GEORGE RE SAME. | | | | |
| 08/30/26 | George, Jason | 0.10 | 172.50 | 031 | 77654099 |
| | REVIEW AND REVISE A&M JULY MONTHLY STATEMENT. | | | | |
| 08/30/26 | Kuebler, John | 0.40 | 604.00 | 031 | 77602068 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FINALIZE COMMENTS TO A&M TENTH MONTHLY FEE STATEMENT. | | | | |
| 08/31/26 | George, Jason | 0.80 | 1,380.00 | 031 | 77655959 |
| | REVIEW AND REVISE A&M'S THIRD INTERIM FEE APPLICATION. | | | | |
| 08/31/26 | Bajramovic, Adi | 0.20 | 278.00 | 031 | 77652887 |
| | CORRESPONDENCE WITH WEIL AND LAZARD TEAMS RE: LAZARD THIRD INTERIM FEE APPLICATION. | | | | |
| 08/31/26 | Kuebler, John | 0.50 | 755.00 | 031 | 77653350 |
| | REVIEW A&M TENTH MONTHLY FEE STATEMENT. | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **17.00** | **$25,285.50** | | |
| 08/03/26 | Magill, Graham | 0.30 | 682.50 | 033 | 77401283 |
| | REVIEW AND COMMENT ON WINDDOWN ENGAGEMENT LETTER. | | | | |
| 08/03/26 | Torres, Zachary | 1.80 | 2,106.00 | 033 | 77345226 |
| | REVIEW UPDATES TO MATERIAL ADVISOR FORM DATABASE (0.4); REVIEW AND DRAFT TAX COMMENTS TO DIP COLLATERAL TRUST AGREEMENT AND EMAIL WEIL TAX AND A&M TAX (1.4). | | | | |
| 08/04/26 | Goldring, Stuart J. | 0.40 | 1,140.00 | 033 | 77401319 |
| | REVIEW DRAFT WIND DOWN AGREEMENT AND EMAILS FROM Z. TORRES AND G. MAGILL REGARDING SAME. | | | | |
| 08/04/26 | Magill, Graham | 0.70 | 1,592.50 | 033 | 77401282 |
| | REVIEW AND COMMENT ON WINDDOWN ENGAGEMENT LETTER. | | | | |
| 08/04/26 | Torres, Zachary | 3.00 | 3,510.00 | 033 | 77369354 |
| | MATERIAL ADVISOR DATABASE COMMUNICATING WITH IT AND CREATE NEW EXCEL SPREADSHEET (1.0); REVIEW AND PROVIDE TAX COMMENTS TO WIND DOWN ADMINISTRATOR AGREEMENT ENGAGEMENT LETTER FROM WEIL TAX AND A&M TAX (1.5); EMAIL WEIL TAX ON ENGAGEMENT LETTER COMMENTS (0.5). | | | | |
| 08/05/26 | Goldring, Stuart J. | 0.30 | 855.00 | 033 | 77402210 |
| | REVIEW LATEST DRAFT TAX MARK-UPS OF WIND-DOWN ADMINISTRATOR AGREEMENT, AND REPLY TO EMAIL REGARDING SAME (.2); REVIEW RELATED EMAIL EXCHANGES WITH Z. TORESS AND A&M TAX (.1). | | | | |
| 08/05/26 | Torres, Zachary | 1.30 | 1,521.00 | 033 | 77375227 |
| | MATERIAL ADVISOR FORM DATABASE WORK AND SPREADSHEET (0.5); REVIEW AND PROVIDE TAX COMMENTS TO WDA ENGAGEMENT LETTER (0.8). | | | | |
| 08/06/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 77402715 |
| | WEEKLY TAX UPDATE CALL WITH A&M TAX REGARDING PLAN- RELATED MODELING / TAX COMPLIANCE. | | | | |
| 08/06/26 | Magill, Graham | 0.20 | 455.00 | 033 | 77401285 |
| | PARTICIPATE CALL WITH A&M RE PLAN TAX MATTERS. | | | | |
| 08/06/26 | Torres, Zachary | 0.80 | 936.00 | 033 | 77382550 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MATERIAL ADVISOR FORM DATABASE WORK AND SUMMARY TO WEIL TAX (0.5); ATTEND INTERNAL CONFERENCE CALL WITH A&M TAX (0.3). | | | | |
| 08/11/26 | Goldring, Stuart J. | 0.50 | 1,425.00 | 033 | 77497439 |
| | REVIEW AND COMMENT ON LATEST DRAFTS OF BACKSTOP COMMITMENT AGREEMENT AND LITIGATION TRUST AGREEMENT. | | | | |
| 08/11/26 | Magill, Graham | 1.20 | 2,730.00 | 033 | 77476167 |
| | REVIEW AND COMMENT BCA AND LTA. | | | | |
| 08/11/26 | Torres, Zachary | 2.70 | 3,159.00 | 033 | 77432727 |
| | REVIEW CHANGES TO AND PROVIDE TAX COMMENTS TO LTA AND BCA (1.5); EMAIL A&M TAX AND WEIL TAX REGARDING LTA AND BCA (0.5); DRAFT MATERIAL ADVISOR DATABASE SUMMARY (0.7). | | | | |
| 08/13/26 | Torres, Zachary | 0.10 | 117.00 | 033 | 77468809 |
| | ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX. | | | | |
| 08/19/26 | Torres, Zachary | 1.90 | 2,223.00 | 033 | 77495421 |
| | DRAFT AND REVISE MATERIAL ADVISOR FORMS WITH REPORTABLE TRANSACTION INFORMATION. | | | | |
| 08/20/26 | Torres, Zachary | 0.30 | 351.00 | 033 | 77510620 |
| | EMAIL A&M TAX UPDATE ON WEEKLY TAX CONFERENCE CALL (0.1); PROVIDE CASE UPDATES TO A&M TAX (B. PARKER) (0.2). | | | | |
| 08/21/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 77519064 |
| | REVIEW DRAFT OF CONFIRMATION CLOSING CHECKLIST (.1); EMAIL EXCHANGE WITH Z. TORRES REGARDING SAME (.1). | | | | |
| 08/21/26 | Torres, Zachary | 0.60 | 702.00 | 033 | 77510403 |
| | REVIEW AND PROVIDE SUMMARY OF THOUGHTS TO CLOSING CHECKLISTS TO WEIL TAX (0.5); EMAIL A&M TAX UPDATES ON CLOSING CHECKLISTS AND FOR COMMENTS (0.1). | | | | |
| 08/23/26 | Goldring, Stuart J. | 0.10 | 285.00 | 033 | 77599929 |
| | EMAIL EXCHANGE WITH A&M TAX REGARDING DRAFT OF CONFIRMATION CLOSING CHECKLIST. | | | | |
| 08/23/26 | Torres, Zachary | 0.10 | 117.00 | 033 | 77510505 |
| | EMAIL A&M TAX AND WEIL RESTRUCTURING UPDATES ON CLOSING CHECKLIST COMMENTS. | | | | |
| 08/24/26 | Goldring, Stuart J. | 0.70 | 1,995.00 | 033 | 77599923 |
| | WEIL WORKING GROUP CALL REGARDING PREPARATION FOR IMPLEMENTATION OF PLAN IN THE EVENT OF FAVORABLE CONFIRMATION ORDER (.5); REVIEW DRAFT DIP COLLATERAL AGREEMENT REFLECTING DELAWARE TRUSTEE COMMENTS (.2). | | | | |
| 08/24/26 | Torres, Zachary | 2.50 | 2,925.00 | 033 | 77526316 |
| | CALL WITH B. SCHITKA ON CLOSING CHECKLIST ITEMS (0.1); ATTEND INTERNAL CONFERENCE CALL ON CLOSING CHECKLIST (0.6); REVIEW TRUST AGREEMENTS AND DIRECTION LETTERS FOR TAX CLOSING CHECKLISTS (0.5); REVIEW CHANGES AND PROVIDE COMMENTS TO ABL TRUST AGREEMENT (1.3). | | | | |
| 08/25/26 | Goldring, Stuart J. | 0.20 | 570.00 | 033 | 77600634 |
| | WEEKLY TAX UPDATE CALL WITH A&M TAX REGARDING CHAPTER 7 CONVERSION / TAX REPORTING COMPLIANCE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/25/26 | Magill, Graham | 0.30 | 682.50 | 033 | 77600877 |
| | PARTICIPATE IN CALL WITH A&M TAX RE TAX MATTERS. | | | | |
| 08/25/26 | Torres, Zachary | 0.80 | 936.00 | 033 | 77541387 |
| | CALL WITH B. SCHITKA ON CLOSING CHECKLIST ITEMS (0.1); ATTEND INTERNAL CONFERENCE CALL ON CLOSING CHECKLIST (0.6); REVIEW CHANGES AND PROVIDE COMMENTS TO ABL TRUST AGREEMENT (0.1). | | | | |
| 08/28/26 | Torres, Zachary | 0.40 | 468.00 | 033 | 77618033 |
| | REVIEW AND PROVIDE COMMENTS TO ADVISOR FEE SUMMARY. | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **21.60** | **$32,623.50** | | |
| 08/22/26 | Palisi, Thomas | 1.50 | 2,265.00 | 035 | 77518495 |
| | REVIEW AND COMMENT ON JULY 2026 MOR DRAFTS (1.2); CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME (0.3). | | | | |
| 08/22/26 | Bajramovic, Adi | 0.30 | 417.00 | 035 | 77512814 |
| | REVIEW CORRESPONDENCE FROM WEIL AND A&M TEAMS RE: JULY MORS. | | | | |
| 08/26/26 | Palisi, Thomas | 0.20 | 302.00 | 035 | 77602559 |
| | CORRESPOND WITH C. CARLSON AND J. GEORGE RE: MORS. | | | | |
| 08/27/26 | George, Jason | 0.10 | 172.50 | 035 | 77588784 |
| | EMAIL WITH P. KOSTUROS RE: JULY MONTHLY OPERATING REPORTS. | | | | |
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **2.10** | **$3,156.50** | | |
| 08/03/26 | McCabe, Nate | 0.50 | 695.00 | 036 | 77384477 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENT. | | | | |
| 08/12/26 | McCabe, Nate | 0.20 | 278.00 | 036 | 77473651 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 08/13/26 | George, Jason | 0.10 | 172.50 | 036 | 77464528 |
| | EMAIL WITH N. MCCABE AND A&M TEAM RE: ADEQUATE ASSURANCE REQUEST. | | | | |
| 08/13/26 | McCabe, Nate | 0.50 | 695.00 | 036 | 77473447 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE UTILITY PAYMENTS. | | | | |
| 08/14/26 | George, Jason | 0.10 | 172.50 | 036 | 77464534 |
| | CALL WITH N. MCCABE RE: UTILITY ADEQUATE ASSURANCE REQUEST. | | | | |
| 08/14/26 | McCabe, Nate | 0.50 | 695.00 | 036 | 77473460 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE UTILITY PAYMENTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/17/26 | McCabe, Nate | 0.40 | 556.00 | 036 | 77509887 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 08/18/26 | McCabe, Nate | 2.50 | 3,475.00 | 036 | 77514788 |
| | CORRESPOND WITH WEIL AND A&M TEAM RE UTILITY PAYMENTS (1.0); CORRESPOND WITH UTILITY PROVIDERS RE UTILITY PAYMENTS (1.5). | | | | |
| 08/19/26 | McCabe, Nate | 1.10 | 1,529.00 | 036 | 77515043 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE UTILITY PAYMENTS (0.6); CORRESPOND WITH UTILITY PROVIDERS RE UTILITY PAYMENTS (0.5). | | | | |
| 08/20/26 | McCabe, Nate | 1.30 | 1,807.00 | 036 | 77515123 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE UTILITY PAYMENTS (0.5); CORRESPOND WITH UTILITY PROVIDERS RE UTILITY PAYMENTS (0.8). | | | | |
| 08/21/26 | George, Jason | 0.90 | 1,552.50 | 036 | 77514633 |
| | CORRESPOND WITH A. ROSEN AND D. SPIES RE: MIMECAST CONTRACT (0.2); CALL WITH D. SPIES RE: LUMEN CONTRACT (0.1); CALL WITH A&M TEAM RE: LUMEN (0.6). | | | | |
| 08/21/26 | McCabe, Nate | 2.40 | 3,336.00 | 036 | 77515129 |
| | CALL WITH WEIL AND A&M TEAMS RE LUMEN UTILITIES ISSUE (0.6); CORRESPOND WITH WEIL AND A&M TEAMS RE LUMENS UTILITY ISSUE (0.5); DRAFT LUMEN PROPOSAL RE UTILITY ISSUE (0.5); CORRESPOND WITH UTILITY PROVIDERS RE UTILITY PAYMENTS (0.8). | | | | |
| 08/24/26 | George, Jason | 0.10 | 172.50 | 036 | 77588774 |
| | EMAIL WITH C. FRIEDRICH RE: UTILITY BALANCE. | | | | |
| 08/24/26 | McCabe, Nate | 0.30 | 417.00 | 036 | 77596473 |
| | CORRESPOND WITH THIRD PARTIES RE UTILITY PAYMENTS. | | | | |
| 08/25/26 | McCabe, Nate | 0.20 | 278.00 | 036 | 77596383 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 08/27/26 | George, Jason | 0.90 | 1,552.50 | 036 | 77588815 |
| | CALLS WITH L. SCHNEIDER RE: UTILITY BALANCE (0.5); CALL WITH A&M TEAM RE: SAME (0.2); REVISE DRAFT OF PROPOSAL TO UTILITY PROVIDER AND CORRESPOND WITH A&M TEAM RE: SAME (0.2). | | | | |
| 08/27/26 | McCabe, Nate | 3.10 | 4,309.00 | 036 | 77596672 |
| | CALL WITH WEIL AND A&M TEAMS RE LUMEN UTILITY ISSUE (0.4); CORRESPOND WITH WEIL AND A&M TEAMS RE LUMEN UTILITY ISSUE (0.7); DRAFT SETTLEMENT PROPOSAL FOR LUMEN UTILITY ISSUE (2.0). | | | | |
| 08/28/26 | McCabe, Nate | 0.30 | 417.00 | 036 | 77596685 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE UTILITY ISSUES. | | | | |
| **SUBTOTAL Task 036 - Utility Issues** | | **15.40** | **$22,109.50** | | |
| 08/03/26 | Friedman, Julie T. | 6.10 | 6,008.50 | 037 | 77398738 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/03/26 | Winograd, Joshua H. | 0.30 | 417.00 | 037 | 77345244 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW APPEAL OF WEIL WITHDRAWAL ORDER. | | | | |
| 08/04/26 | Friedman, Julie T. | 2.10 | 2,068.50 | 037 | 77398741 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/05/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 037 | 77398882 |
| | REVIEW WEIL'S MAY INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 08/05/26 | Friedman, Julie T. | 6.30 | 6,205.50 | 037 | 77398818 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/08/26 | Okada, Tyler | 1.50 | 592.50 | 037 | 77407415 |
| | ASSIST WITH PREPARATION OF WEIL'S EIGHTH MONTHLY FEE STATEMENT FOR MAY 2026. | | | | |
| 08/10/26 | Friedman, Julie T. | 4.40 | 4,334.00 | 037 | 77511029 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME (.6); REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.8). | | | | |
| 08/10/26 | Palisi, Thomas | 1.40 | 2,114.00 | 037 | 77473313 |
| | PHONE CALL WITH J. GEORGE RE: WEIL INTERIM FEE APPLICATION (0.2); DRAFT WEIL THIRD INTERIM FEE APPLICATION (1.2). | | | | |
| 08/12/26 | Bostel, Kevin | 1.50 | 3,442.50 | 037 | 77900911 |
| | REVIEW INVOICE FOR U.S. TRUSTEE GUIDELINES AND PRIVILEGE. | | | | |
| 08/17/26 | Barr, Matt | 0.50 | 1,425.00 | 037 | 77509649 |
| | REVIEW DEVELOPMENTS AND COORDINATE WITH TEAM RE: LITIGATION MATTERS. | | | | |
| 08/17/26 | Palisi, Thomas | 1.30 | 1,963.00 | 037 | 77518473 |
| | DRAFT WEIL FEE APPLICATION. | | | | |
| 08/17/26 | Lee, Kathleen A. | 1.60 | 1,080.00 | 037 | 77506538 |
| | ASSIST A. ROSEN WITH WEIL'S SUPPLEMENTAL DISCLOSURE. | | | | |
| 08/18/26 | Rosen, Abe | 0.40 | 468.00 | 037 | 77487940 |
| | DRAFT SUPPLEMENTAL DECLARATION FOR WEIL'S RETENTION. | | | | |
| 08/18/26 | Palisi, Thomas | 0.80 | 1,208.00 | 037 | 77518479 |
| | DRAFT WEIL THIRD FEE APPLICATION. | | | | |
| 08/18/26 | Lee, Kathleen A. | 1.40 | 945.00 | 037 | 77506540 |
| | FINALIZE WEIL SUPPLEMENTAL DISCLOSURE SCHEDULE (1.2); CORRESPOND WITH A. ROSEN RE: SAME (.2). | | | | |
| 08/19/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 037 | 77518416 |
| | REVIEW SUPPLEMENTAL DECLARATION AND REVIEW DISCLOSURES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/19/26 | Rosen, Abe | 0.20 | 234.00 | 037 | 77495055 |
| | UPDATE THIRD SUPPLEMENTAL DECLARATION FOR DISCLOSURES. | | | | |
| 08/19/26 | Palisi, Thomas | 0.80 | 1,208.00 | 037 | 77519456 |
| | DRAFT WEIL FEE APPLICATION. | | | | |
| 08/20/26 | Tsekerides, Theodore E. | 1.00 | 2,295.00 | 037 | 77516456 |
| | REVIEW AND REVISE FEE APPLICATION. | | | | |
| 08/20/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 037 | 77518759 |
| | REVIEW SUPPLEMENTAL DECLARATION AND RELATED DISCLOSURES. | | | | |
| 08/20/26 | Friedman, Julie T. | 3.40 | 3,349.00 | 037 | 77505909 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (.2); REVIEW FEE APPLICATION AND COMMENT ON SAME (3.2). | | | | |
| 08/24/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 037 | 77595733 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 08/24/26 | Eliane, Nick | 0.30 | 118.50 | 037 | 77599782 |
| | FILE AND SERVE THIRD SUPPLEMENTAL DECLARATION OF MATTHEW S. BARR IN SUPPORT OF APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY WEIL, GOTSHAL & MANGES LLP AS ATTORNEYS FOR DEBTORS EFFECTIVE AS OF PETITION DATE FOR A. ROSEN. | | | | |
| 08/25/26 | Rosen, Abe | 0.40 | 468.00 | 037 | 77535298 |
| | REVIEW AND DRAFT BULLETS FOR WEIL THIRD FEE APPLICATION. | | | | |
| 08/25/26 | Palisi, Thomas | 6.70 | 10,117.00 | 037 | 77602160 |
| | DRAFT WEIL THIRD INTERIM FEE APPLICATION (2.3); REVISE SAME (4.4). | | | | |
| 08/25/26 | Winograd, Joshua H. | 0.30 | 417.00 | 037 | 77587119 |
| | PREPARE WEIL THIRD FEE APPLICATION. | | | | |
| 08/25/26 | Bajramovic, Adi | 0.40 | 556.00 | 037 | 77600645 |
| | CORRESPONDENCE WITH WEIL TEAM RE: TASK CODE SUMMARIES FOR THIRD INTERIM FEE APPLICATION. | | | | |
| 08/25/26 | Kuebler, John | 3.00 | 4,530.00 | 037 | 77601469 |
| | DRAFT TASK-CODE SECTIONS OF THIRD INTERIM FEE APPLICATION AND CIRCULATE DRAFTS TO T. PALISI. | | | | |
| 08/25/26 | Beck, Samuel | 0.30 | 351.00 | 037 | 77579449 |
| | REVIEW AND REVISE THIRD INTERIM FEE APPLICATION. | | | | |
| 08/26/26 | Bostel, Kevin | 1.40 | 3,213.00 | 037 | 77900910 |
| | REVIEW INVOICE FOR U.S. TRUSTEE COMPLIANCE AND PRIVILEGE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/26/26 | Findlay, Loren | 0.60 | 990.00 | 037 | 77592632 |
| | REVIEW AND PROVIDE COMMENTS TO WEIL INTERIM FEE APPLICATION. | | | | |
| 08/26/26 | Kanoff, Justin | 0.30 | 495.00 | 037 | 77599058 |
| | REVIEW BULLET POINTS FOR FEE APPLICATION. | | | | |
| 08/26/26 | Barlow, Jarred | 2.10 | 2,919.00 | 037 | 77596661 |
| | REVISE VENDOR AND SALE PROCESS TASK CODE DESCRIPTIONS IN WEIL FEE APPLICATION AND REVIEW TIME ENTRIES RELATED TO THE SAME. | | | | |
| 08/26/26 | McLachlan, Kyle | 0.20 | 370.00 | 037 | 77586639 |
| | CORRESPONDENCE WITH W. DE OSIO IN RELATION TO REVIEW OF HORIZON SECTION OF THIRD INTERIM FEE APPLICATION (0.1); CORRESPONDENCE WITH J. EKWEM AND K. BANERJEE IN RELATION TO REVIEW OF THIRD INTERIM FEE APPLICATION (0.1). | | | | |
| 08/26/26 | Leggiero, Angeline | 0.40 | 636.00 | 037 | 77593180 |
| | REVISE ASSET SALES, INSURANCE AND LEASE WORK DESCRIPTIONS FOR FEE APPLICATION. | | | | |
| 08/26/26 | Rosen, Abe | 0.80 | 936.00 | 037 | 77541481 |
| | DRAFT AND REVIEW BULLETS FOR WEIL THIRD FEE APP. | | | | |
| 08/26/26 | Palisi, Thomas | 2.50 | 3,775.00 | 037 | 77602500 |
| | CORRESPOND WITH WEIL TEAM RE: THIRD INTERIM FEE APPLICATION (0.8); FURTHER REVISE THIRD INTERIM FEE APPLICATION (1.7). | | | | |
| 08/26/26 | Winograd, Joshua H. | 4.00 | 5,560.00 | 037 | 77587124 |
| | PREPARE THIRD INTERIM FEE APPLICATION. | | | | |
| 08/26/26 | Bajramovic, Adi | 4.90 | 6,811.00 | 037 | 77600598 |
| | CORRESPONDENCE WITH WEIL TEAM RE: TASK CODE SUMMARIES FOR THIRD INTERIM FEE APPLICATION (.8); REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (4.1). | | | | |
| 08/26/26 | Kuebler, John | 1.60 | 2,416.00 | 037 | 77601471 |
| | REVISE FEE APPLICATION TASK-CODE SECTIONS AND SEND FINAL EDITS TO T. PALISI. | | | | |
| 08/26/26 | Beck, Samuel | 4.10 | 4,797.00 | 037 | 77579450 |
| | REVIEW AND REVISE THIRD INTERIM FEE APPLICATION. | | | | |
| 08/26/26 | Okada, Tyler | 0.80 | 316.00 | 037 | 77598900 |
| | ASSIST WITH PREPARATION OF MATERIALS IN CONNECTION WITH WEIL'S FINAL FEE APPLICATION FOR T. PALISI. | | | | |
| 08/26/26 | Gleason, Evan | 0.30 | 118.50 | 037 | 77601388 |
| | ASSIST WITH PREPARATION OF WEIL'S FINAL FEE APPLICATION FOR T. PALISI. | | | | |
| 08/27/26 | McLachlan, Kyle | 1.50 | 2,775.00 | 037 | 77901600 |
| | REVIEW AND AMEND THIRD INTERIM FEE APPLICATION SUMMARY ON HORIZON WORKSTREAM (1.3); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM IN RELATION TO THIRD INTERIM FEE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | APPLICATION (0.2). | | | | |
| 08/27/26 | Palisi, Thomas | 2.70 | 4,077.00 | 037 | 77602553 |
| | REVISE WEIL THIRD INTERIM FEE APPLICATION. | | | | |
| 08/27/26 | Winograd, Joshua H. | 0.10 | 139.00 | 037 | 77587137 |
| | PREPARE THIRD INTERIM FEE APPLICATION. | | | | |
| 08/27/26 | Bajramovic, Adi | 0.60 | 834.00 | 037 | 77600619 |
| | CORRESPONDENCE WITH WEIL TEAM RE: TASK CODE SUMMARIES FOR THIRD INTERIM FEE APPLICATION (.2); REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (.4). | | | | |
| 08/27/26 | Smith, Oliver | 1.00 | 1,540.00 | 037 | 77540461 |
| | PROVIDE COMMENTS ON: (I) UPDATE TO A&M ON GLOBAL WINDDOWN TRACKER AND (II) TO US RESTRUCTURING ON FEE APPLICATION. | | | | |
| 08/27/26 | Banerjee, Kiran | 1.80 | 1,278.00 | 037 | 77575527 |
| | REVIEW THIRD INTERIM FEE APPLICATION. | | | | |
| 08/28/26 | Friedman, Julie T. | 4.40 | 4,334.00 | 037 | 77586511 |
| | REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME (.5); REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.9). | | | | |
| 08/28/26 | Palisi, Thomas | 4.20 | 6,342.00 | 037 | 77602119 |
| | REVISE WEIL THIRD INTERIM FEE APPLICATION. | | | | |
| 08/28/26 | Beck, Samuel | 0.20 | 234.00 | 037 | 77588844 |
| | REVIEW AND REVISE THIRD INTERIM FEE APPLICATION. | | | | |
| 08/28/26 | Okada, Tyler | 1.00 | 395.00 | 037 | 77598995 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH MONTHLY FEE STATEMENT FOR JUNE 2026. | | | | |
| 08/31/26 | George, Jason | 3.40 | 5,865.00 | 037 | 77655968 |
| | REVIEW AND REVISE WEIL'S THIRD INTERIM FEE APPLICATION. | | | | |
| 08/31/26 | McCabe, Nate | 1.60 | 2,224.00 | 037 | 77652379 |
| | REVIEW INTERIM FEE APPLICATION. | | | | |
| 08/31/26 | Okada, Tyler | 3.10 | 1,224.50 | 037 | 77644191 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRD INTERIM FEE APPLICATION FOR T. PALISI. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **102.00** | **$134,089.00** | | |
| 08/03/26 | Stein, Daniel L. | 0.90 | 2,115.00 | 041 | 77410502 |
| | UPDATE CALL WITH SDNY TEAM AND ALIX PARTNERS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/03/26 | Taddei, Michael | 1.30 | 2,463.50 | 041 | 77398488 |
| | PREPARE FOR AND PARTICIPATE IN DISCUSSION WITH DOJ RE: PLEDGING OF INVENTORY. | | | | |
| 08/06/26 | Taddei, Michael | 1.80 | 3,411.00 | 041 | 77398681 |
| | DISCUSSIONS WITH WEIL TEAM REGARDING THE KLD E-DISCOVERY CONTRACT (0.6); CALL WITH C. CALABRESE REGARDING NEXT STEPS WITH KLD E-DISCOVERY CONTRACT (0.4); CALL WITH WEIL, A&M, AND UZZI REGARDING KLD E-DISCOVERY CONTRACT (0.4); DRAFT AND SEND EMAIL TO KLD REGARDING CONTRACT (0.3); INTRODUCE UZZI TEAM TO KLD (0.1). | | | | |
| 08/10/26 | Taddei, Michael | 0.60 | 1,137.00 | 041 | 77474097 |
| | EMAILS WITH J. GEORGE REGARDING KLD CONTRACT, AND OUTREACH TO KLD ON SAME. | | | | |
| 08/11/26 | Taddei, Michael | 0.90 | 1,705.50 | 041 | 77474099 |
| | DRAFT AND CIRCULATE EMAIL TO WEIL TEAM REGARDING SUBPOENA FROM P. JAMES FOR DISCOVERY (0.4); DISCUSSIONS WITH KLD REGARDING TRUSTEE ACCESS TO DOCUMENTS (0.5). | | | | |
| 08/11/26 | Burton, Greg | 0.20 | 302.00 | 041 | 77430390 |
| | REVIEW TRIAL SUBPOENA. | | | | |
| 08/12/26 | Taddei, Michael | 0.90 | 1,705.50 | 041 | 77474100 |
| | DISCUSSIONS WITH KLD AND WEIL TEAM REGARDING TRUSTEE ACCESS TO DOCUMENTS. | | | | |
| 08/13/26 | Taddei, Michael | 0.30 | 568.50 | 041 | 77474102 |
| | DISCUSSIONS WITH WEIL TEAM AND KLD REGARDING TRUSTEE ACCESS TO DOCUMENTS. | | | | |
| 08/13/26 | Ting, Lara | 0.30 | 168.00 | 041 | 77609401 |
| | REVIEW VENDOR KLD EDISCOVERY INVOICE FOR TECHNICAL ACCURACY. | | | | |
| 08/16/26 | Taddei, Michael | 0.30 | 568.50 | 041 | 77474103 |
| | PARTICIPATE IN WEIL DISCUSSIONS REGARDING INTERVIEWS. | | | | |
| 08/17/26 | Taddei, Michael | 4.30 | 8,148.50 | 041 | 77515375 |
| | DISCUSSIONS WITH WEIL RESTRUCTURING LITIGATION TEAM REGARDING WITNESS INTERVIEWS FROM INVESTIGATION (0.6); REVIEW WEIL TEAM'S CORRESPONDENCE CONCERNING ACCESS TO REVIEW DATABASE (0.4); REVIEW AND COMMENT ON MOTION TO QUASH P. JAMES' SUBPOENA, AND CIRCULATE SAME TO D. STEIN FOR FURTHER REVIEW (3.3). | | | | |
| 08/17/26 | Burton, Greg | 1.10 | 1,661.00 | 041 | 77480344 |
| | REVIEW AND REVISE DRAFT MOTION TO QUASH. | | | | |
| 08/17/26 | Freeman, Clyde | 4.70 | 5,499.00 | 041 | 77519186 |
| | REVISE MOTION TO QUASH FOR AMENDED SUBPOENA. | | | | |
| 08/18/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 77519170 |
| | DISCUSSION WITH WEIL TEAM RE SUBPOENA ISSUES. | | | | |
| 08/18/26 | Taddei, Michael | 3.10 | 5,874.50 | 041 | 77515376 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW G. BURTON RESEARCH ON MOTIONS TO QUASH, AND PROVIDE THOUGHTS ON SAME (0.8); DISCUSSIONS WITH WEIL RESTRUCTURING TEAM REGARDING SERVICE OF P. JAMES SUBPOENA (1.9); CALL WITH DOJ REGARDING OUTSTANDING QUESTIONS (0.4). | | | | |
| 08/18/26 | Burton, Greg | 0.60 | 906.00 | 041 | 77487906 |
| | MEET WITH D. STEIN AND M. TADDEI RE MOTION TO QUASH (0.1); CORRESPONDENCE WITH RESTRUCTURING TEAM RE SAME (0.3); REVIEW DRAFT MOTION (0.2). | | | | |
| 08/19/26 | Taddei, Michael | 4.60 | 8,717.00 | 041 | 77515383 |
| | DRAFT UPDATE TO G. BURTON AND D. STEIN REGARDING DOJ CALL (0.3); WORK TO ORGANIZE PRIVILEGE RELATED MATERIALS, PER DOJ QUESTIONS (1.1); DISCUSSIONS REGARDING LOGISTICS FOR FILING MOTION TO QUASH (0.2); REVIEW G. BURTON WORK WITH KLD CONCERNING DOJ'S QUESTIONS (0.8); DRAFT EMAIL TO WEIL TEAM WITH DRAFT MOTION TO QUASH (0.3); EMAILS WITH J. KANOFF REGARDING LAZARD'S VDR (0.2); STATUS UPDATE TO D. STEIN REGARDING SERVICE OF P. JAMES SUBPOENA AND OFFER TO MEET AND CONFER (0.3); WORK WITH KLD ON PRIVILEGE ISSUES (0.9); REVIEW AND COMMENT ON DRAFT TALKING POINTS FOR USE AT TOMORROW'S MEET AND CONFER REGARDING P. JAMES' SUBPOENA (0.5). | | | | |
| 08/19/26 | Burton, Greg | 2.50 | 3,775.00 | 041 | 77494235 |
| | PREPARE FOR MEET AND CONFER (1.5); CORRESPONDENCE RE SAME (0.3); CORRESPONDENCE WITH PARALEGAL TEAM RE MOTION (0.2); RESPOND TO FOLLOW UP REQUESTS PER M. TADDEI (0.5). | | | | |
| 08/20/26 | Taddei, Michael | 2.60 | 4,927.00 | 041 | 77515388 |
| | COORDINATE MEET AND CONFER WITH WEIL TEAM AND QUINN TEAM (0.4); PREPARE FOR MEET AND CONFER (0.3); LEAD MEET AND CONFER (0.4); WORK WITH KLD TEAM CONCERNING PRIVILEGE QUESTIONS FROM DOJ (0.3); CALL WITH DOJ (0.3); DISCUSSIONS WITH KLD REGARDING REVIEW DATABASE ACCESS FOR COMMON INTEREST THIRD PARTIES (0.5); CALL WITH G. BURTON RE: MEET AND CONFER (0.4). | | | | |
| 08/20/26 | Burton, Greg | 2.60 | 3,926.00 | 041 | 77499710 |
| | PARTICIPATE ON MEET AND CONFER CALL WITH QUINN EMANUEL (0.4); CALL WITH M. TADDEI RE SAME (0.4); CORRESPONDENCE RE SUBPOENA REQUESTS (0.3); PREPARE PRODUCTION INDEX AND GATHER DOCUMENTS (1.5). | | | | |
| 08/21/26 | Taddei, Michael | 2.20 | 4,169.00 | 041 | 77515316 |
| | DISCUSSIONS WITH WEIL TEAM AND KLD REGARDING THIRD PARTY COMMON INTEREST ACCESS TO REVIEW DATABASE (1.2); COMMUNICATIONS WITH UZZI TRUSTEE TEAM CONCERNING REVIEW DATABASE (0.3); CALL WITH G. BURTON TO DISCUSS STATUS OF P. JAMES' SUBPOENA (0.3); REVIEW MEET AND CONFER SUMMARY DRAFTED BY G. BURTON AND COMMENT ON SAME (0.4). | | | | |
| 08/21/26 | Burton, Greg | 1.60 | 2,416.00 | 041 | 77520744 |
| | CALL WITH M. TADDEI RE SUBPOENA REQUESTS (0.6); CALLS WITH A&M RE SAME (0.4); CORRESPONDENCE WITH KLD RE SAME (0.2); DRAFT SUMMARY OF RESPONSES TO DOCUMENT REQUESTS (0.4). | | | | |
| 08/24/26 | Taddei, Michael | 2.10 | 3,979.50 | 041 | 77599681 |
| | ORGANIZE AND PLAN VARIOUS WORK ITEMS RELATED TO GOVERNMENT REQUESTS AND THE P. JAMES CRIMINAL TRIAL SUBPOENA (1.2); DISCUSSIONS WITH G. BURTON REGARDING CONVERSION OF CH. 11 PLAN AND IMPLICATIONS OF SAME ON WORKSTREAM (0.9). | | | | |
| 08/25/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 77599682 |
| | DRAFT EMAIL TO J. GEORGE REGARDING STATUS OF CH. 11 CONVERSION AND IMPLICATIONS FOR WHITE COLLAR WORKSTREAM (0.3); DISCUSSIONS WITH G. BURTON ON STATUS AND NEXT STEPS (0.4). | | | | |
| 08/25/26 | Burton, Greg | 0.50 | 755.00 | 041 | 77538782 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT RESPONSE TO DOCUMENT REQUESTS. | | | | |
| 08/26/26 | Taddei, Michael | 2.50 | 4,737.50 | 041 | 77599684 |
| | REVIEW AND CONSIDER EMAIL FROM QUINN EMANUEL, AND DISCUSS SAME WITH G. BURTON (0.9); EMAILS WITH WEIL RESTRUCTURING TEAM TO DISCUSS CONVERSION AND IMPLICATIONS FOR WHITE COLLAR WORKSTREAM (0.4); DISCUSS SDNY CALL WITH D. STEIN (0.3); REVIEW AND REVISE TALKING POINTS FOR UPCOMING MEET AND CONFER WITH QUINN EMANUEL (0.7); REVIEW UPCOMING COURT FILING, PER A. ROSEN (0.2). | | | | |
| 08/26/26 | Burton, Greg | 1.20 | 1,812.00 | 041 | 77580265 |
| | DRAFT OUTLINE OF RESPONSE TO DOCUMENT REQUESTS (0.4); FINALIZE DOCUMENTS FOR DELIVERY (0.8). | | | | |
| 08/27/26 | Taddei, Michael | 3.10 | 5,874.50 | 041 | 77599685 |
| | WORK WITH WEIL TEAM AND E-DISCOVERY VENDOR REGARDING METADATA OF PRODUCTIONS AND COMPOSE RESPONSES TO DOJ QUESTIONS (1.4); REVIEW G. BURTON CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM REGARDING CH. 7 CONVERSION (0.6); REVIEW CORRESPONDENCE FROM QUINN EMANUEL (0.2); PREPARE FOR AND LEAD MEET AND CONFER WITH QUINN EMANUEL (0.9). | | | | |
| 08/27/26 | Burton, Greg | 1.60 | 2,416.00 | 041 | 77580271 |
| | ATTEND MEET AND CONFER RE JAMES RULE 17 SUBPOENA (0.4); PREPARE DOCUMENTS RE SAME (1.2). | | | | |
| 08/27/26 | Ting, Lara | 0.40 | 224.00 | 041 | 77609360 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: RSMF METADATA FIELDS PROVIDED IN DOJ PRODUCTION VOLUMES. | | | | |
| 08/28/26 | Taddei, Michael | 1.40 | 2,653.00 | 041 | 77599687 |
| | DISCUSS WITH G. BURTON A RESPONSE TO QUINN EMANUEL'S LETTER RE: RETENTION OF DATA (0.6); REVIEW WEIL TEAM CORRESPONDENCE REGARDING P. JAMES' CRIMINAL TRIAL SUBPOENA (0.8). | | | | |
| 08/28/26 | Burton, Greg | 0.80 | 1,208.00 | 041 | 77598640 |
| | COORDINATE AND DRAFT RESPONSE TO DATA PRESERVATION REQUEST. | | | | |
| 08/31/26 | Taddei, Michael | 1.10 | 2,084.50 | 041 | 77613277 |
| | DISCUSSIONS WITH G. BURTON REGARDING QUINN EMANUAL SUBPOENA FOR P. JAMES, INCLUDING EMAIL RESPONSE TO FRIDAY'S LETTER AND NEXT STEPS IN SUBPOENA RESPONSE (0.7); CALLS TO RESPOND TO DOJ QUESTIONS REGARDING DOCUMENT PRODUCTIONS (0.4). | | | | |
| 08/31/26 | Burton, Greg | 0.50 | 755.00 | 041 | 77609657 |
| | REVISE AND ISSUE CORRESPONDENCE RE DOCUMENT PRESERVATION. | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **53.50** | **$92,459.00** | | |
| 08/03/26 | Kent, Fergus | 0.30 | 601.50 | 043 | 77697929 |
| | EMAILS RE ULTINON AND DISCUSSION WITH K. MCLACHLAN RE SAME. | | | | |
| 08/06/26 | Kent, Fergus | 0.20 | 401.00 | 043 | 77525165 |
| | EMAILS RE ULTINON. | | | | |
| 08/09/26 | George, Jason | 0.10 | 172.50 | 043 | 77464639 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH M. NICOLINI RE: ULTINON BAR DATE. | | | | |
| 08/10/26 | Dagley, Elena | 1.00 | 1,540.00 | 043 | 77465290 |
| | REVIEW POLISH PROOF OF CLAIM FROM KTRI. | | | | |
| 08/11/26 | Bui, Phong T. | 0.10 | 189.50 | 043 | 77414592 |
| | TEAM DISCUSSION WITH KP RE: STATEMENT OF CLAIMS AGAINST KTRI HOLDINGS. | | | | |
| 08/11/26 | George, Jason | 0.30 | 517.50 | 043 | 77464588 |
| | EMAIL WITH E. DAGLEY RE: ULTINON POLAND CLAIM. | | | | |
| 08/11/26 | Dagley, Elena | 1.00 | 1,540.00 | 043 | 77465294 |
| | DISCUSSIONS WITH US TEAMS AND S&C ON POLISH PROOF OF CLAIM FROM KTRI. | | | | |
| 08/11/26 | Pacoli, Katharine | 1.00 | 1,390.00 | 043 | 77469908 |
| | RESPOND TO QUESTIONS FROM UK TEAM ON KTRI CORPORATE INFORMATION. | | | | |
| 08/11/26 | Teltschik, Megan | 0.80 | 1,208.00 | 043 | 77428724 |
| | COMMUNICATIONS WITH LONDON TEAM REGARDING KTRI/US QUERIES. | | | | |
| 08/12/26 | Dagley, Elena | 0.70 | 1,078.00 | 043 | 77465296 |
| | DISCUSSIONS WITH US TEAMS AND S&C ON POLISH PROOF OF CLAIM FROM KTRI. | | | | |
| 08/13/26 | Dagley, Elena | 0.80 | 1,232.00 | 043 | 77465298 |
| | DISCUSSIONS WITH US TEAMS AND S&C ON POLISH PROOF OF CLAIM FROM KTRI. | | | | |
| 08/18/26 | Nicholson, Tansy | 0.70 | 819.00 | 043 | 77519078 |
| | REVIEW ULTINON PLAN AND CONFIRMATION ORDER AND CORRESPOND WITH J. GEORGE REGARDING SAME. | | | | |
| **SUBTOTAL Task 043 - RoW Ultinon** | | **7.00** | **$10,689.00** | | |
| 08/03/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 044 | 77343444 |
| | CONFER WITH F. KENT IN RELATION TO ACTION ITEMS (0.3); REVIEW CORRESPONDENCE WITH JTC (0.1); CORRESPONDENCE WITH NY RESTRUCTURING TEAM IN RELATION TO NEXT STEPS WITH JTC (0.1); CALL WITH JTC (0.2); CORRESPONDENCE WITH A&M IN RELATION TO SHAREHOLDER RESOLUTION (0.2); CORRESPONDENCE WITH JTC (0.1). | | | | |
| 08/04/26 | McLachlan, Kyle | 0.30 | 555.00 | 044 | 77364655 |
| | CONFER WITH F. KENT IN RELATION TO ACTION ITEMS WITH JTC (0.1); CORRESPONDENCE WITH JTC (0.2). | | | | |
| 08/05/26 | McLachlan, Kyle | 0.80 | 1,480.00 | 044 | 77390493 |
| | REVIEW CORRESPONDENCE (0.3); CORRESPONDENCE WITH F. KENT IN RELATION TO ACTION ITEMS (0.2); CALL WITH JTC AND UPDATE TO F. KENT (0.3). | | | | |
| 08/26/26 | McLachlan, Kyle | 2.50 | 4,625.00 | 044 | 77586638 |
| | REVIEW AND AMEND DRAFT STAY AND FORBEARANCE AGREEMENT OF INTERCOMPANY CLAIMS OF HZ | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LUX HOLDINGS SARL SHARED BY JTC (1.9); CORRESPONDENCE WITH F. KENT IN RELATION TO DRAFT STAY AND FORBEARANCE AGREEMENT (0.3); CORRESPONDENCE WITH A&M AND LOCAL COUNSEL IN RELATION TO DRAFT STAY AND FORBEARANCE AGREEMENT (0.3). | | | | |
| 08/27/26 | McLachlan, Kyle | 1.00 | 1,850.00 | 044 | 77586641 |
| | CORRESPONDENCE TO F. KENT AND FBG MANAGEMENT IN RELATION TO INTERCOMPANY LOAN DOCUMENTATION AND LETTER AGREEMENT WITH CEQUENT NEDERLAND HOLDINGS BV. | | | | |
| **SUBTOTAL Task 044 - RoW Horizon/FMP** | | **5.60** | **$10,360.00** | | |
| 08/04/26 | Teltschik, Megan | 0.40 | 604.00 | 046 | 77371607 |
| | COMMUNICATIONS WITH BANKING TEAM REGARDING LOCAL COUNSEL QUESTIONS WITH RESPECT TO RELEASE OF TRICO BELGIUM. | | | | |
| 08/06/26 | Teltschik, Megan | 1.60 | 2,416.00 | 046 | 77385538 |
| | COMMUNICATIONS WITH LOCAL COUNSEL, FBG AND A&M TEAMS REGARDING POTENTIAL SALE OF TRICO BELGIUM (1.1); REVIEW ABL INTERCREDITOR AGREEMENT RELATED TO POTENTIAL RESTRICTIONS ON RELEASE (0.5). | | | | |
| 08/19/26 | Teltschik, Megan | 0.70 | 1,057.00 | 046 | 77496929 |
| | COMMUNICATIONS WITH WINSTON AND LOCAL COUNSEL TEAMS REGARDING RELEASE OF TRICO BELGIUM AND RELATED RELEASE DOCUMENTS. | | | | |
| 08/24/26 | Banerjee, Kiran | 0.60 | 426.00 | 046 | 77524776 |
| | CHECK CHINESE ENTITIES DETAILS. | | | | |
| 08/25/26 | Banerjee, Kiran | 0.50 | 355.00 | 046 | 77531954 |
| | CHECK K. MCLACHLAN'S CALCULATIONS. | | | | |
| 08/26/26 | George, Jason | 0.40 | 690.00 | 046 | 77588809 |
| | CALL AND CORRESPONDENCE WITH C. MOFFATT RE: TRICO ROMANIA. | | | | |
| **SUBTOTAL Task 046 - RoW Trico/Airtex/South America/Germany** | | **4.20** | **$5,548.00** | | |
| 08/31/26 | Guitar, Abby | 1.10 | 1,072.50 | 048 | 77665531 |
| | PREPARE SUMMARIES OF STATUS OF WARN LITIGATIONS IN PREPARATION FOR POTENTIAL TRANSFER OF MATTERS. | | | | |
| **SUBTOTAL Task 048 - WARN Adversary Proceeding** | | **1.10** | **$1,072.50** | | |
| 08/19/26 | Ellsworth, John A. | 7.70 | 4,774.00 | 049 | 77505473 |
| | ASSIST T. LIU WITH NAME CHANGE IN IN FOR JASPER RUBBER, DRAFT ANCILLARY DOCUMENTS (3.5), REVISE ANCILLARY WITH NEW COMMENTS (2.0), CHECK NAME AVAILABILITY WITH IN (.6) AND RELATED MATTERS (1.6). | | | | |
| 08/21/26 | Ellsworth, John A. | 3.50 | 2,170.00 | 049 | 77505467 |
| | ASSIST T. LIU WITH REVISE CONSENTS (1.0), BYLAWS (.5) AND ARTICLES OF AMENDMENT TO THE ARTICLES OF INCORPORATION (1.0), PREP DOCUSIGN FOR CLIENT (.5) AND COMPILE NAME CHANGE DOCS RE JASPER RUBBER WITH IN (.5). | | | | |
| 08/24/26 | Ellsworth, John A. | 1.50 | 930.00 | 049 | 77596725 |
| | ASSIST T. LIU WITH JASPER RUBBER NAME CHANGE IN FILING (.7) AND FINALIZE ORG DOCUMENTS (.7) AND RELATED MATTERS (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL Task 049 - Other Non-Debtor Sales** | | **12.70** | **$7,874.00** | | |
| | **Total Fees Due** | **2,625.60** | **$3,962,447.75** | | |

**Exhibit E**

**EXPENSE SUMMARY FOR FOURTH INTERIM COMPENSATION PERIOD**
**JULY 1, 2026 THROUGH AND INCLUDING AUGUST 31, 2026**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Air Courier / Express Mail / Postage | $632.06 |
| Computerized Research | $74,741.75 |
| Corporation Service | $361.31 |
| Court Reporting | $24,464.39 |
| Duplicating | $39,047.86 |
| Filing Fees | $200.00 |
| Local Transportation | $6,771.34 |
| Meals | $14,988.85 |
| Translation Fees | $6,300.00 |
| Travel | $99,102.82 |
| **Total:** | **$266,610.38** |

**EXPENSE SUMMARY FOR FINAL COMPENSATION PERIOD**
**SEPTEMBER 29, 2025 THROUGH AND INCLUDING AUGUST 31, 2026**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Air Courier / Express Mail / Postage | $6,541.61 |
| Computerized Research | $506,339.88 |
| Corporation Service | $42,773.53 |
| Court Reporting / Video / Deposition Transcripts | $83,860.18 |
| Document Retrieval Services | $785.33 |
| Duplicating | $288,424.13 |
| Filing Fees | $197,959.68 |
| Local Transportation | $60,683.35 |
| Meals | $85,081.79 |
| Process Service | $4,405.80 |
| Translation Fees | $7,302.92 |
| Travel | $334,270.19 |
| **Total:** | **$1,618,428.39** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/14/26 | Nicholson, Tansy<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 156374; DATE: 05/31/2026 - OT BILLING FOR OFFICE REQUEST | H025 | 43000523 | 33.99 |
| 07/16/26 | Nicholson, Tansy<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 156371; DATE: 05/31/2026 - OT BILLING FOR OFFICE REQUEST; T. NICHOLSON | H025 | 43003587 | 1,197.58 |
| | **SUBTOTAL DISB TYPE H025:** | | | **$1,231.57** |
| 07/08/26 | Ng, Ching Luk Burton<br>COMPUTERIZED RESEARCH<br>INVOICE#: 20260708; DATE: 7/8/2026 - CONDUCT COMPANY WINDING-UP SEARCHES FOR FIVE HONG KONG ENTITIES | H060 | 43028085 | 51.00 |
| 07/09/26 | Arias, Juan C.<br>COMPUTERIZED RESEARCH<br>PAYEE: CLARIVATE ANALYTICS (COMPUMARK) INC. (15094-01); INVOICE#: 2026022132; DATE: 6/30/2026 - SAEGIS USAGE - CLARIVATE ANALYTICS 05/28/26 -06/29/26. | H060 | 42994909 | 59.87 |
| 07/15/26 | Bajramovic, Adi<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139640; DATE: 7/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2026. | H060 | 43003009 | 48.00 |
| 07/15/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139640; DATE: 7/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2026. | H060 | 43003010 | 275.00 |
| 07/15/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139640; DATE: 7/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2026. | H060 | 43003014 | 46.00 |
| 07/16/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096543499; DATE: 6/30/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2026. | H060 | 43021990 | 0.29 |
| 07/16/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096543499; DATE: 6/30/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2026. | H060 | 43021993 | 10.52 |
| 07/16/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096543499; DATE: 6/30/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2026. | H060 | 43022156 | 11.44 |
| 07/31/26 | Arias, Juan C.<br>COMPUTERIZED RESEARCH<br>PAYEE: CORSEARCH INC (51571-01); INVOICE#: IN1367303; DATE: 07/01/2026 - DATABASE USAGE CORSEARCH - | H060 | 43028671 | 45.73 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | JUNE 2026 | | | |
| | **SUBTOTAL DISB TYPE H060:** | | | **$547.85** |
| 07/07/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 257418152; DATE: 6/22/2026 - FEDEX INVOICE: 257418152 INVOICE DATE:260622TRACKING #: 872414380699 SHIPMENT DATE: 20260609 SENDER: EVANGELINE CHARLES WEIL GOTSHAL MANGES LLP, 767 5TH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARIANA ISLAS, INFORMATION NOT SUPPLIED, AV RICARDO MARAIN 440, DESP 901, SAN PEDRO GARZA GARCIA, NL 66265 | H071 | 42992066 | 61.37 |
| 07/10/26 | Nicholson, Tansy<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 930863772; DATE: 5/22/2026 - FEDEX INVOICE: 930863772 INVOICE DATE:260522TRACKING #: 381321823090 SHIPMENT DATE: 20260514 SENDER: TANSY NICHOLSON WEIL GOTSHAL & MANGES, 700 LOUISIANA, HOUSTON, TX 77002 SHIP TO: REBECCA L RADABAUGH, ESQ, CHICAGO TITLE INSURANCE COMPAN, 711 THIRD AVENUE, NEW YORK, NY 10017 | H071 | 42996086 | 51.09 |
| 07/13/26 | Prescod, Morgan<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 936580428; DATE: 7/3/2026 - FEDEX INVOICE: 936580428 INVOICE DATE:260703TRACKING #: 873397718010 SHIPMENT DATE: 20260624 SENDER: MORGAN PRESCOD WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: COGENCY GLOBAL INC, COGENCY GLOBAL INC, 3958 D BROWN PARK DRIVE, HILLIARD, OH 43026 | H071 | 42999425 | 29.51 |
| | **SUBTOTAL DISB TYPE H071:** | | | **$141.97** |
| 07/14/26 | Tsekerides, Theodore E.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1758239; DATE: 7/8/2026 - TAXI CHARGES FOR 2026-07-08 INVOICE #17582396070128618 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-01 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 14:58 | H073 | 43000460 | 83.85 |
| | **SUBTOTAL DISB TYPE H073:** | | | **$83.85** |
| 07/01/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-284; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-07-01 AT 7:04 PM | H080 | 43046134 | 20.00 |
| 07/02/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-284; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-07-02 AT 8:15 PM | H080 | 43046133 | 20.00 |
| 07/07/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-285; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-07-07 AT 6:47 PM | H080 | 43046137 | 20.00 |
| 07/07/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-285; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-07-07 AT 6:46 PM | H080 | 43046138 | 20.00 |
| 07/07/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-285; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-07-07 AT 8:01 PM | H080 | 43046140 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/08/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-285; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-07-08 AT 7:30 PM | H080 | 43046135 | 20.00 |
| 07/08/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-285; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-07-08 AT 8:14 PM | H080 | 43046142 | 20.00 |
| 07/09/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-285; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-07-09 AT 7:57 PM | H080 | 43046136 | 20.00 |
| 07/09/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-285; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-07-09 AT 7:02 PM | H080 | 43046139 | 20.00 |
| 07/09/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-285; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-07-09 AT 8:48 PM | H080 | 43046141 | 20.00 |
| 07/13/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-07-13 AT 7:41 PM | H080 | 43046146 | 20.00 |
| 07/13/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-07-13 AT 7:40 PM | H080 | 43046147 | 20.00 |
| 07/13/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-07-13 AT 6:48 PM | H080 | 43046151 | 20.00 |
| 07/13/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-07-13 AT 6:51 PM | H080 | 43046152 | 20.00 |
| 07/13/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-07-13 AT 7:39 PM | H080 | 43046153 | 20.00 |
| 07/13/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-07-13 AT 7:23 PM | H080 | 43046155 | 20.00 |
| 07/14/26 | Tsekerides, Theodore E.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY THEODORE TSEKERIDES ON 2026-07-14 AT 8:03 PM | H080 | 43046143 | 20.00 |
| 07/14/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-07-14 AT 8:38 PM | H080 | 43046144 | 20.00 |
| 07/14/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-07-14 AT 7:11 PM | H080 | 43046145 | 20.00 |
| 07/14/26 | Benson, Fiona | H080 | 43046149 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2026-07-14 AT 8:03 PM | | | |
| 07/14/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-07-14 AT 6:35 PM | H080 | 43046150 | 20.00 |
| 07/15/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-07-15 AT 8:07 PM | H080 | 43046148 | 20.00 |
| 07/15/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-07-15 AT 6:38 PM | H080 | 43046154 | 20.00 |
| 07/16/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-07-16 AT 6:45 PM | H080 | 43058940 | 20.00 |
| 07/16/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-07-16 AT 8:02 PM | H080 | 43058941 | 20.00 |
| 07/16/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-07-16 AT 7:27 PM | H080 | 43058942 | 20.00 |
| 07/16/26 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY KEVIN BOSTEL ON 2026-07-16 AT 7:47 PM | H080 | 43058943 | 20.00 |
| 07/17/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-286; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-07-17 AT 8:33 PM | H080 | 43058939 | 20.00 |
| 07/20/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-07-20 AT 6:46 PM | H080 | 43058944 | 20.00 |
| 07/20/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-07-20 AT 6:47 PM | H080 | 43058950 | 20.00 |
| 07/20/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-07-20 AT 6:45 PM | H080 | 43058951 | 20.00 |
| 07/20/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-07-20 AT 6:45 PM | H080 | 43058958 | 20.00 |
| 07/21/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-07-21 AT 8:07 PM | H080 | 43023796 | 19.78 |
| 07/21/26 | Freeman, Clyde | H080 | 43058945 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2026-07-21 AT 6:47 PM | | | |
| 07/21/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-07-21 AT 6:46 PM | H080 | 43058946 | 20.00 |
| 07/21/26 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2026-07-21 AT 8:00 PM | H080 | 43058954 | 20.00 |
| 07/21/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-07-21 AT 6:42 PM | H080 | 43058965 | 20.00 |
| 07/21/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-07-21 AT 7:02 PM | H080 | 43058967 | 20.00 |
| 07/21/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-07-21 AT 6:54 PM | H080 | 43058968 | 20.00 |
| 07/21/26 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2026-07-21 AT 6:47 PM | H080 | 43058969 | 20.00 |
| 07/21/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-07-21 AT 7:52 PM | H080 | 43058971 | 20.00 |
| 07/21/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-07-21 AT 8:41 PM | H080 | 43058973 | 20.00 |
| 07/22/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-07-22 AT 7:14 PM | H080 | 43058949 | 20.00 |
| 07/22/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-07-22 AT 7:21 PM | H080 | 43058955 | 20.00 |
| 07/22/26 | Lerner, Haven<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY HAVEN LERNER ON 2026-07-22 AT 10:12 PM | H080 | 43058957 | 20.00 |
| 07/22/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-07-22 AT 8:03 PM | H080 | 43058961 | 20.00 |
| 07/22/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-07-22 AT 7:46 PM | H080 | 43058974 | 20.00 |
| 07/22/26 | Barlow, Jarred | H080 | 43058977 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-07-22 AT 7:45 PM | | | |
| 07/22/26 | Calabrese, Christine<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2026-07-22 AT 8:13 PM | H080 | 43058981 | 20.00 |
| 07/23/26 | Calabrese, Christine<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY CHRISTINE CALABRESE ON 2026-07-23 AT 8:28 PM | H080 | 43058952 | 20.00 |
| 07/23/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-07-23 AT 6:03 PM | H080 | 43058953 | 20.00 |
| 07/23/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-07-23 AT 7:01 PM | H080 | 43058960 | 20.00 |
| 07/23/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-07-23 AT 7:32 PM | H080 | 43058964 | 20.00 |
| 07/23/26 | Eliane, Nick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY NICHOLAS ELIANE ON 2026-07-23 AT 7:41 PM | H080 | 43058972 | 20.00 |
| 07/23/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-07-23 AT 8:02 PM | H080 | 43058975 | 20.00 |
| 07/23/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-07-23 AT 8:07 PM | H080 | 43058976 | 20.00 |
| 07/23/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-07-23 AT 8:17 PM | H080 | 43058979 | 20.00 |
| 07/23/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-07-23 AT 9:12 PM | H080 | 43058980 | 20.00 |
| 07/24/26 | Lee, Kathleen A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY KATHLEEN LEE ON 2026-07-24 AT 8:28 PM | H080 | 43058947 | 20.00 |
| 07/24/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-07-24 AT 8:38 PM | H080 | 43058959 | 20.00 |
| 07/24/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-07-24 AT 8:44 PM | H080 | 43058962 | 20.00 |
| 07/24/26 | Jones, Taylor | H080 | 43058963 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-07-24 AT 8:19 PM | | | |
| 07/24/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-07-24 AT 6:28 PM | H080 | 43058978 | 20.00 |
| 07/25/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-07-25 AT 6:09 PM | H080 | 43058948 | 20.00 |
| 07/25/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-07-25 AT 9:00 PM | H080 | 43058956 | 20.00 |
| 07/25/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-07-25 AT 9:27 PM | H080 | 43058966 | 20.00 |
| 07/25/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-287; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-07-25 AT 12:42 PM | H080 | 43058970 | 20.00 |
| 07/27/26 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-288; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2026-07-27 AT 7:56 PM | H080 | 43058705 | 20.00 |
| 07/27/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8321881607271304; ATTORNEY WORKING MEAL, JUL 23, 2026 | H080 | 43058938 | 20.00 |
| 07/28/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-288; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-07-28 AT 6:55 PM | H080 | 43058707 | 20.00 |
| 07/28/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-288; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-07-28 AT 6:23 PM | H080 | 43058708 | 20.00 |
| 07/29/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-288; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-07-29 AT 7:49 PM | H080 | 43058704 | 20.00 |
| 07/30/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-288; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-07-30 AT 6:56 PM | H080 | 43058706 | 20.00 |
| 07/30/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-288; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-07-30 AT 6:56 PM | H080 | 43058709 | 20.00 |
| 07/31/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8335675108031304; ATTORNEY WORKING MEAL, JUL 31, 2026 | H080 | 43058998 | 20.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$1,499.78** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283939707131304; TRAVEL MEAL, MAR 13, 2026 | H084 | 42997298 | 27.35 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283939707131304; DINNER, MAR 12, 2026 | H084 | 42997300 | 42.71 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283839507131304; TRAVEL MEAL, MAY 13, 2026 | H084 | 42997309 | 11.72 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283773607131304; TRAVEL MEAL, APR 08, 2026 | H084 | 42997310 | 11.72 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283679707131304; TRAVEL MEAL, MAY 26, 2026 | H084 | 42997320 | 11.72 |
| 07/15/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8301670707151302; DINNER, JUL 09, 2026 | H084 | 43001787 | 32.09 |
| 07/15/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8301670707151302; DINNER, JUL 08, 2026 | H084 | 43001788 | 29.39 |
| 07/23/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8317575307231304; DINNER, JUL 19, 2026 | H084 | 43014080 | 70.06 |
| | **SUBTOTAL DISB TYPE H084:** | | | **$236.76** |
| 07/07/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260626.CATERING; DATE: 6/26/2026 - SODEXO CATERING MEALS W/E 06/26/2026CONFERENCE MEAL JUN/23/2026 TSEKERIDES, THEODORE 03:00 #PEOPLE: 6 MEAL CODE BE3 INV# 201092 | H093 | 43014480 | 39.20 |
| 07/16/26 | Carlson, Clifford W.<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260612; DATE: 06/12/2026 - CATERING: LUNCH (18 PEOPLE) | H093 | 43003559 | 327.54 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 4 MEAL CODE SN16 INV# 201384 | H093 | 43027146 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 4 MEAL CODE SN16 INV# 201378 | H093 | 43027148 | 65.33 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 6 MEAL CODE BE3 INV# 201505 | H093 | 43027151 | 70.88 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 TSEKERIDES, THEODORE 12:00 #PEOPLE: 10 MEAL CODE BE3 INV# 201440 | H093 | 43027157 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 4 MEAL CODE SN16 INV# 201401 | H093 | 43027158 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 6 MEAL CODE LU1 INV# 201504 | H093 | 43027167 | 106.81 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/23/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 5 MEAL CODE SN16 INV# 201393 | H093 | 43027175 | 81.66 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 5 MEAL CODE SN16 INV# 201400 | H093 | 43027183 | 81.66 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/23/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 4 MEAL CODE SN16 INV# 201394 | H093 | 43027192 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 201373 | H093 | 43027197 | 118.13 |
| 07/30/26 | Moghaddam, Nili<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 MOGHADDAM, NILI 03:30 #PEOPLE: 5 MEAL CODE BE3 INV# 201432 | H093 | 43027199 | 81.38 |
| 07/30/26 | Moghaddam, Nili<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: | H093 | 43027201 | 13.07 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 MOGHADDAM, NILI 01:00 #PEOPLE: 2 MEAL CODE BE3 INV# 201431 | | | |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 4 MEAL CODE SN16 INV# 201383 | H093 | 43027209 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 5 MEAL CODE SN16 INV# 201386 | H093 | 43027210 | 81.66 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/20/2026 TSEKERIDES, THEODORE 05:30 #PEOPLE: 5 MEAL CODE SN11 INV# 201422 | H093 | 43027211 | 51.44 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 5 MEAL CODE SN16 INV# 201461 | H093 | 43027215 | 81.66 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 12:00 #PEOPLE: 10 MEAL CODE BE3 INV# 201438 | H093 | 43027217 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 201456 | H093 | 43027218 | 118.13 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 201385 | H093 | 43027221 | 118.13 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 6 MEAL CODE SN16 INV# 201501 | H093 | 43027228 | 97.99 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/23/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 5 MEAL CODE LU1 INV# 201478 | H093 | 43027230 | 89.01 |
| 07/30/26 | Tsekerides, Theodore E. | H093 | 43027234 | 65.33 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/23/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 4 MEAL CODE SN16 INV# 201395 | | | |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 4 MEAL CODE SN16 INV# 201402 | H093 | 43027236 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 09:00 #PEOPLE: 10 MEAL CODE BE3 INV# 201436 | H093 | 43027246 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 4 MEAL CODE SN16 INV# 201377 | H093 | 43027248 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 5 MEAL CODE SN16 INV# 201376 | H093 | 43027256 | 81.66 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 02:00 #PEOPLE: 5 MEAL CODE SN11 INV# 201423 | H093 | 43027261 | 51.44 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 TSEKERIDES, THEODORE 09:00 #PEOPLE: 10 MEAL CODE BE3 INV# 201437 | H093 | 43027262 | 65.33 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 6 MEAL CODE SN16 INV# 201502 | H093 | 43027266 | 97.99 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 6 MEAL CODE LU1 INV# 201503 | H093 | 43027271 | 106.81 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 6 MEAL CODE BE3 INV# 201499 | H093 | 43027274 | 70.88 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 201399 | H093 | 43027276 | 118.13 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 10 MEAL CODE BE3 INV# 201457 | H093 | 43027277 | 118.13 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/23/2026 TSEKERIDES, THEODORE 10:30 #PEOPLE: 5 MEAL CODE BR4 INV# 201477 | H093 | 43027279 | 55.25 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 4 MEAL CODE SN16 INV# 201404 | H093 | 43058982 | 80.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 4 MEAL CODE SN16 INV# 201390 | H093 | 43058983 | 80.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 5 MEAL CODE SN16 INV# 201403 | H093 | 43058984 | 100.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 4 MEAL CODE SN16 INV# 201382 | H093 | 43058985 | 80.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/23/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 5 MEAL CODE SN16 INV# 201396 | H093 | 43058986 | 100.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 4 MEAL CODE SN16 INV# 201405 | H093 | 43058987 | 80.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: | H093 | 43058988 | 100.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 5 MEAL CODE SN16 INV# 201388 | | | |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/24/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 5 MEAL CODE SN16 INV# 201462 | H093 | 43058989 | 100.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/23/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 4 MEAL CODE SN16 INV# 201397 | H093 | 43058990 | 80.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/23/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 4 MEAL CODE SN16 INV# 201398 | H093 | 43058991 | 80.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/23/2026 TSEKERIDES, THEODORE 08:00 #PEOPLE: 10 MEAL CODE SN16 INV# 201392 | H093 | 43058992 | 200.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 4 MEAL CODE SN16 INV# 201380 | H093 | 43058993 | 80.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/22/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 4 MEAL CODE SN16 INV# 201391 | H093 | 43058994 | 80.00 |
| 07/30/26 | Tsekerides, Theodore E.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260724.CATERING; DATE: 7/24/2026 - SODEXO CATERING MEALS W/E 07/24/2026CONFERENCE MEAL JUL/21/2026 TSEKERIDES, THEODORE 12:30 #PEOPLE: 5 MEAL CODE SN16 INV# 201379 | H093 | 43058995 | 100.00 |
| | **SUBTOTAL DISB TYPE H093:** | | | **$4,382.60** |
| 07/13/26 | Prescod, Morgan<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102546886; DATE: 6/25/2026 - APOSTILLE. | H100 | 42998129 | 165.26 |
| | **SUBTOTAL DISB TYPE H100:** | | | **$165.26** |
| 07/07/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9378825; DATE: 06/29/2026 - FIRST BRANDS: TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT | H103 | 42990825 | 10.15 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9450949; DATE: 07/24/2026 - CERTIFIED TRANSCRIPT - FIRST BRANDS | H103 | 43024747 | 30.45 |
| 07/31/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9462863; DATE: 07/29/2026 - TRANSCRIPT OF JULY 24 STATUS CONFERENCE. | H103 | 43024749 | 37.70 |
| 07/31/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9449118; DATE: 07/24/2026 - CERTIFIED TRANSCRIPT - FIRST BRANDS | H103 | 43024755 | 46.40 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$124.70** |
| 07/09/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23486 SUNNY SINGH 1542 RIDE DATE: 2026-06-11 FROM: HOUSTON AIRPORT TO: HOUSTON, TX RIDE TIME: 01:56 | H160 | 42995258 | 150.91 |
| 07/09/26 | Leggiero, Angeline<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23493 ANGELINE LEGGIERO I334 RIDE DATE: 2026-06-11 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 09:04 | H160 | 42995304 | 24.13 |
| 07/09/26 | Leggiero, Angeline<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23522 ANGELINE LEGGIERO I334 RIDE DATE: 2026-06-12 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 06:56 | H160 | 42995315 | 24.12 |
| 07/09/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23494 SUNNY SINGH 1542 RIDE DATE: 2026-06-11 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 09:16 | H160 | 42995461 | 24.13 |
| 07/09/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23524 SUNNY SINGH 1542 RIDE DATE: 2026-06-12 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 07:08 | H160 | 42995490 | 24.14 |
| 07/09/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23513 SUNNY SINGH 1542 RIDE DATE: 2026-06-11 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 22:17 | H160 | 42995528 | 24.13 |
| 07/09/26 | Leggiero, Angeline<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 | H160 | 42995562 | 114.42 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE #100136 STATEMENT #88C063DEBF23487 ANGELINE LEGGIERO I334 RIDE DATE: 2026-06-11 FROM: HOUSTON AIRPORT TO: HOUSTON, TX RIDE TIME: 01:59 | | | |
| 07/09/26 | Leggiero, Angeline<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23512 ANGELINE LEGGIERO I334 RIDE DATE: 2026-06-11 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:22 | H160 | 42995673 | 24.13 |
| 07/09/26 | Leggiero, Angeline<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23525 ANGELINE LEGGIERO I334 RIDE DATE: 2026-06-12 FROM: HOUSTON, TX TO: AIRPORT RIDE TIME: 17:06 | H160 | 43046128 | 167.71 |
| 07/09/26 | Leggiero, Angeline<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23455 ANGELINE LEGGIERO I334 RIDE DATE: 2026-06-10 FROM: NEW YORK, NY TO: AIRPORT RIDE TIME: 15:28 | H160 | 43046129 | 124.62 |
| 07/09/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23526 SUNNY SINGH 1542 RIDE DATE: 2026-06-12 FROM: NEW YORK AIRPORT TO: RYE, NY RIDE TIME: 23:52 | H160 | 43046130 | 184.73 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283939707131304; AIRPORT TAXI, MAR 13, 2026 - HOTEL TO AIRPORT | H160 | 42997299 | 79.45 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283939707131304; AIRPORT TAXI, MAR 12, 2026 - TAXI FROM HOME TO AIRPORT | H160 | 42997302 | 204.04 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283939707131304; AIRPORT TAXI, MAR 12, 2026 - TAXI FROM AIRPORT TO HOTEL | H160 | 42997304 | 62.96 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283839507131304; AIRPORT TAXI, MAY 12, 2026 - HOME TO AIRPORT | H160 | 42997305 | 82.69 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283839507131304; AIRPORT TAXI, MAY 12, 2026 - AIRPORT TO HOME | H160 | 42997307 | 64.60 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283773607131304; AIRPORT TAXI, APR 06, 2026 - AIRPORT TO HOTEL | H160 | 42997312 | 46.38 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283773607131304; AIRPORT TAXI, APR 06, 2026 - HOME TO AIRPORT | H160 | 42997313 | 86.77 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL | H160 | 42997314 | 956.20 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: CREX8283773607131304; HOTEL ROOM AND TAX, CHECK IN 04/06/2026, CHECK OUT 04/08/2026 (2 NIGHTS) | | | |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283773607131304; AIRPORT TAXI, APR 06, 2026 - HOTEL TO AIRPORT | H160 | 42997315 | 69.59 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283679707131304; AIRPORT TAXI, MAY 25, 2026 - TAXI FROM HOME TO AIRPORT | H160 | 42997316 | 146.28 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283679707131304; AIRPORT TAXI, MAY 27, 2026 - TAXI FROM AIRPORT TO HOME | H160 | 42997317 | 80.67 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283679707131304; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/26/2026 (1 NIGHT) | H160 | 42997318 | 478.10 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283679707131304; AIRPORT TAXI, MAY 25, 2026 - TAXI FROM AIRPORT TO HOTEL | H160 | 42997319 | 44.32 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283939707131304; HOTEL ROOM AND TAX, CHECK IN 05/12/2026, CHECK OUT 05/13/2026 (1 NIGHT) | H160 | 43046131 | 500.00 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283839507131304; HOTEL ROOM AND TAX, CHECK IN 05/12/2026, CHECK OUT 05/13/2026 (1 NIGHT) | H160 | 43046132 | 500.00 |
| 07/14/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8282865007141303; AGENCY FEES, TICKET:0934163617, JUL 07, 2026 - TRIP CANCELLED | H160 | 42999878 | 45.00 |
| 07/14/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8282865007141303; AGENCY FEES, TICKET:7449009096, JUL 06, 2026 - TRIP CANCELLED | H160 | 42999879 | 55.00 |
| 07/23/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8317575307231304; AGENCY FEES, TICKET:0934769842, JUL 17, 2026 | H160 | 43014077 | 55.00 |
| 07/23/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8317575307231304; AIRPORT TAXI, JUL 19, 2026 - TAXI FROM AIRPORT TO HOTEL IN HOUSTON. | H160 | 43014078 | 110.00 |
| 07/23/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8317575307231304; HOTEL ROOM AND TAX, CHECK IN 07/19/2026, CHECK OUT 07/20/2026 (1 NIGHT) | H160 | 43014079 | 478.10 |
| 07/31/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8336247808031304; AGENCY FEES, TICKET:XD 0934357595, JUL 10, 2026 - UNITED AIRLINES $1066 (LGA/IAH) - 7/26/26 UNITED AIRLINES #2783 (IAH/LGA) - 7/29/26 AGENCY FEE FOR BOOKING ORIGINAL FLIGHT AND HOTEL | H160 | 43027684 | 55.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8336247808031304; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/31/2026 (5 NIGHTS) | H160 | 43027688 | 2,390.50 |
| | **SUBTOTAL DISB TYPE H160:** | | | **$7,477.82** |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283939707131304; AIRFARE, DOMESTIC ECONOMY, TICKET:HOU, START DATE 03/12/2026 END DATE 03/13/2026 FROM/TO: LGA - MAR 12, 2026 | H161 | 42997303 | 831.80 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283839507131304; AIRFARE, DOMESTIC ECONOMY, TICKET:HOU, START DATE 05/12/2026 END DATE 05/13/2026 FROM/TO: LGA - MAY 12, 2026 | H161 | 42997306 | 936.81 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283773607131304; AIRFARE, DOMESTIC ECONOMY, TICKET:HOU, START DATE 04/06/2026 END DATE 04/08/2026 FROM/TO: LGA - APR 08, 2026 - NYC TO HOUSTON | H161 | 42997311 | 781.81 |
| 07/13/26 | Barlow, Jarred<br>TRAVEL<br>INVOICE#: CREX8283679707131304; AIRFARE, DOMESTIC ECONOMY, TICKET:HOU, START DATE 05/25/2026 END DATE 05/27/2026 FROM/TO: LGA - MAY 27, 2026 | H161 | 42997321 | 812.81 |
| 07/23/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8317575307231304; AIRFARE, DOMESTIC ECONOMY, TICKET:7539356300, START DATE 07/19/2026 END DATE 07/20/2026 FROM/TO: LGA/HOUSTON - JUL 17, 2026 - DELTA AIR TO/FROM HOUSTON. | H161 | 43058936 | 736.81 |
| 07/31/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8336247808031304; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7539356260, START DATE 07/26/2026 END DATE 07/29/2026 FROM/TO: LGA/IAH/LGA - JUL 10, 2026 - ATTEND FIRST BRANDS CONFIRMATION HEARING (HOUSTON, TX) UNITED AIRLINES $1066 (LGA/IAH) - 7/26/27 UNITED AIRLINES #2783 (IAH/LGA) - 7/29/27 | H161 | 43058999 | 489.10 |
| 07/31/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8336247808031304; AIRFARE, DOMESTIC ECONOMY, TICKET:0162125623048, START DATE 07/31/2026 END DATE 07/31/2026 FROM/TO: IAH LGA - JUL 31, 2026 - ATTEND FIRST BRANDS CONFIRMATION HEARING (HOUSTON, TX) UNITED AIRLINES # 678 (HOUSTON/LGA) | H161 | 43059001 | 330.29 |
| | **SUBTOTAL DISB TYPE H161:** | | | **$4,919.43** |
| 07/09/26 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23421 ANGELINE LEGGIERO I334 RIDE DATE: 2026-06-09 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:55 | H163 | 42995219 | 39.88 |
| 07/09/26 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23371 ANGELINE LEGGIERO I334 RIDE DATE: 2026-06-04 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:49 | H163 | 42995273 | 38.82 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/09/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23569 GAVIN WESTERMAN 1404 RIDE DATE: 2026-06-16 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 20:56 | H163 | 42995380 | 175.34 |
| 07/09/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23315 GAVIN WESTERMAN 1404 RIDE DATE: 2026-06-02 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 20:26 | H163 | 42995417 | 180.43 |
| 07/09/26 | McCabe, Nate<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23363 NATE MCCABE J516 RIDE DATE: 2026-06-04 FROM: NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:12 | H163 | 42995460 | 69.99 |
| 07/09/26 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23341 ANGELINE LEGGIERO I334 RIDE DATE: 2026-06-03 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:20 | H163 | 42995502 | 39.88 |
| 07/09/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100136; DATE: 7/1/2026 - TAXI CHARGES FOR 2026-07-01 INVOICE #100136 STATEMENT #88C063DEBF23281 EVANGELINE CHARLES I384 RIDE DATE: 2026-06-01 FROM: NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:39 | H163 | 42995607 | 88.12 |
| 07/13/26 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8291682107131304; OVERTIME TAXI/CAR, JUL 09, 2026 | H163 | 42997379 | 106.03 |
| 07/15/26 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8301296607151302; OVERTIME TAXI/CAR, JUL 14, 2026 - TAXI HOME FROM OFFICE | H163 | 43001853 | 18.98 |
| 07/15/26 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8301100707151302; OVERTIME TAXI/CAR, JUL 09, 2026 - TAXI HOME FROM OFFICE | H163 | 43001854 | 18.97 |
| 07/20/26 | Jones, Emily<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8305356907201317; LOCAL TAXI, JUL 15, 2026 - FROM WEIL TO HOME | H163 | 43058933 | 53.68 |
| 07/20/26 | Benson, Fiona<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8305459607201317; LOCAL TAXI, JUL 14, 2026 - FROM WEIL TO HOME | H163 | 43058934 | 22.42 |
| 07/22/26 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8314229407221302; OVERTIME TAXI/CAR, JUL 16, 2026 - TAXI HOME FROM OFFICE. | H163 | 43011417 | 21.97 |
| 07/22/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 43013360 | 186.17 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | PAYEE: XYZ (37976-01); INVOICE#: 1758368; DATE: 7/15/2026 - TAXI CHARGES FOR 2026-07-15 INVOICE #17583686071333260 FREDRICK RHINE F787 RIDE DATE: 2026-07-13 FROM: MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 21:35 | | | |
| 07/22/26 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8314016407221302; LOCAL TAXI, JUL 20, 2026 | H163 | 43058935 | 116.60 |
| 07/23/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8317370007231304; OVERTIME TAXI FROM NY OFFICE AFTER WORKING LATE ON JULY 21, 2026 | H163 | 43013879 | 27.29 |
| 07/23/26 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8316928607231304; OVERTIME TAXI/CAR, JUL 21, 2026 - TAXI HOME FROM OFFICE. | H163 | 43013911 | 21.97 |
| 07/23/26 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8316852707231304; OVERTIME TAXI/CAR, JUL 20, 2026 - TAXI HOME FROM OFFICE. | H163 | 43013912 | 18.97 |
| 07/24/26 | Hor, Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758500; DATE: 7/22/2026 - TAXI CHARGES FOR 2026-07-22 INVOICE #17585006072101915 RYAN HOR G721 RIDE DATE: 2026-07-21 FROM: MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 20:28 | H163 | 43016714 | 94.89 |
| 07/24/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758500; DATE: 7/22/2026 - TAXI CHARGES FOR 2026-07-22 INVOICE #17585006071433839 FREDRICK RHINE F787 RIDE DATE: 2026-07-14 FROM: MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 21:46 | H163 | 43016756 | 194.75 |
| 07/24/26 | Calabrese, Christine<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758500; DATE: 7/22/2026 - TAXI CHARGES FOR 2026-07-22 INVOICE #17585006072102008 CHRISTINE CALABRESE F170 RIDE DATE: 2026-07-21 FROM: MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 23:17 | H163 | 43016776 | 193.64 |
| 07/24/26 | Calabrese, Christine<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758500; DATE: 7/22/2026 - TAXI CHARGES FOR 2026-07-22 INVOICE #17585006071634980 CHRISTINE CALABRESE F170 RIDE DATE: 2026-07-16 FROM: MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:33 | H163 | 43016826 | 198.79 |
| 07/27/26 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8319532307271304; OVERTIME TAXI/CAR, JUL 22, 2026 - TAXI HOME FROM OFFICE. | H163 | 43017097 | 18.97 |
| 07/27/26 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8319484107271304; OVERTIME TAXI/CAR, JUL 22, 2026 - UBER | H163 | 43017160 | 114.83 |
| 07/27/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8321881607271304; LOCAL TAXI, JUL 23, 2026 - FROM WEIL TO HOME | H163 | 43058937 | 30.98 |
| 07/28/26 | Burton, Greg | H163 | 43018549 | 22.97 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8325771707281304; OVERTIME TAXI/CAR, JUL 24, 2026 - TAXI HOME FROM OFFICE. | | | |
| 07/28/26 | Burton, Greg<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8325632807281304; OVERTIME TAXI/CAR, JUL 23, 2026 - TAXI HOME FROM OFFICE. | H163 | 43018550 | 25.25 |
| 07/31/26 | Moghaddam, Nili<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 68847; DATE: 7/24/2026 - TAXI CHARGES FOR 2026-07-24 INVOICE #68847NPE1652559*1 NILI MOGHADDAM J898 RIDE DATE: 2026-07-20 FROM: MANHATTAN, NY TO: NEW YORK, NY RIDE TIME: 22:56 | H163 | 43024392 | 87.36 |
| 07/31/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8335675108031304; OVERTIME TAXI/CAR, JUL 31, 2026 - UBER HOME FROM OFFICE | H163 | 43027500 | 30.97 |
| 07/31/26 | Benson, Fiona<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8337511508031304; LOCAL TAXI, JUL 27, 2026 - UBER HOME | H163 | 43058996 | 23.81 |
| 07/31/26 | Benson, Fiona<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8337511508031304; LOCAL TAXI, JUL 21, 2026 - UBER HOME | H163 | 43058997 | 43.97 |
| | **SUBTOTAL DISB TYPE H163:** | | | **$2,326.69** |
| 07/14/26 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758239; DATE: 7/8/2026 - TAXI CHARGES FOR 2026-07-08 INVOICE #17582396063028177 NICK ELIANE K182 RIDE DATE: 2026-06-30 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:13 | H164 | 43000431 | 58.64 |
| 07/24/26 | George, Camille A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758500; DATE: 7/22/2026 - TAXI CHARGES FOR 2026-07-22 INVOICE #17585006071534377 ELLIE SPIERER K055 RIDE DATE: 2026-07-15 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:35 | H164 | 43016760 | 60.98 |
| | **SUBTOTAL DISB TYPE H164:** | | | **$119.62** |
| 07/08/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757969; DATE: 6/24/2026 - TAXI CHARGES FOR 2026-06-24 INVOICE #17579696060817697 ROBERT S BEREZIN 0459 RIDE DATE: 2026-06-12 FROM: NEWARK AIRPORT TO: MILLBURN, NJ RIDE TIME: 21:52 | H169 | 42994115 | 220.13 |
| 07/22/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 68581; DATE: 7/17/2026 - TAXI CHARGES FOR 2026-07-17 INVOICE #68581NSE1643469*1 SUNNY SINGH 1542 RIDE DATE: 2026-07-14 FROM: RYE, NY TO: FLUSHING, NY RIDE TIME: 08:00 | H169 | 43013306 | 158.82 |
| 07/29/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 68664; DATE: 7/24/2026 - TAXI CHARGES FOR 2026-07- | H169 | 43021060 | 216.71 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | 24 INVOICE #686641651116*1 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-19 FROM: COLD SPRING HARBOR, NY TO: FLUSHING, NY RIDE TIME: 11:00 | | | |
| | **SUBTOTAL DISB TYPE H169:** | | | **$595.66** |
| 07/16/26 | Ferrier, Kyle M.<br>FILING FEES<br>INVOICE#: JUNE11TSBC20260611; TEXAS SOUTHERN BANKRUPTCY COURT - PAYMENT FOR THE PRO HAC VICE - K. FERRIER | H181 | 43003589 | 100.00 |
| | **SUBTOTAL DISB TYPE H181:** | | | **$100.00** |
| 07/01/26 | FLA, Office<br>DUPLICATING<br>276 COLOR PRINT(S) MADE BETWEEN 07/01/2026 AND 07/01/2026 | S011 | 42991262 | 138.00 |
| 07/07/26 | WGM, Firm<br>DUPLICATING<br>6083 COLOR PRINT(S) MADE BETWEEN 07/01/2026 AND 07/07/2026 | S011 | 42991261 | 3,041.50 |
| 07/08/26 | Office, Hong Kong<br>DUPLICATING<br>2 COLOR PRINT(S) MADE BETWEEN 07/08/2026 AND 07/08/2026 | S011 | 43000794 | 1.00 |
| 07/09/26 | London, Office<br>DUPLICATING<br>1 COLOR PRINT(S) MADE BETWEEN 07/09/2026 AND 07/09/2026 | S011 | 43000793 | 0.50 |
| 07/14/26 | WGM, Firm<br>DUPLICATING<br>77 COLOR PRINT(S) MADE BETWEEN 07/08/2026 AND 07/14/2026 | S011 | 43000792 | 38.50 |
| 07/20/26 | Houston Office, H<br>DUPLICATING<br>559 COLOR PRINT(S) MADE BETWEEN 07/15/2026 AND 07/20/2026 | S011 | 43010531 | 279.50 |
| 07/21/26 | WGM, Firm<br>DUPLICATING<br>19327 COLOR PRINT(S) MADE BETWEEN 07/15/2026 AND 07/21/2026 | S011 | 43010530 | 9,663.50 |
| 07/21/26 | London, Office<br>DUPLICATING<br>41 COLOR PRINT(S) MADE BETWEEN 07/15/2026 AND 07/21/2026 | S011 | 43010532 | 20.50 |
| 07/22/26 | Office, Hong Kong<br>DUPLICATING<br>66 COLOR PRINT(S) MADE BETWEEN 07/22/2026 AND 07/22/2026 | S011 | 43019062 | 33.00 |
| 07/23/26 | London, Office<br>DUPLICATING<br>3 COLOR PRINT(S) MADE BETWEEN 07/22/2026 AND 07/23/2026 | S011 | 43019061 | 1.50 |
| 07/28/26 | WGM, Firm<br>DUPLICATING<br>1430 COLOR PRINT(S) MADE BETWEEN 07/22/2026 AND 07/28/2026 | S011 | 43019058 | 715.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/28/26 | FLA, Office<br>DUPLICATING<br>88 COLOR PRINT(S) MADE BETWEEN 07/28/2026 AND 07/28/2026 | S011 | 43019059 | 44.00 |
| 07/28/26 | Houston Office, H<br>DUPLICATING<br>13360 COLOR PRINT(S) MADE BETWEEN 07/26/2026 AND 07/28/2026 | S011 | 43019060 | 6,680.00 |
| 07/28/26 | FLA, Office<br>DUPLICATING<br>72 COLOR PRINT(S) MADE BETWEEN 07/28/2026 AND 07/28/2026 | S011 | 43029435 | 36.00 |
| 07/29/26 | London, Office<br>DUPLICATING<br>5 COLOR PRINT(S) MADE BETWEEN 07/29/2026 AND 07/29/2026 | S011 | 43029437 | 2.50 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$20,695.00** |
| 07/01/26 | Ferrier, Kyle M.<br>OUTSIDE DUPLICATING<br>2 _US 1 INCH BINDER ON 07/01/2026 2:50PM | S013 | 42991731 | 6.00 |
| 07/02/26 | Lane, Jack<br>OUTSIDE DUPLICATING<br>2 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 07/02/2026 6:14PM | S013 | 42991727 | 50.00 |
| 07/02/26 | Lane, Jack<br>OUTSIDE DUPLICATING<br>2 _US 4 INCH BINDER ON 07/02/2026 6:14PM | S013 | 42991728 | 22.00 |
| 07/06/26 | Tsekerides, Theodore E.<br>OUTSIDE DUPLICATING<br>4 _US 1.5 INCH TO 3 INCH BINDER ON 07/06/2026 3:25PM | S013 | 42991726 | 24.00 |
| 07/06/26 | Jones, Antonette<br>OUTSIDE DUPLICATING<br>3 _US 1 INCH BINDER ON 07/06/2026 8:26AM | S013 | 42991729 | 9.00 |
| 07/06/26 | Jones, Antonette<br>OUTSIDE DUPLICATING<br>6 _US 1.5 INCH TO 3 INCH BINDER ON 07/06/2026 8:26AM | S013 | 42991730 | 36.00 |
| 07/15/26 | Barros, Rhonda<br>OUTSIDE DUPLICATING<br>1 _US 1 INCH BINDER ON 07/15/2026 2:34PM | S013 | 43011016 | 3.00 |
| 07/21/26 | Lane, Jack<br>OUTSIDE DUPLICATING<br>2 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 07/21/2026 12:53AM | S013 | 43011017 | 50.00 |
| 07/21/26 | Palisi, Thomas<br>OUTSIDE DUPLICATING<br>1 _US 1.25 TO 1.5 INCH HARD COVER BIND ON 07/21/2026 1:00AM | S013 | 43011018 | 15.00 |
| 07/23/26 | Carlson, Clifford W. | S013 | 43019547 | 3.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | OUTSIDE DUPLICATING<br>1 _US 1 INCH BINDER ON 07/23/2026 4:41PM | | | |
| 07/23/26 | Carlson, Clifford W.<br>OUTSIDE DUPLICATING<br>1 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 07/23/2026 5:39PM | S013 | 43019548 | 25.00 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$243.00** |
| 07/27/26 | Houston Office, H<br>DUPLICATING<br>182 PHOTOCOPY(S) MADE BETWEEN 07/27/2026 AND 07/27/2026 | S017 | 43026861 | 18.20 |
| 07/28/26 | WGM, Firm<br>DUPLICATING<br>9 PHOTOCOPY(S) MADE BETWEEN 07/28/2026 AND 07/28/2026 | S017 | 43026860 | 0.90 |
| | **SUBTOTAL DISB TYPE S017:** | | | **$19.10** |
| 07/02/26 | Maldonado, Katheryn<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 07/02/2026 3:11PM | S019 | 42991781 | 6.00 |
| 07/08/26 | Okada, Tyler<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/08/2026 7:05PM | S019 | 43001357 | 3.00 |
| 07/15/26 | Biratu, Sirak D.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/15/2026 3:29PM | S019 | 43011089 | 3.00 |
| 07/15/26 | Okada, Tyler<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/15/2026 9:25PM | S019 | 43011097 | 3.00 |
| 07/16/26 | Calabrese, Christine<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/16/2026 10:08PM | S019 | 43011090 | 3.00 |
| 07/16/26 | Moghaddam, Nili<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 07/16/2026 4:50PM | S019 | 43011099 | 6.00 |
| 07/17/26 | Burton, Greg<br>3 RING BINDER 1" TO 3"<br>12 _US SPIRAL BINDING ON 07/17/2026 6:44AM | S019 | 43011095 | 36.00 |
| 07/17/26 | Burton, Greg<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 07/17/2026 4:30PM | S019 | 43011096 | 6.00 |
| 07/20/26 | Calabrese, Christine<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/20/2026 2:23PM | S019 | 43011091 | 3.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/20/26 | Calabrese, Christine<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/20/2026 3:48PM | S019 | 43011092 | 3.00 |
| 07/21/26 | Calabrese, Christine<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/21/2026 3:05PM | S019 | 43011093 | 3.00 |
| 07/21/26 | Calabrese, Christine<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/21/2026 9:34PM | S019 | 43011094 | 3.00 |
| 07/21/26 | Okada, Tyler<br>3 RING BINDER 1" TO 3"<br>9 _US SPIRAL BINDING ON 07/21/2026 4:55PM | S019 | 43011098 | 27.00 |
| 07/22/26 | Lee, Kathleen A.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/22/2026 3:58PM | S019 | 43019603 | 3.00 |
| 07/23/26 | Biratu, Sirak D.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/23/2026 10:53PM | S019 | 43019604 | 3.00 |
| 07/24/26 | Benson, Fiona<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 07/24/2026 2:36AM | S019 | 43019605 | 3.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$114.00** |
| 07/29/26 | Margolis, Steven M.<br>3 RING BINDER 4"<br>5 _US VELO BINDING ON 07/29/2026 1:50AM | S020 | 43019629 | 40.00 |
| | **SUBTOTAL DISB TYPE S020:** | | | **$40.00** |
| 07/10/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 05/22/2026 TRANSACTIONS: 229 | S061 | 42996782 | 130.08 |
| 07/10/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 05/23/2026 TRANSACTIONS: 620 | S061 | 42996783 | 280.91 |
| 07/10/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 05/21/2026 TRANSACTIONS: 418 | S061 | 42996864 | 327.73 |
| 07/10/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 05/28/2026 TRANSACTIONS: 339 | S061 | 42996958 | 187.28 |
| 07/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 06/11/2026 TRANSACTIONS: 3 | S061 | 43002429 | 1.06 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>WESTLAW - CALABRESE,CHRISTINE 06/15/2026 TRANSACTIONS: 3 | S061 | 43004693 | 33.22 |
| 07/15/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>WESTLAW - RHINE,FREDRICK 06/20/2026 TRANSACTIONS: 15 | S061 | 43004726 | 341.96 |
| 07/15/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>WESTLAW - BURTON,GREGORY 06/09/2026 TRANSACTIONS: 20 | S061 | 43004727 | 66.45 |
| 07/15/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 06/16/2026 TRANSACTIONS: 28 | S061 | 43004748 | 408.40 |
| 07/15/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 06/17/2026 TRANSACTIONS: 6 | S061 | 43004749 | 99.67 |
| 07/15/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>WESTLAW - LEGGIERO,ANGELINE 06/04/2026 TRANSACTIONS: 8 | S061 | 43004752 | 33.22 |
| 07/15/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>WESTLAW - LEGGIERO,ANGELINE 06/19/2026 TRANSACTIONS: 13 | S061 | 43004753 | 33.22 |
| 07/15/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 06/18/2026 TRANSACTIONS: 4 | S061 | 43004792 | 66.45 |
| 07/15/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 06/19/2026 TRANSACTIONS: 51 | S061 | 43004919 | 599.06 |
| 07/15/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 06/21/2026 TRANSACTIONS: 1 | S061 | 43004920 | 33.22 |
| 07/15/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>WESTLAW - OKADA,TYLER 06/30/2026 TRANSACTIONS: 20 | S061 | 43004957 | 33.22 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/04/2026 TRANSACTIONS: 27 | S061 | 43005078 | 266.31 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/09/2026 TRANSACTIONS: 41 | S061 | 43005079 | 1.02 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/12/2026 TRANSACTIONS: 25 | S061 | 43005122 | 100.70 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/23/2026 TRANSACTIONS: 32 | S061 | 43005341 | 449.91 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/25/2026 TRANSACTIONS: 26 | S061 | 43005342 | 34.25 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/13/2026 TRANSACTIONS: 58 | S061 | 43005367 | 270.40 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/15/2026 TRANSACTIONS: 2 | S061 | 43005368 | 33.22 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/16/2026 TRANSACTIONS: 85 | S061 | 43005378 | 706.09 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/19/2026 TRANSACTIONS: 22 | S061 | 43005379 | 427.52 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/21/2026 TRANSACTIONS: 30 | S061 | 43005380 | 156.72 |
| 07/15/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 06/30/2026 TRANSACTIONS: 9 | S061 | 43005428 | 99.67 |
| 07/15/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>WESTLAW - WARD,JON 06/05/2026 TRANSACTIONS: 15 | S061 | 43005641 | 3.07 |
| 07/15/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>WESTLAW - WARD,JON 06/25/2026 TRANSACTIONS: 53 | S061 | 43005642 | 416.07 |
| 07/15/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>WESTLAW - WARD,JON 06/27/2026 TRANSACTIONS: 17 | S061 | 43005660 | 101.72 |
| 07/15/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 06/21/2026 TRANSACTIONS: 5 | S061 | 43005733 | 1.02 |
| 07/15/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>WESTLAW - FREEMAN,CLYDE 06/02/2026 TRANSACTIONS: 4 | S061 | 43005734 | 1.02 |
| 07/15/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>WESTLAW - FREEMAN,CLYDE 06/03/2026 TRANSACTIONS: 7 | S061 | 43005764 | 1.02 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>WESTLAW - FREEMAN,CLYDE 06/15/2026 TRANSACTIONS: 9 | S061 | 43005807 | 36.29 |
| 07/15/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>WESTLAW - FREEMAN,CLYDE 06/18/2026 TRANSACTIONS: 26 | S061 | 43005808 | 35.27 |
| 07/15/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>WESTLAW - ROSEN,AVRAHAM 06/04/2026 TRANSACTIONS: 8 | S061 | 43005837 | 166.12 |
| 07/15/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>WESTLAW - PALISI,THOMAS 06/10/2026 TRANSACTIONS: 4 | S061 | 43005996 | 33.22 |
| 07/15/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 06/15/2026 TRANSACTIONS: 3 | S061 | 43005997 | 3.07 |
| 07/15/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 06/16/2026 TRANSACTIONS: 2 | S061 | 43006005 | 34.25 |
| 07/15/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 06/17/2026 TRANSACTIONS: 46 | S061 | 43006157 | 797.38 |
| 07/15/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 06/18/2026 TRANSACTIONS: 38 | S061 | 43006158 | 466.16 |
| 07/15/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 06/20/2026 TRANSACTIONS: 21 | S061 | 43006170 | 332.24 |
| 07/15/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 06/21/2026 TRANSACTIONS: 13 | S061 | 43006285 | 232.57 |
| 07/15/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 06/25/2026 TRANSACTIONS: 4 | S061 | 43006286 | 66.45 |
| 07/15/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - WONG,OI-MAY 06/18/2026 TRANSACTIONS: 28 | S061 | 43006338 | 66.45 |
| 07/15/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>WESTLAW - KANOFF,JUSTIN 06/09/2026 TRANSACTIONS: 5 | S061 | 43006598 | 123.49 |
| 07/15/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>WESTLAW - PHILLIPS,SEAN 06/28/2026 TRANSACTIONS: 43 | S061 | 43006599 | 522.49 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>WESTLAW - HEALEY,JACKSON 06/26/2026 TRANSACTIONS: 13 | S061 | 43006602 | 283.58 |
| 07/15/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>WESTLAW - HEALEY,JACKSON 06/29/2026 TRANSACTIONS: 2 | S061 | 43006603 | 40.89 |
| 07/15/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 06/01/2026 TRANSACTIONS: 6 | S061 | 43006642 | 99.67 |
| 07/15/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 06/11/2026 TRANSACTIONS: 5 | S061 | 43006643 | 2.05 |
| 07/15/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 06/19/2026 TRANSACTIONS: 9 | S061 | 43006862 | 166.12 |
| 07/15/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 06/20/2026 TRANSACTIONS: 11 | S061 | 43006863 | 199.35 |
| 07/15/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 06/12/2026 TRANSACTIONS: 10 | S061 | 43006868 | 132.90 |
| 07/15/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 06/16/2026 TRANSACTIONS: 21 | S061 | 43006869 | 169.19 |
| 07/15/26 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHAN,HERBERT 06/25/2026 TRANSACTIONS: 88 | S061 | 43006870 | 99.67 |
| 07/15/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>WESTLAW - CALABRESE,CHRISTINE 06/02/2026 TRANSACTIONS: 3 | S061 | 43006871 | 66.45 |
| 07/15/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>WESTLAW - ELIANE,NICK 06/22/2026 TRANSACTIONS: 10 | S061 | 43006874 | 232.57 |
| 07/15/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>WESTLAW - ELIANE,NICK 06/30/2026 TRANSACTIONS: 18 | S061 | 43006875 | 199.35 |
| 07/15/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>WESTLAW - CALABRESE,CHRISTINE 06/11/2026 TRANSACTIONS: 2 | S061 | 43006912 | 33.22 |
| 07/15/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>WESTLAW - CALABRESE,CHRISTINE 06/12/2026 TRANSACTIONS: 10 | S061 | 43006913 | 86.28 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 06/22/2026 TRANSACTIONS: 1 | S061 | 43006934 | 1.02 |
| 07/15/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>WESTLAW - HEALEY,JACKSON 06/10/2026 TRANSACTIONS: 3 | S061 | 43006935 | 41.71 |
| 07/15/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 06/11/2026 TRANSACTIONS: 24 | S061 | 43007150 | 0.76 |
| 07/15/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 06/03/2026 TRANSACTIONS: 10 | S061 | 43007151 | 24.80 |
| 07/15/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>WESTLAW - FERRIER,KYLE 06/15/2026 TRANSACTIONS: 14 | S061 | 43007152 | 75.92 |
| 07/15/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 06/15/2026 TRANSACTIONS: 2 | S061 | 43007158 | 24.80 |
| 07/15/26 | Greinetz, Kraz<br>COMPUTERIZED RESEARCH<br>WESTLAW - GREINETZ,ANDREW 06/16/2026 TRANSACTIONS: 15 | S061 | 43007172 | 49.60 |
| 07/15/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 06/26/2026 TRANSACTIONS: 5 | S061 | 43007194 | 24.80 |
| 07/15/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>WESTLAW - FERRIER,KYLE 06/19/2026 TRANSACTIONS: 1 | S061 | 43007201 | 0.76 |
| 07/15/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>WESTLAW - FERRIER,KYLE 06/18/2026 TRANSACTIONS: 10 | S061 | 43007215 | 51.12 |
| 07/15/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 06/07/2026 TRANSACTIONS: 16 | S061 | 43007224 | 490.57 |
| 07/15/26 | Greinetz, Kraz<br>COMPUTERIZED RESEARCH<br>WESTLAW - GREINETZ,ANDREW 06/24/2026 TRANSACTIONS: 13 | S061 | 43007229 | 124.00 |
| 07/16/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 06/25/2026 TRANSACTIONS: 148 | S061 | 43004603 | 79.99 |
| 07/16/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 06/24/2026 TRANSACTIONS: 280 | S061 | 43004658 | 159.98 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/16/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JUNE 2026 | S061 | 43007770 | 8.30 |
| 07/16/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JUNE 2026 | S061 | 43007782 | 110.50 |
| 07/16/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JUNE 2026 | S061 | 43007784 | 47.40 |
| 07/16/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JUNE 2026 | S061 | 43007787 | 50.30 |
| 07/20/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - SILICON VALLEY OFFICE - JUNE 2026 | S061 | 43009283 | 8.90 |
| 07/20/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - SILICON VALLEY OFFICE - JUNE 2026 | S061 | 43009285 | 3.40 |
| 07/21/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011632 | 43.10 |
| 07/21/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011642 | 5.80 |
| 07/21/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011657 | 7.10 |
| 07/21/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011667 | 117.90 |
| 07/21/26 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011701 | 31.10 |
| 07/21/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011713 | 45.80 |
| 07/21/26 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011781 | 43.30 |
| 07/21/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011785 | 11.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/21/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011793 | 7.70 |
| 07/21/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011817 | 22.00 |
| 07/21/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011824 | 404.10 |
| 07/21/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011869 | 0.10 |
| 07/21/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011882 | 15.40 |
| 07/21/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011884 | 600.90 |
| 07/21/26 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011888 | 1.70 |
| 07/21/26 | Hunt, Zachary<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011928 | 25.30 |
| 07/21/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43011965 | 77.50 |
| 07/21/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43012022 | 2.20 |
| 07/21/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43012027 | 14.60 |
| 07/21/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43012036 | 0.30 |
| 07/21/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JUNE 2026 | S061 | 43012041 | 324.70 |
| 07/22/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2026; HEALEY, JACKSON; 16 DOCKET SEARCH | S061 | 43012212 | 170.72 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/22/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2026; HEALEY, JACKSON; 18 DOCKET SEARCH | S061 | 43012228 | 192.06 |
| 07/22/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>WESTLAW - PHILLIPS,SEAN 07/02/2026 TRANSACTIONS: 28 | S061 | 43040644 | 45.44 |
| 07/22/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>WESTLAW - PHILLIPS,SEAN 07/01/2026 TRANSACTIONS: 21 | S061 | 43042025 | 175.16 |
| 07/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 06/19/2026 ACCOUNT 424YN6CXS | S061 | 43025239 | 110.26 |
| 07/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 06/01/2026 ACCOUNT 424YN6CXS | S061 | 43025264 | 55.13 |
| 07/31/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>LEXIS - MCCABE, NATE 06/22/2026 ACCOUNT 424YN6CXS | S061 | 43025282 | 551.28 |
| 07/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 06/25/2026 ACCOUNT 424YN6CXS | S061 | 43025294 | 55.13 |
| 07/31/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>LEXIS - MCCABE, NATE 06/20/2026 ACCOUNT 424YN6CXS | S061 | 43025303 | 59.03 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/03/2026 ACCOUNT 424YN6CXS | S061 | 43025321 | 330.77 |
| 07/31/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>LEXIS - LEGGIERO, ANGELINE 06/04/2026 ACCOUNT 424YN6CXS | S061 | 43025361 | 52.90 |
| 07/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 06/21/2026 ACCOUNT 424YN6CXS | S061 | 43025382 | 317.41 |
| 07/31/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>LEXIS - MCCABE, NATE 06/20/2026 ACCOUNT 424YN6CXS | S061 | 43025420 | 496.16 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/25/2026 ACCOUNT 424YN6CXS | S061 | 43025447 | 111.37 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/16/2026 ACCOUNT 424YN6CXS | S061 | 43025506 | 110.26 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>LEXIS - OKADA, TYLER 06/30/2026 ACCOUNT 424YN6CXS | S061 | 43025524 | 52.90 |
| 07/31/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>LEXIS - MCCABE, NATE 06/20/2026 ACCOUNT 424YN6CXS | S061 | 43025530 | 105.80 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 06/30/2026 ACCOUNT 424YN6CXS | S061 | 43025546 | 52.90 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 06/24/2026 ACCOUNT 424YN6CXS | S061 | 43025583 | 52.90 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/25/2026 ACCOUNT 424YN6CXS | S061 | 43025643 | 330.77 |
| 07/31/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>LEXIS - KUEBLER, JOHN 06/16/2026 ACCOUNT 424YN6CXS | S061 | 43025746 | 236.11 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/10/2026 ACCOUNT 424YN6CXS | S061 | 43025751 | 275.64 |
| 07/31/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>LEXIS - BECK, SAMUEL 06/11/2026 ACCOUNT 424YN6CXS | S061 | 43025755 | 52.90 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/30/2026 ACCOUNT 424YN6CXS | S061 | 43025758 | 716.67 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/10/2026 ACCOUNT 424YN6CXS | S061 | 43025841 | 264.51 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/04/2026 ACCOUNT 424YN6CXS | S061 | 43025886 | 551.28 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 06/21/2026 ACCOUNT 424YN6CXS | S061 | 43025891 | 110.26 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 06/23/2026 ACCOUNT 424YN6CXS | S061 | 43025894 | 105.80 |
| 07/31/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>LEXIS - KUEBLER, JOHN 06/10/2026 ACCOUNT 424YN6CXS | S061 | 43025899 | 165.39 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>LEXIS - KUEBLER, JOHN 06/16/2026 ACCOUNT 424YN6CXS | S061 | 43025929 | 165.39 |
| 07/31/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>LEXIS - BECK, SAMUEL 06/20/2026 ACCOUNT 424YN6CXS | S061 | 43025931 | 211.60 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/17/2026 ACCOUNT 424YN6CXS | S061 | 43025951 | 165.39 |
| 07/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 06/03/2026 ACCOUNT 424YN6CXS | S061 | 43025954 | 105.80 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 06/16/2026 ACCOUNT 424YN6CXS | S061 | 43025960 | 317.41 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 06/14/2026 ACCOUNT 424YN6CXS | S061 | 43026014 | 52.90 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/25/2026 ACCOUNT 424YN6CXS | S061 | 43026055 | 55.69 |
| 07/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 06/16/2026 ACCOUNT 424YN6CXS | S061 | 43026083 | 105.80 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 06/23/2026 ACCOUNT 424YN6CXS | S061 | 43026098 | 55.13 |
| 07/31/26 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHAN,HERBERT 07/23/2026 TRANSACTIONS: 58 | S061 | 43040528 | 33.41 |
| 07/31/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>WESTLAW - PALISI,THOMAS 07/23/2026 TRANSACTIONS: 10 | S061 | 43040575 | 342.82 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/29/2026 TRANSACTIONS: 6 | S061 | 43040595 | 66.82 |
| 07/31/26 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>WESTLAW - CURTIS,AARON 07/27/2026 TRANSACTIONS: 5 | S061 | 43040612 | 33.41 |
| 07/31/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>WESTLAW - CALABRESE,CHRISTINE 07/28/2026 TRANSACTIONS: 10 | S061 | 43040619 | 324.63 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>WESTLAW - CALABRESE,CHRISTINE 07/19/2026 TRANSACTIONS: 2 | S061 | 43040661 | 33.41 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/30/2026 TRANSACTIONS: 2 | S061 | 43040663 | 34.44 |
| 07/31/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 07/24/2026 TRANSACTIONS: 10 | S061 | 43040687 | 1.03 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/20/2026 TRANSACTIONS: 21 | S061 | 43040703 | 169.10 |
| 07/31/26 | Siskind-Weiss, Jordan<br>COMPUTERIZED RESEARCH<br>WESTLAW - SISKIND-WEISS,JORDAN 07/12/2026 TRANSACTIONS: 84 | S061 | 43040716 | 892.56 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/24/2026 TRANSACTIONS: 2 | S061 | 43040736 | 1.03 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/22/2026 TRANSACTIONS: 67 | S061 | 43040768 | 634.76 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/02/2026 TRANSACTIONS: 3 | S061 | 43040785 | 33.41 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/21/2026 TRANSACTIONS: 9 | S061 | 43040819 | 33.41 |
| 07/31/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>WESTLAW - PALISI,THOMAS 07/25/2026 TRANSACTIONS: 22 | S061 | 43040838 | 38.55 |
| 07/31/26 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>WESTLAW - CURTIS,AARON 07/28/2026 TRANSACTIONS: 21 | S061 | 43040862 | 168.07 |
| 07/31/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 07/06/2026 TRANSACTIONS: 10 | S061 | 43040951 | 4.11 |
| 07/31/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 07/21/2026 TRANSACTIONS: 16 | S061 | 43040954 | 367.49 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/03/2026 TRANSACTIONS: 3 | S061 | 43041019 | 1.03 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/26/2026 TRANSACTIONS: 5 | S061 | 43041049 | 133.63 |
| 07/31/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>WESTLAW - BURTON,GREGORY 07/25/2026 TRANSACTIONS: 9 | S061 | 43041087 | 33.41 |
| 07/31/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GLEASON,EVAN 07/01/2026 TRANSACTIONS: 10 | S061 | 43041102 | 74.94 |
| 07/31/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 07/27/2026 TRANSACTIONS: 18 | S061 | 43041114 | 37.52 |
| 07/31/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>WESTLAW - CALABRESE,CHRISTINE 07/16/2026 TRANSACTIONS: 1 | S061 | 43041120 | 33.41 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/29/2026 TRANSACTIONS: 5 | S061 | 43041128 | 33.41 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/06/2026 TRANSACTIONS: 9 | S061 | 43041139 | 133.63 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/23/2026 TRANSACTIONS: 30 | S061 | 43041146 | 3.08 |
| 07/31/26 | Patel, Keya<br>COMPUTERIZED RESEARCH<br>WESTLAW - PATEL,KEYA 07/29/2026 TRANSACTIONS: 28 | S061 | 43041151 | 400.90 |
| 07/31/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>WESTLAW - LEE,KATHLEEN 07/14/2026 TRANSACTIONS: 4 | S061 | 43041168 | 66.82 |
| 07/31/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 07/20/2026 TRANSACTIONS: 10 | S061 | 43041224 | 3.08 |
| 07/31/26 | Patel, Keya<br>COMPUTERIZED RESEARCH<br>WESTLAW - PATEL,KEYA 07/28/2026 TRANSACTIONS: 14 | S061 | 43041274 | 167.04 |
| 07/31/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>WESTLAW - OKADA,TYLER 07/01/2026 TRANSACTIONS: 6 | S061 | 43041286 | 100.22 |
| 07/31/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>WESTLAW - KANOFF,JUSTIN 07/26/2026 TRANSACTIONS: 2 | S061 | 43041333 | 23.95 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/28/2026 TRANSACTIONS: 16 | S061 | 43041344 | 70.93 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/18/2026 TRANSACTIONS: 8 | S061 | 43041368 | 33.41 |
| 07/31/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 07/20/2026 TRANSACTIONS: 3 | S061 | 43041371 | 66.82 |
| 07/31/26 | Jacobson, Rebecca<br>COMPUTERIZED RESEARCH<br>WESTLAW - JACOBSON,REBECCA 07/13/2026 TRANSACTIONS: 6 | S061 | 43041376 | 100.22 |
| 07/31/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 07/07/2026 TRANSACTIONS: 4 | S061 | 43041414 | 133.63 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/22/2026 TRANSACTIONS: 37 | S061 | 43041415 | 133.63 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/03/2026 TRANSACTIONS: 13 | S061 | 43041417 | 100.22 |
| 07/31/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>WESTLAW - PALISI,THOMAS 07/26/2026 TRANSACTIONS: 12 | S061 | 43041545 | 100.22 |
| 07/31/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>WESTLAW - WARD,JON 07/09/2026 TRANSACTIONS: 14 | S061 | 43041548 | 101.25 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/05/2026 TRANSACTIONS: 4 | S061 | 43041551 | 66.82 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/03/2026 TRANSACTIONS: 3 | S061 | 43041584 | 33.41 |
| 07/31/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 07/23/2026 TRANSACTIONS: 3 | S061 | 43041592 | 66.82 |
| 07/31/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 07/30/2026 TRANSACTIONS: 9 | S061 | 43041618 | 1.03 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/05/2026 TRANSACTIONS: 85 | S061 | 43041631 | 1,036.68 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>WESTLAW - PALISI,THOMAS 07/22/2026 TRANSACTIONS: 8 | S061 | 43041638 | 294.30 |
| 07/31/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 07/23/2026 TRANSACTIONS: 13 | S061 | 43041670 | 167.04 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/02/2026 TRANSACTIONS: 5 | S061 | 43041690 | 100.22 |
| 07/31/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>WESTLAW - RHINE,FREDRICK 07/28/2026 TRANSACTIONS: 2 | S061 | 43041691 | 1.03 |
| 07/31/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 07/24/2026 TRANSACTIONS: 4 | S061 | 43041697 | 8.12 |
| 07/31/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 07/22/2026 TRANSACTIONS: 1 | S061 | 43041719 | 1.03 |
| 07/31/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 07/28/2026 TRANSACTIONS: 46 | S061 | 43041754 | 729.22 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/04/2026 TRANSACTIONS: 11 | S061 | 43041767 | 100.22 |
| 07/31/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 07/08/2026 TRANSACTIONS: 12 | S061 | 43041798 | 100.22 |
| 07/31/26 | Jacobson, Rebecca<br>COMPUTERIZED RESEARCH<br>WESTLAW - JACOBSON,REBECCA 07/12/2026 TRANSACTIONS: 22 | S061 | 43041805 | 357.01 |
| 07/31/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 07/05/2026 TRANSACTIONS: 5 | S061 | 43041807 | 167.04 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/10/2026 TRANSACTIONS: 8 | S061 | 43041838 | 66.82 |
| 07/31/26 | Tauber, Ben<br>COMPUTERIZED RESEARCH<br>WESTLAW - TAUBER,BEN 07/12/2026 TRANSACTIONS: 17 | S061 | 43041841 | 33.41 |
| 07/31/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>WESTLAW - BURTON,GREGORY 07/29/2026 TRANSACTIONS: 3 | S061 | 43041866 | 1.03 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/27/2026 TRANSACTIONS: 13 | S061 | 43041870 | 100.22 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/27/2026 TRANSACTIONS: 56 | S061 | 43041873 | 1,002.25 |
| 07/31/26 | Patel, Keya<br>COMPUTERIZED RESEARCH<br>WESTLAW - PATEL,KEYA 07/06/2026 TRANSACTIONS: 25 | S061 | 43041930 | 400.90 |
| 07/31/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 07/26/2026 TRANSACTIONS: 24 | S061 | 43041952 | 133.63 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/28/2026 TRANSACTIONS: 86 | S061 | 43041965 | 1,069.06 |
| 07/31/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 07/03/2026 TRANSACTIONS: 6 | S061 | 43042001 | 3.08 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/13/2026 TRANSACTIONS: 9 | S061 | 43042007 | 133.63 |
| 07/31/26 | Ananina, Anna<br>COMPUTERIZED RESEARCH<br>WESTLAW - BAIG,HIRA 07/27/2026 TRANSACTIONS: 4 | S061 | 43042027 | 66.82 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/29/2026 TRANSACTIONS: 36 | S061 | 43042030 | 206.62 |
| 07/31/26 | Patel, Keya<br>COMPUTERIZED RESEARCH<br>WESTLAW - PATEL,KEYA 07/08/2026 TRANSACTIONS: 5 | S061 | 43042039 | 133.63 |
| 07/31/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 07/03/2026 TRANSACTIONS: 64 | S061 | 43042073 | 1,069.06 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/17/2026 TRANSACTIONS: 29 | S061 | 43042082 | 133.63 |
| 07/31/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>WESTLAW - KANOFF,JUSTIN 07/24/2026 TRANSACTIONS: 5 | S061 | 43042109 | 33.41 |
| 07/31/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>WESTLAW - RHINE,FREDRICK 07/26/2026 TRANSACTIONS: 24 | S061 | 43042113 | 206.93 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/21/2026 TRANSACTIONS: 32 | S061 | 43042229 | 400.90 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/24/2026 TRANSACTIONS: 11 | S061 | 43042261 | 34.44 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/14/2026 TRANSACTIONS: 27 | S061 | 43042286 | 66.82 |
| 07/31/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>WESTLAW - OKADA,TYLER 07/14/2026 TRANSACTIONS: 15 | S061 | 43042336 | 33.41 |
| 07/31/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>WESTLAW - ELIANE,NICK 07/14/2026 TRANSACTIONS: 5 | S061 | 43042382 | 66.82 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/16/2026 TRANSACTIONS: 18 | S061 | 43042413 | 33.41 |
| 07/31/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>WESTLAW - BURTON,GREGORY 07/28/2026 TRANSACTIONS: 4 | S061 | 43042420 | 82.34 |
| 07/31/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>WESTLAW - KLEISSLER,MATTHEW 07/26/2026 TRANSACTIONS: 69 | S061 | 43042471 | 33.41 |
| 07/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 07/15/2026 TRANSACTIONS: 49 | S061 | 43042475 | 335.42 |
| 07/31/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>WESTLAW - BURTON,GREGORY 07/24/2026 TRANSACTIONS: 78 | S061 | 43042480 | 7.20 |
| 07/31/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 07/22/2026 TRANSACTIONS: 54 | S061 | 43042499 | 801.80 |
| 07/31/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 07/23/2026 TRANSACTIONS: 16 | S061 | 43042564 | 10.18 |
| 07/31/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>WESTLAW - BENSON,FIONA 07/12/2026 TRANSACTIONS: 4 | S061 | 43042587 | 100.22 |
| 07/31/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 07/19/2026 TRANSACTIONS: 7 | S061 | 43042608 | 66.82 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>WESTLAW - WARD,JON 07/28/2026 TRANSACTIONS: 2 | S061 | 43042616 | 2.06 |
| 07/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 07/21/2026 TRANSACTIONS: 6 | S061 | 43042666 | 66.82 |
| 07/31/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>WESTLAW - LEE,KATHLEEN 07/01/2026 TRANSACTIONS: 3 | S061 | 43042685 | 66.82 |
| 07/31/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>WESTLAW - RHINE,FREDRICK 07/27/2026 TRANSACTIONS: 24 | S061 | 43042698 | 667.14 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$36,993.10** |
| 07/14/26 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JUNE 2026 FOR FIRST BRANDS | S064 | 43002765 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 07/01/26 | FLA, Office<br>DUPLICATING<br>93 PRINT(S) MADE BETWEEN 07/01/2026 AND 07/01/2026 | S117 | 42991511 | 9.30 |
| 07/07/26 | WGM, Firm<br>DUPLICATING<br>2893 PRINT(S) MADE BETWEEN 07/01/2026 AND 07/07/2026 | S117 | 42991510 | 289.30 |
| 07/07/26 | Houston Office, H<br>DUPLICATING<br>335 PRINT(S) MADE BETWEEN 07/07/2026 AND 07/07/2026 | S117 | 42991512 | 33.50 |
| 07/13/26 | WGM, Firm<br>DUPLICATING<br>864 PRINT(S) MADE BETWEEN 07/08/2026 AND 07/13/2026 | S117 | 43001046 | 86.40 |
| 07/20/26 | Houston Office, H<br>DUPLICATING<br>3400 PRINT(S) MADE BETWEEN 07/20/2026 AND 07/20/2026 | S117 | 43010801 | 340.00 |
| 07/21/26 | WGM, Firm<br>DUPLICATING<br>6496 PRINT(S) MADE BETWEEN 07/15/2026 AND 07/21/2026 | S117 | 43010800 | 649.60 |
| 07/21/26 | London, Office<br>DUPLICATING<br>111 PRINT(S) MADE BETWEEN 07/15/2026 AND 07/21/2026 | S117 | 43010802 | 11.10 |
| 07/23/26 | Wash, DC<br>DUPLICATING | S117 | 43019305 | 0.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026009093

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | 1 PRINT(S) MADE BETWEEN 07/23/2026 AND 07/23/2026 | | | |
| 07/23/26 | London, Office<br>DUPLICATING<br>66 PRINT(S) MADE BETWEEN 07/22/2026 AND 07/23/2026 | S117 | 43019308 | 6.60 |
| 07/28/26 | WGM, Firm<br>DUPLICATING<br>16678 PRINT(S) MADE BETWEEN 07/22/2026 AND 07/28/2026 | S117 | 43019304 | 1,667.80 |
| 07/28/26 | FLA, Office<br>DUPLICATING<br>420 PRINT(S) MADE BETWEEN 07/27/2026 AND 07/28/2026 | S117 | 43019306 | 42.00 |
| 07/28/26 | Houston Office, H<br>DUPLICATING<br>36864 PRINT(S) MADE BETWEEN 07/23/2026 AND 07/28/2026 | S117 | 43019307 | 3,686.40 |
| 07/28/26 | FLA, Office<br>DUPLICATING<br>2822 PRINT(S) MADE BETWEEN 07/28/2026 AND 07/28/2026 | S117 | 43029671 | 282.20 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$7,104.30** |
| 07/16/26 | Spierer, Ellie<br>3 RING BINDER 5"<br>2 _3 RING BINDER 5" ON 07/16/2026 3:27AM | S220 | 43011120 | 30.00 |
| 07/21/26 | Lane, Jack<br>3 RING BINDER 5"<br>2 _3 RING BINDER 5" ON 07/21/2026 12:52AM | S220 | 43011119 | 30.00 |
| | **SUBTOTAL DISB TYPE S220:** | | | **$60.00** |
| **TOTAL DISBURSEMENTS** | | | | **$89,307.06** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/20/26 | Nicholson, Tansy<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 157723; DATE: 06/30/2026 - OT BILLING FOR OFFICE REQUEST; T. NICHOLSON ON 6/08, 6/11 & 6/12. | H025 | 43049800 | 252.34 |
| 08/31/26 | Nicholson, Tansy<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 159672; DATE: 07/31/2026 - OT BILLING FOR OFFICE REQUEST; T. NICHOLSON | H025 | 43061789 | 2,582.41 |
| 08/31/26 | Nicholson, Tansy<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 161225; DATE: 08/31/2026 - OT BILLING FOR OFFICE REQUEST; T. NICHOLSON | H025 | 43085290 | 326.24 |
| | **SUBTOTAL DISB TYPE H025:** | | | **$3,160.99** |
| 08/20/26 | Elkin, Chris<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096595495; DATE: 7/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2026. | H060 | 43058365 | 16.60 |
| 08/20/26 | Bailey, Aela<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096595495; DATE: 7/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2026. | H060 | 43058394 | 10.47 |
| 08/20/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096595495; DATE: 7/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2026. | H060 | 43058421 | 65.53 |
| 08/20/26 | Espitia, Sadys R.<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096595495; DATE: 7/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2026. | H060 | 43058473 | 0.37 |
| 08/20/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096595495; DATE: 7/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2026. | H060 | 43058587 | 7.96 |
| 08/20/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096595495; DATE: 7/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2026. | H060 | 43058636 | 8.34 |
| 08/25/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139656; DATE: 8/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2026. | H060 | 43053829 | 21.00 |
| 08/25/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139656; DATE: 8/15/2026 - COMPUTERIZED LEGAL RESEARCH | H060 | 43053831 | 13.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2026. | | | |
| 08/31/26 | Stephanites, Karen<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096673158; DATE: 8/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2026. | H060 | 43089637 | 4.30 |
| 08/31/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096673158; DATE: 8/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2026. | H060 | 43089638 | 7.69 |
| 08/31/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096673158; DATE: 8/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2026. | H060 | 43089639 | 7.54 |
| 08/31/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096673158; DATE: 8/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2026. | H060 | 43089640 | 6.88 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096673158; DATE: 8/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2026. | H060 | 43089641 | 99.75 |
| | **SUBTOTAL DISB TYPE H060:** | | | **$269.43** |
| 08/11/26 | Biratu, Sirak D.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 940376403; DATE: 7/31/2026 - FEDEX INVOICE: 940376403 INVOICE DATE:260731TRACKING #: 874814487152 SHIPMENT DATE: 20260724 SENDER: SIRAK BIRATU WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT BEREZIN, 1300 LAMAR ST, HOUSTON, TX 77010 | H071 | 43037532 | 116.46 |
| 08/18/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 259982222; DATE: 8/10/2026 - FEDEX INVOICE: 259982222 INVOICE DATE:260810TRACKING #: 875255097152 SHIPMENT DATE: 20260803 SENDER: EVANGELINE CHARLES WEIL GOTSHAL MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: ATTN SIGIFREDO DIAZ NAVARRO, CEQUENT ELECTRICAL PRODUCTS, DE MEXICO S DE RL DE CV, REYNOSA, TM 88787 | H071 | 43048015 | 36.27 |
| | **SUBTOTAL DISB TYPE H071:** | | | **$152.73** |
| 08/05/26 | Moghaddam, Nili<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586256071700241 NILI MOGHADDAM J898 RIDE DATE: 2026-07-17 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 11:35 | H073 | 43030206 | 80.09 |
| 08/05/26 | Moghaddam, Nili<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586256071700121 NILI MOGHADDAM J898 RIDE DATE: 2026-07-17 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 08:16 | H073 | 43030207 | 80.09 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/05/26 | Burton, Greg<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586256071700118 GREG BURTON G697 RIDE DATE: 2026-07-17 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 08:15 | H073 | 43030254 | 65.03 |
| | **SUBTOTAL DISB TYPE H073:** | | | **$225.21** |
| 08/03/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-289; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-08-03 AT 6:24 PM | H080 | 43071198 | 20.00 |
| 08/03/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-289; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-08-03 AT 7:11 PM | H080 | 43071214 | 20.00 |
| 08/04/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-289; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-08-04 AT 6:49 PM | H080 | 43071213 | 20.00 |
| 08/05/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-289; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-08-05 AT 6:30 PM | H080 | 43071194 | 20.00 |
| 08/05/26 | Burton, Greg<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-289; SEAMLESS MEALS EXPENSE BY GREGORY BURTON ON 2026-08-05 AT 6:38 PM | H080 | 43071196 | 20.00 |
| 08/05/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-289; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-08-05 AT 7:23 PM | H080 | 43071197 | 20.00 |
| 08/06/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-289; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-08-06 AT 7:15 PM | H080 | 43071195 | 20.00 |
| 08/06/26 | Jones, Antonette<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-289; SEAMLESS MEALS EXPENSE BY ANTONETTE JONES ON 2026-08-06 AT 6:17 PM | H080 | 43071212 | 20.00 |
| 08/31/26 | Deutsch, Julia<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L6-240; DATE: 08/16/2026 - DINNER FOR J. DEUTSCH | H080 | 43089642 | 20.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$180.00** |
| 08/06/26 | Martorell, Jorge<br>MEALS - SUPPORT O/T<br>INVOICE#: WYVHL8-L1-289; SEAMLESS MEALS EXPENSE BY JORGE MARTORELL ON 2026-08-06 AT 7:30 PM | H083 | 43071137 | 20.00 |
| 08/25/26 | Jalomo, Chris<br>MEALS - SUPPORT O/T<br>INVOICE#: WYVHL8-L5-68; DINNER ON 07/30/26 | H083 | 43070963 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/25/26 | Olvera, Rene<br>MEALS - SUPPORT O/T<br>INVOICE#: WYVHL8-L5-68; DINNER ON 07/30/26 | H083 | 43070964 | 20.00 |
| | **SUBTOTAL DISB TYPE H083:** | | | **$60.00** |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; TRAVEL MEAL, JUL 27, 2026 | H084 | 43030512 | 7.66 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; BREAKFAST, JUL 30, 2026 | H084 | 43030515 | 16.07 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; BREAKFAST, JUL 28, 2026 | H084 | 43030516 | 16.07 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; BREAKFAST, JUL 27, 2026 | H084 | 43030519 | 9.58 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; BREAKFAST, JUL 31, 2026 | H084 | 43030520 | 25.00 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; BREAKFAST, JUL 29, 2026 | H084 | 43030521 | 16.07 |
| 08/04/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8339702808041301; DINNER, JUL 30, 2026 (24 PEOPLE) | H084 | 43071138 | 1,800.00 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; TRAVEL MEAL, JUL 31, 2026 | H084 | 43030780 | 14.22 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; BREAKFAST, JUL 31, 2026 | H084 | 43070199 | 35.00 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; BREAKFAST, JUL 29, 2026 | H084 | 43070201 | 35.00 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; DINNER, JUL 29, 2026 | H084 | 43070203 | 75.00 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; BREAKFAST, JUL 27, 2026 | H084 | 43070205 | 35.00 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL | H084 | 43070207 | 35.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: CREX8299779008051303; BREAKFAST, JUL 28, 2026 | | | |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; BREAKFAST, JUL 26, 2026 | H084 | 43070209 | 35.00 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; BREAKFAST, JUL 30, 2026 | H084 | 43070211 | 35.00 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; BREAKFAST, JUL 31, 2026 | H084 | 43032297 | 12.06 |
| 08/06/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8346453408061305; TRAVEL MEAL, JUL 26, 2026 | H084 | 43032377 | 12.00 |
| 08/06/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8346453408061305; TRAVEL MEAL, JUL 26, 2026 | H084 | 43032380 | 9.00 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; DINNER, JUN 12, 2026 | H084 | 43034797 | 12.94 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; LUNCH, JUN 11, 2026 | H084 | 43034799 | 14.06 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; LUNCH, MAY 26, 2026 | H084 | 43034802 | 5.03 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; DINNER, MAY 27, 2026 | H084 | 43034803 | 42.24 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; DINNER, MAY 25, 2026 | H084 | 43034804 | 74.12 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350715208101304; DINNER, MAY 20, 2026 | H084 | 43034816 | 21.10 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350715208101304; TRAVEL MEAL, MAY 20, 2026 | H084 | 43034820 | 9.35 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; BREAKFAST, AUG 07, 2026 | H084 | 43070213 | 35.00 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; BREAKFAST, AUG 08, 2026 | H084 | 43070215 | 35.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; LUNCH, AUG 07, 2026 | H084 | 43070217 | 50.00 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; DINNER, AUG 06, 2026 | H084 | 43071163 | 75.00 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; TRAVEL MEAL, AUG 06, 2026 | H084 | 43038066 | 5.15 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; LUNCH, AUG 06, 2026 | H084 | 43038067 | 24.97 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; BREAKFAST, AUG 06, 2026 | H084 | 43038073 | 7.66 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; LUNCH, AUG 07, 2026 | H084 | 43071166 | 50.00 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; DINNER, AUG 07, 2026 | H084 | 43071187 | 75.00 |
| 08/13/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8359372108131302; TRAVEL MEAL, JUL 28, 2026 | H084 | 43039706 | 8.34 |
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; BREAKFAST, JUL 31, 2026 | H084 | 43044803 | 27.35 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; TRAVEL MEAL, JUL 28, 2026 | H084 | 43044975 | 11.72 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; TRAVEL MEAL, JUL 31, 2026 | H084 | 43044976 | 11.72 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; BREAKFAST, JUL 30, 2026 | H084 | 43044984 | 19.78 |
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; TRAVEL MEAL, JUL 31, 2026 | H084 | 43070195 | 50.00 |
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; LUNCH, AUG 06, 2026 | H084 | 43046287 | 12.38 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; BREAKFAST, AUG 07, 2026 | H084 | 43046289 | 16.78 |
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; TRAVEL MEAL, AUG 06, 2026 | H084 | 43046292 | 22.22 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; DINNER, JUL 28, 2026 | H084 | 43051829 | 26.82 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; LUNCH, JUL 31, 2026 | H084 | 43051831 | 18.53 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; BREAKFAST, JUL 29, 2026 | H084 | 43051838 | 11.37 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; BREAKFAST, JUL 28, 2026 | H084 | 43051841 | 11.37 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; BREAKFAST, JUL 30, 2026 | H084 | 43051842 | 8.12 |
| 08/25/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308251300; DINNER, JUL 30, 2026 | H084 | 43052946 | 49.66 |
| 08/25/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308251300; DINNER, JUL 29, 2026 | H084 | 43052947 | 31.63 |
| 08/25/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308251300; DINNER, JUL 26, 2026 | H084 | 43070962 | 75.00 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; DINNER, JUL 21, 2026 | H084 | 43060336 | 19.88 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; LUNCH, JUL 22, 2026 | H084 | 43060338 | 15.13 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; LUNCH, JUL 23, 2026 | H084 | 43060340 | 9.72 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; TRAVEL MEAL, JUL 21, 2026 | H084 | 43060341 | 7.57 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; DINNER, JUL 22, 2026 | H084 | 43060343 | 15.13 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; LUNCH, JUL 23, 2026 | H084 | 43060344 | 17.51 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; TRAVEL MEAL, JUL 22, 2026 | H084 | 43060345 | 9.03 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; DINNER, JUL 23, 2026 | H084 | 43060347 | 30.25 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; TRAVEL MEAL, JUL 23, 2026 | H084 | 43060349 | 9.72 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; TRAVEL MEAL, JUL 21, 2026 | H084 | 43060351 | 9.61 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; LUNCH, JUL 21, 2026 | H084 | 43060353 | 19.88 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; DINNER, JUL 21, 2026 | H084 | 43060354 | 53.36 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; DINNER, JUL 31, 2026 | H084 | 43060358 | 53.30 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TRAVEL MEAL, JUL 31, 2026 | H084 | 43060367 | 8.12 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TRAVEL MEAL, JUL 31, 2026 | H084 | 43060368 | 10.66 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; BREAKFAST, JUL 31, 2026 | H084 | 43060384 | 19.41 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; LUNCH, AUG 06, 2026 | H084 | 43061573 | 17.42 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; DINNER, AUG 06, 2026 | H084 | 43061574 | 12.06 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109091303; LUNCH, JUL 26, 2026 | H084 | 43070259 | 27.66 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; DINNER, JUL 30, 2026 | H084 | 43070965 | 75.00 |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109091303; DINNER, JUL 26, 2026 | H084 | 43074303 | 75.00 |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109091303; LUNCH, JUL 31, 2026 | H084 | 43074310 | 50.00 |
| | **SUBTOTAL DISB TYPE H084:** | | | **$3,737.56** |
| 08/14/26 | Nicholson, Tansy<br>MEALS - CATERING<br>INVOICE#: 20260726; DATE: 07/26/2026 - LUNCH FOR FIRST BRANDS GROUP (30 PEOPLE) | H086 | 43044214 | 495.90 |
| 08/14/26 | Nicholson, Tansy<br>MEALS - CATERING<br>INVOICE#: 20260728; DATE: 07/28/2026 - BREAKFAST FOR FIRST BRANDS GROUP (30 PEOPLE) | H086 | 43044222 | 228.00 |
| 08/14/26 | Nicholson, Tansy<br>MEALS - CATERING<br>INVOICE#: 20260727; DATE: 07/27/2026 - BREAKFAST FOR FIRST BRANDS GROUP (45 PEOPLE) | H086 | 43044224 | 648.24 |
| 08/14/26 | Nicholson, Tansy<br>MEALS - CATERING<br>INVOICE#: 20260726; DATE: 07/26/2026 - BREAKFAST FOR FIRST BRANDS GROUP (25 PEOPLE) | H086 | 43044237 | 397.59 |
| 08/14/26 | Nicholson, Tansy<br>MEALS - CATERING<br>INVOICE#: 20260727; DATE: 07/27/2026 - LUNCH FOR FIRST BRANDS GROUP (45 PEOPLE) | H086 | 43044240 | 800.00 |
| 08/14/26 | Nicholson, Tansy<br>MEALS - CATERING<br>INVOICE#: 20260727; DATE: 07/27/2026 - DINNER FOR FIRST BRANDS GROUP (40 PEOPLE) | H086 | 43071215 | 800.00 |
| 08/14/26 | Nicholson, Tansy<br>MEALS - CATERING<br>INVOICE#: 20260726; DATE: 07/26/2026 - DINNER FOR FIRST BRANDS GROUP (25 PEOPLE) | H086 | 43071216 | 500.00 |
| 08/18/26 | Nicholson, Tansy<br>MEALS - CATERING<br>INVOICE#: 20260728; DATE: 07/28/2026 - LUNCH FOR FIRST BRANDS GROUP (30 PEOPLE) | H086 | 43070961 | 600.00 |
| | **SUBTOTAL DISB TYPE H086:** | | | **$4,469.73** |
| 08/31/26 | Nicholson, Tansy<br>DEPT. MEETINGS - MEALS - LEGAL | H093 | 43063690 | 237.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: 2026JULY30; DATE: 07/30/2026 - BREAKFAST FOR FIRST BRANDS GROUP (30 PEOPLE) | | | |
| 08/31/26 | Nicholson, Tansy<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260729; DATE: 07/29/2026 - BREAKFAST FOR FIRST BRANDS GROUP (35 PEOPLE) | H093 | 43063693 | 558.24 |
| 08/31/26 | Nicholson, Tansy<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260730; DATE: 07/30/2026 - LUNCH FOR FIRST BRANDS GROUP (40 PEOPLE) | H093 | 43063695 | 641.00 |
| 08/31/26 | Nicholson, Tansy<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260729; DATE: 07/29/2026 - LUNCH FOR FIRST BRANDS GROUP (40 PEOPLE) | H093 | 43070951 | 800.00 |
| 08/31/26 | Nicholson, Tansy<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260729; DATE: 07/29/2026 - DINNER FOR FIRST BRANDS GROUP (45 PEOPLE) | H093 | 43070952 | 900.00 |
| 08/31/26 | Nicholson, Tansy<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260806; DATE: 08/06/2026 - DINNER FOR FIRST BRANDS GROUP (11 PEOPLE) | H093 | 43085289 | 220.00 |
| 08/31/26 | Nicholson, Tansy<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260728; DATE: 07/28/2026 - DINNER FOR FIRST BRANDS GROUP (40 PEOPLE) | H093 | 43085315 | 800.00 |
| 08/31/26 | Nicholson, Tansy<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260807; DATE: 08/07/2026 - BREAKFAST FOR FIRST BRANDS GROUP (12 PEOPLE) | H093 | 43085317 | 240.00 |
| | **SUBTOTAL DISB TYPE H093:** | | | **$4,396.74** |
| 08/31/26 | Ellsworth, John A.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 41442701-RI; DATE: 8/31/2026 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 43070249 | 196.05 |
| | **SUBTOTAL DISB TYPE H100:** | | | **$196.05** |
| 08/05/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9473209; DATE: 07/31/2026 - FIRST BRANDS: AUDIO - TRANSCRIPTION | H103 | 43031105 | 427.75 |
| 08/06/26 | Tsekerides, Theodore E.<br>COURT REPORTING<br>PAYEE: VERITEXT TEXAS (25140-17); INVOICE#: 9467620; DATE: 07/31/2026 - CERTIFIED TRANSCRIPT | H103 | 43032510 | 3,324.71 |
| 08/06/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9476887; DATE: 08/04/2026 - TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT FOR FIRST BRANDS GROUP | H103 | 43032514 | 465.45 |
| 08/06/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 71006; DATE: 07/04/2026 - JULY 2, 2026 | H103 | 43032519 | 124.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | HEARING TRANSCRIPT - FIRST BRANDS | | | |
| 08/11/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT TEXAS (25140-17); INVOICE#: 9479585; DATE: 08/05/2026 - CERTIFIED TRANSCRIPT - FIRST BRANDS HEARING | H103 | 43036351 | 3,189.46 |
| 08/12/26 | Calabrese, Christine<br>COURT REPORTING<br>PAYEE: VERITEXT TEXAS (25140-17); INVOICE#: 9493630; DATE: 08/10/2026 - CERTIFIED HEARING TRANSCRIPT - KERRI PALEN (FIRST BRANDS) | H103 | 43038348 | 2,585.02 |
| 08/13/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9477012; DATE: 08/04/2026 - TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT FOR FIRST BRANDS GROUP | H103 | 43039822 | 513.30 |
| 08/13/26 | Tsekerides, Theodore E.<br>COURT REPORTING<br>PAYEE: VERITEXT TEXAS (25140-17); INVOICE#: 9495590; DATE: 08/11/2026 - CERTIFIED TRANSCRIPT | H103 | 43039823 | 3,258.48 |
| 08/14/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 70925; DATE: 07/07/2026 - TRANSCRIPT OF MAY 27, 2026, HEARING. | H103 | 43044221 | 145.20 |
| 08/14/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 70331; DATE: 12/09/2025 - FIRST BRANDS GROUP TRANSCRIPT (DATE OF HEARING DEC 8, 2025) | H103 | 43044229 | 890.60 |
| 08/17/26 | Calabrese, Christine<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9502610; DATE: 08/13/2026 - AUDIO - TRANSCRIPTION OF 08/07/26 HEARING. | H103 | 43045214 | 1,674.40 |
| 08/19/26 | Moghaddam, Nili<br>COURT REPORTING<br>PAYEE: VERITEXT TEXAS (25140-17); INVOICE#: 9456282; DATE: 07/29/2026 - TRANSCRIPTION SERVICES | H103 | 43048215 | 2,009.00 |
| 08/31/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9544755; DATE: 08/27/2026 - TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT FOR FIRST BRANDS GROUP | H103 | 43061785 | 92.80 |
| 08/31/26 | Carlson, Clifford W.<br>COURT REPORTING<br>PAYEE: VERITEXT TEXAS (25140-17); INVOICE#: 9522486; DATE: 08/20/2026 - TRANSCRIPT SERVICES | H103 | 43061803 | 5,526.32 |
| 08/31/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9445174; DATE: 07/23/2026 - JULY 20, 2026, HEARING TRANSCRIPT. | H103 | 43085298 | 113.10 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$24,339.69** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/18/26 | Berezin, Robert S.<br>TRANSLATION FEES<br>PAYEE: TRANSPERFECT TRANSLATIONS INTERNATIONAL INC. (20480-01); INVOICE#: 3610291; DATE: 07/31/2026 - 8/4 TRANSCRIPTION - TRANSLATION SERVICE | H106 | 43046494 | 6,300.00 |
| | **SUBTOTAL DISB TYPE H106:** | | | **$6,300.00** |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; TAXI - JUL 28, 2026 | H160 | 43030506 | 13.93 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; TAXI - JUL 30, 2026 | H160 | 43030508 | 13.78 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; HOTEL ROOM AND TAX, CHECK IN 07/28/2026, CHECK OUT 07/29/2026 (1 NIGHT) | H160 | 43030509 | 478.10 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; TAXI - JUL 30, 2026 | H160 | 43030510 | 17.80 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; HOTEL ROOM AND TAX, CHECK IN 07/30/2026, CHECK OUT 07/31/2026 (1 NIGHT) | H160 | 43030511 | 478.10 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; AIRPORT TAXI, JUL 27, 2026 (TAXI FROM AIRPORT TO HOTEL.) | H160 | 43030513 | 50.51 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; AGENCY FEES, TICKET:7539356268, JUL 13, 2026 - TRAVEL TO HOUSTON TO ATTEND HEARING. | H160 | 43030514 | 55.00 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; AIRPORT TAXI, JUL 27, 2026 (TAXI FROM HOME TO AIRPORT.) | H160 | 43030517 | 121.15 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; TAXI - JUL 31, 2026 | H160 | 43030518 | 48.22 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; HOTEL ROOM AND TAX, CHECK IN 07/29/2026, CHECK OUT 07/30/2026 (1 NIGHT) | H160 | 43030522 | 478.10 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; AIRPORT TAXI, JUL 31, 2026 (TAXI HOME FROM AIRPORT.) | H160 | 43030523 | 126.66 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; HOTEL ROOM AND TAX, CHECK IN 07/27/2026, CHECK OUT 07/28/2026 (1 NIGHT) | H160 | 43030524 | 478.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; TAXI - JUL 29, 2026 | H160 | 43030525 | 12.55 |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; TAXI - JUL 31, 2026 | H160 | 43030526 | 17.83 |
| 08/05/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8343094608051303; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/31/2026 (5 NIGHTS) | H160 | 43030713 | 2,390.50 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; IN-FLIGHT INTERNET, JUL 31, 2026 | H160 | 43030775 | 10.00 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; IN-FLIGHT INTERNET, JUL 31, 2026 | H160 | 43030778 | 8.00 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; AGENCY FEES, TICKET:7539356279, JUL 31, 2026 - AGENCY FEE | H160 | 43030779 | 45.00 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; AGENCY FEES, TICKET:7539356357, JUL 26, 2026 - AGENCY FEE FOR CHANGE TO 7/26/26 OUTBOUND FLIGHT | H160 | 43030782 | 45.00 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; AIRPORT TAXI, JUL 31, 2026 - TAXI FROM AIRPORT TO HOME. | H160 | 43030783 | 74.17 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; AGENCY FEES, TICKET:7539356278, JUL 26, 2026 | H160 | 43030784 | 55.00 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/31/2026 (5 NIGHTS) | H160 | 43030788 | 2,390.50 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; AIRPORT TAXI, JUL 26, 2026 - TAXI FROM HOME TO AIRPORT. | H160 | 43030790 | 59.56 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; HOTEL ROOM AND TAX, CHECK IN 07/25/2026, CHECK OUT 07/31/2026 (6 NIGHTS) | H160 | 43030911 | 2,868.60 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; AIRPORT TAXI, JUL 25, 2026 | H160 | 43030916 | 175.16 |
| 08/05/26 | Berezin, Robert S. | H160 | 43030918 | 147.59 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8299779008051303; AIRPORT TAXI, JUL 31, 2026 | | | |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; AGENCY FEES, TICKET:7539356339, JUL 23, 2026 - HEARING ATTENDANCE/PREP | H160 | 43030919 | 45.00 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; AGENCY FEES, TICKET:7539356273, JUL 14, 2026 - HEARING ATTENDANCE/PREP | H160 | 43030920 | 55.00 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; TAXI, JUL 27, 2026 | H160 | 43071139 | 29.98 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; TAXI, JUL 30, 2026 | H160 | 43071140 | 29.99 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; TAXI, JUL 26, 2026 | H160 | 43071141 | 29.98 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; TAXI, JUL 28, 2026 | H160 | 43071143 | 20.99 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; TAXI, JUL 30, 2026 | H160 | 43071144 | 15.98 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; TAXI, JUL 29, 2026 | H160 | 43071146 | 29.99 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; TAXI, JUL 29, 2026 | H160 | 43071147 | 22.97 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; TAXI, JUL 29, 2026 - TAXI FROM HOTEL TO OFFICE. | H160 | 43071156 | 11.95 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; TAXI, JUL 29, 2026 - TAXI FROM OFFICE TO HOTEL. | H160 | 43071157 | 19.97 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; TAXI, JUL 27, 2026 - TAXI FROM HOTEL TO OFFICE. | H160 | 43071159 | 14.98 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; TAXI, JUL 28, 2026 - TAXI FROM OFFICE TO HOTEL. | H160 | 43071169 | 15.98 |
| 08/06/26 | Findlay, Loren | H160 | 43032294 | 55.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8346641708061305; AGENCY FEES, TICKET:DL 7539356270, JUL 13, 2026 - ATTEND FIRST BRANDS CONFIRMATION HEARING (HOUSTON, TX) DELTA AIR LINES #2930 (LGA/HOUSTON) DELTA AIR LINES #2140 (HOUSTON/LGA) | | | |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; TAXI - JUL 28, 2026 - UBER FROM HOTEL TO HO OFFICE | H160 | 43032295 | 22.97 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; TAXI - JUL 27, 2026 - UBER FROM HOTEL TO HO OFFICE | H160 | 43032296 | 22.98 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; TAXI - JUL 30, 2026 - UBER FROM HOTEL TO HO OFFICE | H160 | 43032298 | 22.98 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; TAXI - JUL 29, 2026 - UBER FROM RESTAURANT TO HOTEL | H160 | 43032299 | 27.98 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; TAXI - JUL 31, 2026 - UBER FROM HOTEL TO HOUSTON AIRPORT | H160 | 43032300 | 121.98 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; AIRPORT TAXI, JUL 26, 2026 - UBER FROM HOME TO LAGUARDIA AIRPORT | H160 | 43032301 | 91.14 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; TAXI - JUL 28, 2026 - UBER FROM HO OFFICE TO HOTEL | H160 | 43032303 | 14.98 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; TAXI - JUL 31, 2026 - UBER FROM RESTAURANT TO HOTEL | H160 | 43032304 | 44.97 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; TAXI - JUL 29, 2026 - UBER FROM HOTEL TO HO OFFICE | H160 | 43032305 | 22.98 |
| 08/06/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708061305; AIRPORT TAXI, JUL 31, 2026 - UBER FROM LAGUARDIA AIRPORT TO HOME | H160 | 43032306 | 118.37 |
| 08/06/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8346453408061305; AIRPORT TAXI, JUL 26, 2026 - TAXI FROM AIRPORT TO HOTEL IN HOUSTON. | H160 | 43032378 | 100.00 |
| 08/06/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8346453408061305; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/31/2026 (5 NIGHTS) | H160 | 43032379 | 2,396.85 |
| 08/06/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8346453408061305; AGENCY FEES, TICKET:0934488161, JUL 13, 2026 - AGENCY FEE FOR HOTEL | H160 | 43032381 | 55.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | AND DELTA FLIGHTS TO/FROM HOUSTON. | | | |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; TAXI - JUN 11, 2026 | H160 | 43034790 | 16.49 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; HOTEL ROOM AND TAX, CHECK IN 08/11/2026, CHECK OUT 08/12/2026 (1 NIGHT) | H160 | 43034791 | 478.10 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; IN-FLIGHT INTERNET, JUN 07, 2026 | H160 | 43034793 | 49.95 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; AIRPORT TAXI, JUN 11, 2026 | H160 | 43034795 | 129.44 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; AIRPORT TAXI, JUN 11, 2026 | H160 | 43034798 | 41.48 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; AIRPORT TAXI, JUN 12, 2026 | H160 | 43034800 | 158.87 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; TAXI - JUN 12, 2026 | H160 | 43034801 | 22.23 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/26/2026 (1 NIGHT) | H160 | 43034805 | 155.19 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; HOTEL ROOM AND TAX, CHECK IN 05/24/2026, CHECK OUT 05/25/2026 (1 NIGHT) | H160 | 43034806 | 155.19 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; AIRPORT TAXI, MAY 29, 2026 | H160 | 43034807 | 52.42 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; TAXI - MAY 26, 2026 | H160 | 43034808 | 62.19 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; TAXI - MAY 26, 2026 | H160 | 43034810 | 36.83 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; AIRPORT TAXI, MAY 29, 2026 | H160 | 43034811 | 109.48 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350715208101304; AIRPORT TAXI, MAY 20, 2026 | H160 | 43034812 | 44.45 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350715208101304; HOTEL ROOM AND TAX, CHECK IN 05/21/2026, CHECK OUT 05/21/2026 (NO-SHOW CHARGE) | H160 | 43034813 | 478.10 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350715208101304; AIRPORT TAXI, MAY 20, 2026 | H160 | 43034815 | 141.67 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350715208101304; AIRPORT TAXI, MAY 20, 2026 | H160 | 43034817 | 138.20 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350715208101304; AIRPORT TAXI, MAY 20, 2026 | H160 | 43034818 | 56.10 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350715208101304; IN-FLIGHT INTERNET, MAY 07, 2026 | H160 | 43034819 | 49.95 |
| 08/10/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708101304; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/31/2026 (5 NIGHTS) | H160 | 43035143 | 2,390.50 |
| 08/10/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX8340612008101304; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/31/2026 (5 NIGHTS) | H160 | 43035191 | 2,390.50 |
| 08/10/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX8340612008101304; TAXI - JUL 27, 2026 - TRAVEL TO HOUSTON FOR FIRST BRANDS HEARING. (2 CAR RIDES) | H160 | 43035192 | 325.00 |
| 08/10/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX8340612008101304; AGENCY FEES, TICKET:0981747, JUL 31, 2026 - AGENCY FEE FOR BOOKING HOTEL - TRAVEL TO HOUSTON FOR FIRST BRANDS HEARING. | H160 | 43035195 | 20.00 |
| 08/11/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8354300408111301; AIRPORT TAXI, AUG 06, 2026 - UBER FROM HOME TO LAGUARDIA AIRPORT | H160 | 43036184 | 96.14 |
| 08/11/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8354300408111301; AIRPORT TAXI, AUG 08, 2026 - UBER FROM LAGUARDIA AIRPORT TO HOME | H160 | 43036185 | 92.64 |
| 08/11/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8354300408111301; AGENCY FEES, TICKET:DL 7539356405, AUG 03, 2026 - DELTA AIR LINES 2099 (LGA/HOUSTON) DELTA AIR LINES 2943 (HOUSTON/LGA) | H160 | 43036187 | 55.00 |
| 08/11/26 | Findlay, Loren<br>TRAVEL | H160 | 43036188 | 478.10 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: CREX8354300408111301; HOTEL ROOM AND TAX, CHECK IN 08/06/2026, CHECK OUT 08/07/2026 (1 NIGHT) | | | |
| 08/11/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8354300408111301; TAXI - AUG 07, 2026 - UBER FROM HOUSTON OFFICE TO HOUSTON AIRPORT | H160 | 43036189 | 132.72 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; AIRPORT TAXI, AUG 06, 2026 | H160 | 43036272 | 135.59 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; AGENCY FEES, TICKET:UA 7539356406, AUG 04, 2026 - ATTEND HEARING | H160 | 43036275 | 55.00 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; HOTEL ROOM AND TAX, CHECK IN 08/06/2026, CHECK OUT 08/08/2026 (2 NIGHTS) | H160 | 43036278 | 956.20 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; AIRPORT TAXI, AUG 08, 2026 | H160 | 43036280 | 140.38 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; TAXI, AUG 07, 2026 | H160 | 43071162 | 31.99 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; TAXI, AUG 07, 2026 | H160 | 43071165 | 29.99 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI - JUL 28, 2026 - UBER FROM OFFICE. | H160 | 43037981 | 27.40 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI - JUL 28, 2026 - UBER TO OFFICE. | H160 | 43037985 | 17.50 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI - JUL 26, 2026 - UBER FROM AIRPORT. | H160 | 43037986 | 119.90 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI - JUL 30, 2026 - UBER. | H160 | 43037987 | 25.25 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI - JUL 26, 2026 - UBER FROM HOTEL TO OFFICE. | H160 | 43037992 | 17.59 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI - JUL 26, 2026 - UBER TO AIRPORT. | H160 | 43037994 | 66.00 |
| 08/12/26 | Chriswell, Immer | H160 | 43037998 | 95.66 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI - JUL 31, 2026 - UBER FROM HOUSTON AIRPORT. | | | |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI - JUL 31, 2026 - UBER TO HOUSTON AIRPORT. | H160 | 43038005 | 108.80 |
| 08/12/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8353629708121302; AIRPORT TAXI, AUG 06, 2026 - TAXI FROM AIRPORT TO HOUSTON OFFICE. | H160 | 43038031 | 41.95 |
| 08/12/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8353629708121302; AIRPORT TAXI, AUG 07, 2026 - TAXI FROM HOUSTON OFFICE TO AIRPORT. | H160 | 43038032 | 84.98 |
| 08/12/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8353629708121302; HOTEL ROOM AND TAX, CHECK IN 08/06/2026, CHECK OUT 08/07/2026 (1 NIGHT) | H160 | 43038033 | 478.10 |
| 08/12/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8353629708121302; AGENCY FEES, TICKET:7539356408, AUG 06, 2026 | H160 | 43038034 | 55.00 |
| 08/12/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8353629708121302; AIRPORT TAXI, AUG 06, 2026 - TAXI FROM HOME TO LAGUARDIA. | H160 | 43038035 | 65.61 |
| 08/12/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8353629708121302; AIRPORT TAXI, AUG 08, 2026 - TAXI FROM LGA TO HOME. | H160 | 43038036 | 104.45 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; AGENCY FEES, TICKET:7539356455, AUG 07, 2026 - TRAVEL TO HOUSTON FOR CLOSING. (AGENCY FEE CHARGED FOR A FLIGHT THAT WAS REFUNDED.) | H160 | 43038059 | 45.00 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; HOTEL ROOM AND TAX, CHECK IN 08/06/2026, CHECK OUT 08/07/2026 (1 NIGHT) | H160 | 43038060 | 478.10 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; TAXI - AUG 07, 2026 - CAR FROM THE HOTEL TO HOUSTON OFFICE. | H160 | 43038062 | 15.70 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; IN-FLIGHT INTERNET, AUG 07, 2026 | H160 | 43038064 | 8.00 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; TAXI - AUG 06, 2026 - CAR FROM HOUSTON OFFICE TO HOTEL. | H160 | 43038065 | 13.79 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; AIRPORT TAXI, AUG 06, 2026 - CAR FROM AIRPORT TO HOUSTON OFFICE. | H160 | 43038069 | 38.27 |
| 08/12/26 | Aquila, Elaina | H160 | 43038070 | 55.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8354136308121302; AGENCY FEES, TICKET:7539356404, AUG 03, 2026 | | | |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; TAXI - AUG 07, 2026 - CAR FROM HOUSTON OFFICE TO THE AIRPORT. | H160 | 43038071 | 60.90 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; AIRPORT TAXI, AUG 07, 2026 - UBER FROM AIRPORT TO HOME. | H160 | 43038072 | 117.24 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624301 JUSTIN KANOFF F374 RIDE DATE: 2026-07-30 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:10 | H160 | 43038578 | 24.13 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624306 JUSTIN KANOFF F374 RIDE DATE: 2026-07-30 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:27 | H160 | 43038599 | 46.19 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624316 JUSTIN KANOFF F374 RIDE DATE: 2026-07-30 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 23:43 | H160 | 43038604 | 24.14 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624186 JUSTIN KANOFF F374 RIDE DATE: 2026-07-27 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 03:49 | H160 | 43038613 | 24.14 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624279 JUSTIN KANOFF F374 RIDE DATE: 2026-07-30 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 08:40 | H160 | 43038623 | 19.93 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624259 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-29 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 08:15 | H160 | 43038632 | 19.93 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624241 SUNNY SINGH 1542 RIDE DATE: 2026-07-28 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:30 | H160 | 43038659 | 38.84 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624191 SUNNY SINGH 1542 RIDE DATE: 2026-07-27 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 08:11 | H160 | 43038662 | 24.13 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/12/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624180 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-26 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 19:59 | H160 | 43038669 | 31.48 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624219 JUSTIN KANOFF F374 RIDE DATE: 2026-07-28 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 07:11 | H160 | 43038697 | 24.13 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624302 SUNNY SINGH 1542 RIDE DATE: 2026-07-30 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:13 | H160 | 43038748 | 67.11 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624244 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-28 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:57 | H160 | 43038776 | 31.49 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624308 SUNNY SINGH 1542 RIDE DATE: 2026-07-30 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:52 | H160 | 43038787 | 46.19 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624075 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-20 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 07:32 | H160 | 43038813 | 31.47 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624207 JUSTIN KANOFF F374 RIDE DATE: 2026-07-27 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:41 | H160 | 43038826 | 24.12 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624176 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-26 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 15:37 | H160 | 43038838 | 31.48 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624184 SUNNY SINGH 1542 RIDE DATE: 2026-07-26 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 22:21 | H160 | 43038845 | 101.84 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 | H160 | 43038862 | 24.14 |

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE #100137 STATEMENT #0FDE78F1D624281 SUNNY SINGH 1542 RIDE DATE: 2026-07-30 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 08:55 | | | |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624190 JUSTIN KANOFF F374 RIDE DATE: 2026-07-27 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 07:54 | H160 | 43038909 | 24.14 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624195 SUNNY SINGH 1542 RIDE DATE: 2026-07-27 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 19:34 | H160 | 43038954 | 24.13 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624181 JUSTIN KANOFF F374 RIDE DATE: 2026-07-26 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:07 | H160 | 43038961 | 145.92 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624218 SUNNY SINGH 1542 RIDE DATE: 2026-07-28 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 06:57 | H160 | 43038965 | 24.13 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624258 SUNNY SINGH 1542 RIDE DATE: 2026-07-29 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 07:36 | H160 | 43038974 | 24.13 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624257 JUSTIN KANOFF F374 RIDE DATE: 2026-07-29 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 07:34 | H160 | 43039031 | 24.13 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624212 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-27 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 22:51 | H160 | 43039043 | 31.48 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI, JUN 11, 2026 - UBER FROM HEARING 2 | H160 | 43071174 | 106.70 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI, JUN 12, 2026 - UBER FROM HEARING | H160 | 43071176 | 18.70 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI, JUN 10, 2026 - UBER FROM HEARING 1. | H160 | 43071177 | 34.06 |
| 08/12/26 | Chriswell, Immer | H160 | 43071178 | 20.84 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI, JUN 11, 2026 - UBER FROM HEARING 1 | | | |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI, JUN 10, 2026 - UBER FROM HEARING 2. | H160 | 43071182 | 102.21 |
| 08/12/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8354499908121302; TAXI, JUN 13, 2026 - UBER FROM HEARING | H160 | 43071199 | 69.20 |
| 08/12/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624323 SUNNY SINGH 1542 RIDE DATE: 2026-07-31 FROM: HOUSTON, TX TO: RIDE TIME: 08:02 | H160 | 43074294 | 128.08 |
| 08/12/26 | Kanoff, Justin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624327 JUSTIN KANOFF F374 RIDE DATE: 2026-07-31 FROM: HOUSTON, TX TO: RIDE TIME: 09:28 | H160 | 43074295 | 128.08 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624077 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-20 FROM: HOUSTON, TX TO: RIDE TIME: 15:30 | H160 | 43074296 | 162.87 |
| 08/13/26 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX8358601808131302; AGENCY FEES, TICKET:0981230, MAY 27, 2026 - HOUSTON TRIP FOR FBG HEARING. | H160 | 43039661 | 20.00 |
| 08/13/26 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX8358601808131302; TAXI - MAY 26, 2026 | H160 | 43039662 | 13.98 |
| 08/13/26 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX8358601808131302; TAXI - MAY 27, 2026 | H160 | 43039663 | 62.53 |
| 08/13/26 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX8358601808131302; TAXI - MAY 25, 2026 | H160 | 43039665 | 39.46 |
| 08/13/26 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX8358601808131302; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/27/2026 (2 NIGHTS) | H160 | 43039666 | 956.20 |
| 08/13/26 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX8358601808131302; TAXI - MAY 25, 2026 | H160 | 43039667 | 53.97 |
| 08/13/26 | Jones, Taylor<br>TRAVEL | H160 | 43071203 | 46.80 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: CREX8358601808131302; TAXI, MAY 26, 2026 | | | |
| 08/13/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8359372108131302; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/31/2026 (5 NIGHTS) | H160 | 43074298 | 2,500.00 |
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; IN-FLIGHT INTERNET, JUL 31, 2026 | H160 | 43044810 | 8.00 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/27/2026 (1 NIGHT) | H160 | 43044977 | 478.10 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; HOTEL ROOM AND TAX, CHECK IN 07/29/2026, CHECK OUT 07/30/2026 (1 NIGHT) | H160 | 43044978 | 478.10 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; HOTEL ROOM AND TAX, CHECK IN 07/30/2026, CHECK OUT 07/31/2026 (1 NIGHT) | H160 | 43044979 | 478.10 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; HOTEL ROOM AND TAX, CHECK IN 07/27/2026, CHECK OUT 07/28/2026 (1 NIGHT) | H160 | 43044980 | 478.10 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; AGENCY FEES, TICKET:7539356283, JUL 14, 2026 - TRAVEL TO HOUSTON: PREPARE WITNESS FOR CONFIRMATION HEARING AND ATTEND HEARING. | H160 | 43044982 | 55.00 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; HOTEL ROOM AND TAX, CHECK IN 07/28/2026, CHECK OUT 07/29/2026 (1 NIGHT) | H160 | 43044983 | 478.10 |
| 08/17/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8363067908171305; IN-FLIGHT INTERNET, AUG 13, 2026 | H160 | 43045003 | 8.00 |
| 08/17/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8354527008171305; AGENCY FEES, TICKET:0935532046, AUG 06, 2026 - AGENCY FEE FOR HOTEL IN HOUSTON. | H160 | 43045152 | 20.00 |
| 08/17/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8354527008171305; HOTEL ROOM AND TAX, CHECK IN 08/06/2026, CHECK OUT 08/07/2026 (1 NIGHT) | H160 | 43045153 | 478.10 |
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; TAXI, JUL 29, 2026 | H160 | 43070941 | 8.97 |
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; TAXI, JUL 28, 2026 | H160 | 43070945 | 9.95 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; TAXI, JUL 26, 2026 | H160 | 43070946 | 39.93 |
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; TAXI, JUL 30, 2026 | H160 | 43070953 | 8.98 |
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; TAXI, JUL 31, 2026 - CAR FROM AIRPORT RETURNING FROM TRIAL. | H160 | 43070954 | 59.95 |
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; TAXI, JUL 30, 2026 | H160 | 43070955 | 16.96 |
| 08/17/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708171305; TAXI, JUL 27, 2026 | H160 | 43070956 | 12.94 |
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; TAXI - AUG 06, 2026 | H160 | 43046283 | 15.97 |
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; AIRPORT TAXI, AUG 06, 2026 | H160 | 43046284 | 69.75 |
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; AGENCY FEES, TICKET:0062452910449, AUG 07, 2026 - AIRLINE TICKETS AGENCY FEE | H160 | 43046285 | 20.00 |
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; TAXI - AUG 07, 2026 | H160 | 43046286 | 18.83 |
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; HOTEL ROOM AND TAX, CHECK IN 08/06/2026, CHECK OUT 08/07/2026 (1 NIGHT) | H160 | 43046288 | 478.10 |
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; AIRPORT TAXI, AUG 08, 2026 | H160 | 43046291 | 118.69 |
| 08/19/26 | Lorente Sorolla, Juan<br>TRAVEL<br>INVOICE#: CREX8363932708191303; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/31/2026 (5 NIGHTS) | H160 | 43047542 | 2,404.11 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; TAXI - JUL 28, 2026 | H160 | 43051825 | 11.47 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; AIRPORT TAXI, JUL 31, 2026 | H160 | 43051826 | 93.99 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; TAXI - JUL 27, 2026 | H160 | 43051828 | 10.06 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; AIRPORT TAXI, JUL 26, 2026 | H160 | 43051830 | 38.44 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; AIRPORT TAXI, JUL 31, 2026 | H160 | 43051832 | 48.48 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; TAXI - JUL 29, 2026 | H160 | 43051834 | 13.37 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; TAXI - JUL 29, 2026 | H160 | 43051835 | 5.23 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; TAXI - JUL 30, 2026 | H160 | 43051836 | 18.45 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; AIRPORT TAXI, JUL 26, 2026 | H160 | 43051837 | 80.93 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; TAXI - JUL 29, 2026 | H160 | 43051839 | 26.29 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; TAXI - JUL 29, 2026 | H160 | 43051843 | 5.49 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; HOTEL ROOM AND TAX, CHECK IN 07/27/2026, CHECK OUT 07/31/2026 (4 NIGHTS) | H160 | 43070197 | 2,000.00 |
| 08/25/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308251300; TAXI - JUL 31, 2026 - TRANSPORTATION FROM HOTEL TO AIRPORT | H160 | 43052942 | 39.58 |
| 08/25/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308251300; TAXI - JUL 26, 2026 - TRANSPORTATION TO HOTEL FROM IHA | H160 | 43052943 | 33.23 |
| 08/25/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308251300; TAXI - JUL 26, 2026 - TRANSPORTATION TO LGA | H160 | 43052944 | 204.50 |
| 08/25/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308251300; AGENCY FEES, TICKET:DL 7539356344, JUL 26, 2026 - AIR TRAVEL TO HOUSTON | H160 | 43052948 | 55.00 |

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | RE FBG CONFIRMATION HEARING | | | |
| 08/25/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308251300; TAXI - JUL 31, 2026 - TRANSPORTATION FROM LGA FOLLOWING RETURNING FLIGHT | H160 | 43052949 | 176.42 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; HOTEL ROOM AND TAX, CHECK IN 07/21/2026, CHECK OUT 07/22/2026 (1 NIGHT) | H160 | 43060335 | 449.87 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; AIRPORT TAXI, JUL 23, 2026 | H160 | 43060337 | 151.13 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; HOTEL ROOM AND TAX, CHECK IN 07/20/2026, CHECK OUT 07/21/2026 (1 NIGHT) | H160 | 43060339 | 449.87 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; TAXI - JUL 20, 2026 | H160 | 43060346 | 153.51 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; AIRPORT TAXI, JUL 24, 2026 | H160 | 43060348 | 32.34 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; AIRPORT TAXI, JUL 20, 2026 | H160 | 43060352 | 45.36 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; IN-FLIGHT INTERNET, JUL 07, 2026 | H160 | 43060355 | 49.95 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; HOTEL ROOM AND TAX, CHECK IN 07/23/2026, CHECK OUT 07/24/2026 (1 NIGHT) | H160 | 43060356 | 449.87 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; HOTEL ROOM AND TAX, CHECK IN 07/24/2026, CHECK OUT 07/25/2026 (1 NIGHT) | H160 | 43060359 | 478.10 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 31, 2026 | H160 | 43060360 | 20.44 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 29, 2026 | H160 | 43060361 | 28.69 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 28, 2026 | H160 | 43060363 | 28.68 |
| 08/31/26 | Ferrier, Kyle M. | H160 | 43060364 | 478.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8387153508311304; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/27/2026 (1 NIGHT) | | | |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 31, 2026 | H160 | 43060365 | 47.64 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 31, 2026 | H160 | 43060366 | 55.61 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; HOTEL ROOM AND TAX, CHECK IN 07/29/2026, CHECK OUT 07/30/2026 (1 NIGHT) | H160 | 43060369 | 478.10 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; AIRPORT TAXI, JUL 31, 2026 | H160 | 43060370 | 43.77 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 31, 2026 | H160 | 43060372 | 146.83 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 31, 2026 | H160 | 43060373 | 55.42 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 28, 2026 | H160 | 43060374 | 28.66 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 29, 2026 | H160 | 43060375 | 33.68 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 27, 2026 | H160 | 43060376 | 28.98 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; HOTEL ROOM AND TAX, CHECK IN 07/28/2026, CHECK OUT 07/29/2026 (1 NIGHT) | H160 | 43060377 | 478.10 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; AIRPORT TAXI, JUL 26, 2026 | H160 | 43060379 | 124.28 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 26, 2026 | H160 | 43060380 | 30.17 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 30, 2026 | H160 | 43060381 | 28.38 |
| 08/31/26 | Ferrier, Kyle M. | H160 | 43060382 | 478.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8387153508311304; HOTEL ROOM AND TAX, CHECK IN 07/27/2026, CHECK OUT 07/28/2026 (1 NIGHT) | | | |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; TAXI - JUL 27, 2026 | H160 | 43060383 | 20.78 |
| 08/31/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308311304; HOTEL ROOM AND TAX, CHECK IN 07/27/2026, CHECK OUT 07/31/2026 (4 NIGHTS) | H160 | 43060541 | 1,911.77 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; HOTEL ROOM AND TAX, CHECK IN 08/06/2026, CHECK OUT 08/07/2026 (1 NIGHT) | H160 | 43061569 | 478.10 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; TAXI - AUG 07, 2026 | H160 | 43061571 | 27.65 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; TAXI - AUG 06, 2026 | H160 | 43061576 | 72.77 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; AIRPORT TAXI, AUG 06, 2026 | H160 | 43061577 | 71.10 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; TAXI - AUG 07, 2026 | H160 | 43061578 | 53.49 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; AIRPORT TAXI, AUG 07, 2026 | H160 | 43061579 | 129.48 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; AIRPORT TAXI, AUG 06, 2026 | H160 | 43061580 | 161.93 |
| 08/31/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX8326441809141304; AGENCY FEES, TICKET:0934769832, JUL 21, 2026 - MEETINGS, DEPOSITION PREPARATION, DEPOSITIONS. (CHANGED OUTBOUND FLIGHT SERVICE FEE) | H160 | 43070251 | 45.00 |
| 08/31/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX8326441809141304; AGENCY FEES, TICKET:0934769832, JUL 24, 2026 - MEETINGS, DEPOSITION PREPARATION, DEPOSITIONS. (CHANGED RETURN FLIGHT SERVICE FEE) | H160 | 43070252 | 45.00 |
| 08/31/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX8326441809141304; HOTEL ROOM AND TAX, CHECK IN 07/21/2026, CHECK OUT 07/24/2026 (3 NIGHTS) | H160 | 43070254 | 1,349.61 |
| 08/31/26 | Patel, Keya<br>TRAVEL | H160 | 43070255 | 76.66 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: CREX8375531109091303; JUL 31, 2026 - LYFT FROM LAGUARDIA AIRPORT TO HOME | | | |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109091303; AGENCY FEES, TICKET: XD 0935229103, JUL 24, 2026 - AGENT FEES FOR ROUND TRIP FLIGHT FROM NEW YORK TO HOUSTON PARTICIPATE IN CONFIRMATION HEARING | H160 | 43070256 | 55.00 |
| 08/31/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX8326441809141304; AGENCY FEES, TICKET:0934769832, JUL 21, 2026 - MEETINGS, DEPOSITION PREPARATION, DEPOSITIONS. (HOTEL & ORIGINAL FLIGHT SERVICE FEES) | H160 | 43070262 | 55.00 |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109091303; AIRPORT TAXI, JUL 26, 2026 - LYFT FROM HOME TO LAGUARDIA AIRPORT | H160 | 43070271 | 74.93 |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109091303; AIRPORT TAXI, JUL 26, 2026 - LYFT FROM HOUSTON AIRPORT TO HOTEL | H160 | 43070273 | 37.25 |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109101303; HOTEL ROOM AND TAX, CHECK IN 07/26/2026, CHECK OUT 07/31/2026 (5 NIGHTS) | H160 | 43070275 | 2,390.50 |
| 08/31/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX8326441809141304; HOTEL ROOM AND TAX, CHECK IN 07/24/2026, CHECK OUT 07/25/2026 (1 NIGHT) | H160 | 43074299 | 500.00 |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109091303; TAXI, JUL 30, 2026 - LYFT FROM HOTEL TO COURT | H160 | 43074305 | 14.99 |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109091303; TAXI, JUL 28, 2026 - LYFT FROM HOTEL TO WEIL OFFICE | H160 | 43074306 | 12.63 |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109091303; TAXI, JUL 29, 2026 - LYFT FROM HOTEL TO COURT | H160 | 43074308 | 18.19 |
| 08/31/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100138; DATE: 9/1/2026 - TAXI CHARGES FOR 2026-09-01 INVOICE #10013824408 SUNNY SINGH 1542 RIDE DATE: 2026-08-07 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 06:28 | H160 | 43089633 | 25.17 |
| 08/31/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100138; DATE: 9/1/2026 - TAXI CHARGES FOR 2026-09-01 INVOICE #10013824407 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-08-07 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 06:17 | H160 | 43089634 | 31.48 |
| 08/31/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100138; DATE: 9/1/2026 - TAXI CHARGES FOR 2026-09-01 INVOICE #10013824399 SUNNY SINGH 1542 RIDE DATE: 2026-08-06 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE | H160 | 43089635 | 146.98 |

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TIME: 17:48 | | | |
| 08/31/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100138; DATE: 9/1/2026 - TAXI CHARGES FOR 2026-09-01 INVOICE #10013824404 SUNNY SINGH 1542 RIDE DATE: 2026-08-06 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 21:49 | H160 | 43089636 | 26.23 |
| | **SUBTOTAL DISB TYPE H160:** | | | **$53,171.72** |
| 08/04/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8336986708041301; AIRFARE, DOMESTIC ECONOMY, TICKET:7539356268, START DATE 07/27/2026 END DATE 07/31/2026 FROM/TO: NY TO HOUSTON, TX - JUL 13, 2026 (FLIGHT CHANGED TO TRAVEL ON THE 27TH INSTEAD OF THE 26TH.) | H161 | 43030507 | 1,068.96 |
| 08/05/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8343094608051303; AIRFARE, DOMESTIC ECONOMY, TICKET:0162125838582, START DATE 07/26/2026 END DATE 07/31/2026 FROM/TO: LGA-HOU - JUL 25, 2026 - CONFIRMATION HEARING | H161 | 43030712 | 1,022.78 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; AIRFARE, DOMESTIC ECONOMY, TICKET:7539356278, START DATE 07/26/2026 END DATE 07/26/2026 FROM/TO: LGA/HOUSTON BUSH - JUL 26, 2026 | H161 | 43030776 | 538.40 |
| 08/05/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8332367308051303; AIRFARE, DOMESTIC ECONOMY, TICKET:7539356279, START DATE 07/31/2026 END DATE 07/31/2026 FROM/TO: HOUSTON/LGA - JUL 31, 2026 - RETURN FLIGHT FROM HOUSTON TO LGA | H161 | 43030785 | 484.40 |
| 08/05/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8299779008051303; AIRFARE, DOMESTIC COACH, TICKET:7539356273, START DATE 07/26/2026 END DATE 07/31/2026 FROM/TO: EWR/IAH/EWR | H161 | 43071145 | 907.00 |
| 08/06/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8346453408061305; AIRFARE, DOMESTIC ECONOMY, TICKET:7539356269, START DATE 07/26/2026 END DATE 07/31/2026 FROM/TO: LGA/IAH - JUL 13, 2026 | H161 | 43032382 | 971.80 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; AIRFARE, DOMESTIC ECONOMY, TICKET:01621113883384, START DATE 06/12/2026 END DATE 06/12/2026 FROM/TO: IAH/MIA - JUN 12, 2026 | H161 | 43034792 | 423.99 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8351134508101304; AIRFARE, DOMESTIC ECONOMY, TICKET:0012350161540, START DATE 06/11/2026 END DATE 06/11/2026 FROM/TO: MIA/IAH - JUN 11, 2026 | H161 | 43034794 | 388.40 |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350933308101304; AIRFARE, DOMESTIC ECONOMY, TICKET:0012345228771), START DATE 05/29/2026 END DATE 05/29/2026 FROM/TO: IAH/MIA - MAY 29, 2026 | H161 | 43034809 | 293.40 |
| 08/10/26 | Ferrier, Kyle M. | H161 | 43034814 | 328.40 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8350715208101304; AIRFARE, DOMESTIC ECONOMY, TICKET:0012343865044, START DATE 05/20/2026 END DATE 05/20/2026 FROM/TO: MIA/IAH - MAY 20, 2026 | | | |
| 08/10/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8350715208101304; AIRFARE, DOMESTIC ECONOMY, TICKET:01621045835916, START DATE 05/20/2026 END DATE 05/20/2026 FROM/TO: IAH/MIA - MAY 20, 2026 | H161 | 43034821 | 483.41 |
| 08/10/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8346641708101304; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7539356270, START DATE 07/26/2026 END DATE 07/31/2026 FROM/TO: LGA/IAH/LGA - JUL 13, 2026 | H161 | 43035142 | 1,041.81 |
| 08/10/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX8340612008101304; AIRFARE, DOMESTIC COACH, TICKET:0162122701354, START DATE 07/27/2026 END DATE 07/27/2026 FROM/TO: NEWARK TO HOUSTON | H161 | 43071149 | 453.87 |
| 08/10/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX8340612008101304; AIRFARE, DOMESTIC COACH, TICKET:0162125548582, START DATE 07/31/2026 END DATE 07/31/2026 FROM/TO: HOUSTON TO NEWARK | H161 | 43071161 | 453.87 |
| 08/11/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8354300408111301; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7539356405, START DATE 08/06/2026 END DATE 08/07/2026 FROM/TO: LGA/IAH/LGA - AUG 03, 2026 - DELTA AIR LINES 2099 (LGA/HOUSTON) DELTA AIR LINES 2943 (HOUSTON/LGAA) | H161 | 43036186 | 1,076.80 |
| 08/11/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8342668908111301; AIRFARE, DOMESTIC COACH, TICKET:UA 7539356406, START DATE 08/06/2026 END DATE 08/08/2026 FROM/TO: EWR/IAH/EWR | H161 | 43071164 | 907.00 |
| 08/12/26 | Burton, Greg<br>TRAVEL<br>INVOICE#: CREX8353629708121302; AIRFARE, DOMESTIC ECONOMY, TICKET:7539356408, START DATE 08/06/2026 END DATE 08/07/2026 FROM/TO: NY/HOUSTON | H161 | 43038030 | 1,076.08 |
| 08/12/26 | Aquila, Elaina<br>TRAVEL<br>INVOICE#: CREX8354136308121302; AIRFARE, DOMESTIC ECONOMY, TICKET:7539356404, START DATE 08/06/2026 END DATE 08/07/2026 FROM/TO: NY TO HOUSTON, TX | H161 | 43038068 | 1,309.51 |
| 08/13/26 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX8358601808131302; AIRFARE, DOMESTIC ECONOMY, TICKET:0062432524860, START DATE 05/25/2026 END DATE 05/25/2026 FROM/TO: LGA/HOUSTON | H161 | 43039660 | 699.70 |
| 08/13/26 | Jones, Taylor<br>TRAVEL<br>INVOICE#: CREX8358601808131302; AIRFARE, DOMESTIC ECONOMY, TICKET:0062433903529, START DATE 05/27/2026 END DATE 05/27/2026 FROM/TO: HOUSTON/NY | H161 | 43039664 | 344.40 |
| 08/13/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8359372108131302; AIRFARE, DOMESTIC ECONOMY, TICKET:0062451203381, START DATE | H161 | 43039711 | 383.40 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | 07/31/2026 END DATE 07/31/2026 FROM/TO: HOUSTON/NYC LAGUARDIA | | | |
| 08/13/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8359372108131302; AIRFARE, DOMESTIC ECONOMY, TICKET:0062449944241, START DATE 07/26/2026 END DATE 07/26/2026 FROM/TO: NYC-LAGUARDIA/HOUSTON-BUSH - JUL 26, 2026 | H161 | 43039713 | 393.40 |
| 08/17/26 | Calabrese, Christine<br>TRAVEL<br>INVOICE#: CREX8343501208171305; AIRFARE, DOMESTIC ECONOMY, TICKET:7539356283, START DATE 07/26/2026 END DATE 07/31/2026 FROM/TO: NY TO HOUSTON, TX | H161 | 43044981 | 971.80 |
| 08/17/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8354527008171305; AIRFARE, DOMESTIC ECONOMY, TICKET:0062452216190, START DATE 08/06/2026 END DATE 08/07/2026 FROM/TO: LGA/IAH - AUG 06, 2026 | H161 | 43045151 | 986.80 |
| 08/18/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366410708181300; AIRFARE, DOMESTIC ECONOMY, TICKET:0062452910449, START DATE 08/06/2026 END DATE 08/07/2026 FROM/TO: LGA / IAH IAH / LGA | H161 | 43046290 | 826.79 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; AIRFARE, DOMESTIC ECONOMY, TICKET:0062446088758, START DATE 07/26/2026 END DATE 07/26/2026 FROM/TO: LGA / HOUSTON - JUL 26, 2026 | H161 | 43051827 | 448.40 |
| 08/24/26 | George, Jason<br>TRAVEL<br>INVOICE#: CREX8366021608241305; AIRFARE, DOMESTIC ECONOMY, TICKET:0062450013036, START DATE 07/31/2026 END DATE 07/31/2026 FROM/TO: IAH / ATLANTA ATLANTA / SYRACUSE - JUL 31, 2026 | H161 | 43051833 | 524.20 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; AIRFARE, DOMESTIC ECONOMY, TICKET:0012360445260, START DATE 07/23/2026 END DATE 07/23/2026 FROM/TO: JFK/MIA | H161 | 43060342 | 355.40 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387643808311304; AIRFARE, DOMESTIC ECONOMY, TICKET:0012360443064, START DATE 07/21/2026 END DATE 07/21/2026 FROM/TO: MIA/JFK | H161 | 43060350 | 314.40 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; AIRFARE, DOMESTIC ECONOMY, TICKET:01621260569806, START DATE 07/31/2026 END DATE 07/31/2026 FROM/TO: IAH/MIA | H161 | 43060362 | 442.64 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8387153508311304; AIRFARE, DOMESTIC ECONOMY, TICKET:01621260569806, START DATE 07/26/2026 END DATE 07/30/2026 FROM/TO: MIA/IAH - JUL 26, 2026 | H161 | 43060378 | 602.40 |
| 08/31/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8360893308311304; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7539356344, START DATE 07/26/2026 END DATE 07/31/2026 FROM/TO: NEW YORK, NY TO HOUSTON, TX - JUL 26, 2026 | H161 | 43060540 | 1,176.79 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; AIRFARE, DOMESTIC ECONOMY, TICKET:0062452810998, START DATE 08/06/2026 END DATE 08/06/2026 FROM/TO: LGA/IAH | H161 | 43061568 | 398.40 |
| 08/31/26 | Ferrier, Kyle M.<br>TRAVEL<br>INVOICE#: CREX8389076409011302; AIRFARE, DOMESTIC ECONOMY, TICKET:01621281841605, START DATE 08/07/2026 END DATE 08/07/2026 FROM/TO: IAH/LGA | H161 | 43061570 | 550.88 |
| 08/31/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX8326441809141304; AIRFARE, DOMESTIC ECONOMY, TICKET:7539356294/7539356316/7539356353, START DATE 07/21/2026 END DATE 07/24/2026 FROM/TO: IAH/LGA-EWR/IAH - JUL 21, 2026 | H161 | 43070250 | 1,156.80 |
| 08/31/26 | Patel, Keya<br>TRAVEL<br>INVOICE#: CREX8375531109101303; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7539356355, START DATE 07/26/2026 END DATE 07/31/2026 FROM/TO: NEW YORK TO HOUSTON - JUL 24, 2026 | H161 | 43070274 | 1,175.80 |
| | **SUBTOTAL DISB TYPE H161:** | | | **$24,982.28** |
| 08/04/26 | Freeman, Clyde<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8340884308041301; LOCAL TAXI, JUL 16, 2026 - FROM WEIL TO HOME | H163 | 43071167 | 40.98 |
| 08/04/26 | Freeman, Clyde<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8340884308041301; LOCAL TAXI, JUL 21, 2026 - FROM WEIL TO HOME | H163 | 43071168 | 33.98 |
| 08/05/26 | Hor, Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758624; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586246072302625 RYAN HOR G721 RIDE DATE: 2026-07-23 FROM: MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 01:29 | H163 | 43030169 | 94.89 |
| 08/05/26 | Calabrese, Christine<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586256072202595 CHRISTINE CALABRESE F170 RIDE DATE: 2026-07-22 FROM: MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 22:02 | H163 | 43030224 | 200.05 |
| 08/05/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586256071600005 FREDRICK RHINE F787 RIDE DATE: 2026-07-16 FROM: MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 22:35 | H163 | 43030231 | 196.62 |
| 08/05/26 | Calabrese, Christine<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586256072303213 CHRISTINE CALABRESE F170 RIDE DATE: 2026-07-23 FROM: MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 21:22 | H163 | 43030241 | 201.32 |
| 08/05/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE | H163 | 43030246 | 182.05 |

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | #17586256072202597 FREDRICK RHINE F787 RIDE DATE: 2026-07-22 FROM: MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 22:16 | | | |
| 08/10/26 | Okada, Tyler<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8349715508101304; OVERTIME TAXI/CAR, CAR HOME ON 4/1/26 | H163 | 43035042 | 21.16 |
| 08/12/26 | McCabe, Nate<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624177 NATE MCCABE J516 RIDE DATE: 2026-07-26 FROM: NEW YORK, NY TO: RIDE TIME: 16:11 | H163 | 43038620 | 105.48 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624161 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-23 FROM: NEW YORK CITY, NY TO: HUNTINGTON, NY RIDE TIME: 21:15 | H163 | 43038626 | 306.26 |
| 08/12/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624179 JUSTIN KANOFF F374 RIDE DATE: 2026-07-26 FROM: NEW YORK, NY TO: RIDE TIME: 16:25 | H163 | 43038637 | 108.01 |
| 08/12/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624330 JUSTIN KANOFF F374 RIDE DATE: 2026-07-31 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 15:44 | H163 | 43038722 | 133.05 |
| 08/12/26 | McCabe, Nate<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624081 NATE MCCABE J516 RIDE DATE: 2026-07-20 FROM: NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:24 | H163 | 43038765 | 50.70 |
| 08/12/26 | Beck, Samuel<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624292 SAMUEL BECK K125 RIDE DATE: 2026-07-30 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:44 | H163 | 43038796 | 30.96 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624099 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-21 FROM: NEW YORK, NY TO: HUNTINGTON, NY RIDE TIME: 20:25 | H163 | 43038847 | 287.88 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D623977 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-13 FROM: NEW YORK CITY, NY TO: HUNTINGTON, NY RIDE TIME: 21:00 | H163 | 43038895 | 301.70 |
| 08/12/26 | Beck, Samuel<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 | H163 | 43038980 | 34.07 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE #100137 STATEMENT #0FDE78F1D624230 SAMUEL BECK K125 RIDE DATE: 2026-07-28 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:40 | | | |
| 08/12/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624165 JUSTIN KANOFF F374 RIDE DATE: 2026-07-24 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:26 | H163 | 43039010 | 58.36 |
| 08/12/26 | McCabe, Nate<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624329 NATE MCCABE J516 RIDE DATE: 2026-07-31 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 15:38 | H163 | 43039027 | 150.72 |
| 08/12/26 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624170 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-24 FROM: NEW YORK CITY, NY TO: HUNTINGTON, NY RIDE TIME: 20:17 | H163 | 43039036 | 309.81 |
| 08/12/26 | Beck, Samuel<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100137; DATE: 8/1/2026 - TAXI CHARGES FOR 2026-08-01 INVOICE #100137 STATEMENT #0FDE78F1D624264 SAMUEL BECK K125 RIDE DATE: 2026-07-29 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:54 | H163 | 43039062 | 34.39 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUN 22, 2026 - UBER HOME | H163 | 43071175 | 31.83 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUL 06, 2026 - UBER HOME | H163 | 43071179 | 31.86 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUL 02, 2026 - UBER HOME | H163 | 43071180 | 21.83 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUL 22, 2026 - UBER HOME | H163 | 43071181 | 30.80 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUN 24, 2026 - UBER HOME | H163 | 43071183 | 46.19 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUL 15, 2026 - UBER HOME | H163 | 43071184 | 53.86 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUL 08, 2026 - UBER HOME | H163 | 43071185 | 36.21 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 43071186 | 30.77 |

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: CREX8354499908121302; LOCAL TAXI, JUL 14, 2026 - UBER HOME | | | |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUL 16, 2026 - UBER HOME | H163 | 43071200 | 35.16 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUL 20, 2026 - UBER HOME | H163 | 43071201 | 30.74 |
| 08/12/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354499908121302; LOCAL TAXI, JUL 24, 2026 - UBER HOME | H163 | 43071202 | 32.95 |
| 08/13/26 | Okada, Tyler<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8354318308131302; OVERTIME TAXI/CAR, AUG 10, 2026 - CAR HOME ON 8/7/26 | H163 | 43039688 | 20.45 |
| 08/13/26 | Jones, Taylor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8358548708131302; LOCAL TAXI, JUL 25, 2026 | H163 | 43071204 | 27.69 |
| 08/13/26 | Jones, Taylor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8358542208131302; LOCAL TAXI, JUL 23, 2026 | H163 | 43071205 | 37.44 |
| 08/13/26 | Jones, Taylor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8358509508131302; LOCAL TAXI, JUL 17, 2026 | H163 | 43071206 | 30.74 |
| 08/13/26 | Jones, Taylor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8358478008131302; LOCAL TAXI, AUG 12, 2026 | H163 | 43071207 | 34.71 |
| 08/13/26 | Jones, Taylor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8358465708131302; LOCAL TAXI, APR 27, 2026 | H163 | 43071208 | 33.55 |
| 08/13/26 | Jones, Taylor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8358451708131302; LOCAL TAXI, APR 23, 2026 | H163 | 43071209 | 23.77 |
| 08/13/26 | Jones, Taylor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8358443908131302; LOCAL TAXI, APR 17, 2026 | H163 | 43071210 | 30.96 |
| 08/13/26 | Jones, Taylor<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8358430708131302; LOCAL TAXI, JAN 07, 2026 | H163 | 43071211 | 28.64 |
| 08/17/26 | Barr, Matt<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8350059408171305; LOCAL TAXI, AUG 06, 2026 - CAR HOME | H163 | 43070950 | 230.00 |
| 08/17/26 | Elsisi, Zane<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7928471308171305; LOCAL TAXI, JAN 06, 2025 | H163 | 43070957 | 26.46 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/17/26 | Elsisi, Zane<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7928471308171305; LOCAL TAXI, JAN 12, 2025 | H163 | 43070958 | 40.45 |
| 08/17/26 | Elsisi, Zane<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7928471308171305; LOCAL TAXI, JAN 08, 2025 | H163 | 43070959 | 39.45 |
| 08/17/26 | Elsisi, Zane<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7928471308171305; LOCAL TAXI, JAN 13, 2025 | H163 | 43070960 | 46.75 |
| | **SUBTOTAL DISB TYPE H163:** | | | **$3,915.70** |
| 08/05/26 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586256072303236 NICK ELIANE K182 RIDE DATE: 2026-07-23 FROM: MANHATTAN, NY TO: SYOSSET, NY RIDE TIME: 22:45 | H164 | 43030217 | 202.48 |
| 08/05/26 | Petropoulos, Christine<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586256072303240 KATHLEEN A LEE 6746 RIDE DATE: 2026-07-23 FROM: MANHATTAN, NY TO: ISELIN, NJ RIDE TIME: 22:54 | H164 | 43030261 | 206.85 |
| | **SUBTOTAL DISB TYPE H164:** | | | **$409.33** |
| 08/05/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758625; DATE: 7/29/2026 - TAXI CHARGES FOR 2026-07-29 INVOICE #17586256072000908 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-20 FROM: LGA TO: COLD SPRING HARBOR, NY RIDE TIME: 23:01 | H169 | 43030233 | 217.32 |
| 08/10/26 | Findlay, Loren<br>AIRPORT TRANSPORTATION<br>PAYEE: PAUL'S TOWNCAR SERVICE (46559-01); INVOICE#: 1584; DATE: 07/10/2026 - HOUSTON TOWN CAR SERVICE | H169 | 43035320 | 130.00 |
| 08/10/26 | Barr, Matt<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX8340612008101304; LOCAL TAXI, JUL 27, 2026 - CAR TO AIRPORT - TRAVEL TO HOUSTON FOR FIRST BRANDS HEARING. | H169 | 43071150 | 110.00 |
| 08/10/26 | Barr, Matt<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX8340612008101304; LOCAL TAXI, JUL 31, 2026 - CAR FROM AIRPORT TO HOME - TRAVEL TO HOUSTON FOR FIRST BRANDS HEARING. | H169 | 43071160 | 150.00 |
| 08/12/26 | Calabrese, Christine<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758768; DATE: 8/5/2026 - TAXI CHARGES FOR 2026-08-05 INVOICE #17587686072503759 CHRISTINE CALABRESE F170 RIDE DATE: 2026-07-26 FROM: IRVINGTON, NY TO: LGA RIDE TIME: 03:15 | H169 | 43038212 | 265.56 |
| 08/12/26 | Berezin, Robert S. | H169 | 43038230 | 202.79 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758769; DATE: 8/5/2026 - TAXI CHARGES FOR 2026-08-05 INVOICE #17587696072302958 ROBERT S BEREZIN 0459 RIDE DATE: 2026-07-25 FROM: MILLBURN, NJ TO: NEWARK, NJ RIDE TIME: 11:15 | | | |
| 08/12/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758769; DATE: 8/5/2026 - TAXI CHARGES FOR 2026-08-05 INVOICE #17587696072101551 SUNNY SINGH 1542 RIDE DATE: 2026-07-26 FROM: RYE, NY TO: LGA RIDE TIME: 14:30 | H169 | 43038259 | 279.41 |
| 08/12/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758769; DATE: 8/5/2026 - TAXI CHARGES FOR 2026-08-05 INVOICE #17587696072302777 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-26 FROM: COLD SPRING HARBOR, NY TO: LGA RIDE TIME: 06:35 | H169 | 43038306 | 217.09 |
| 08/18/26 | Aquila, Elaina<br>AIRPORT TRANSPORTATION<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 69527; DATE: 8/7/2026 - TAXI CHARGES FOR 2026-08-07 INVOICE #695271660581*1 ELAINA AQUILA E598 RIDE DATE: 2026-08-06 FROM: MANHATTAN, NY TO: NEWARK, NJ RIDE TIME: 08:30 | H169 | 43046310 | 187.08 |
| 08/26/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758882; DATE: 8/12/2026 - TAXI CHARGES FOR 2026-08-12 INVOICE #17588826080306888 SUNNY SINGH 1542 RIDE DATE: 2026-08-06 FROM: MANHATTAN, NY TO: LGA RIDE TIME: 11:30 | H169 | 43054142 | 120.94 |
| 08/26/26 | Calabrese, Christine<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758882; DATE: 8/12/2026 - TAXI CHARGES FOR 2026-08-12 INVOICE #17588826071533987 CHRISTINE CALABRESE F170 RIDE DATE: 2026-07-31 FROM: LGA TO: IRVINGTON, NY RIDE TIME: 14:50 | H169 | 43054145 | 258.28 |
| 08/26/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758882; DATE: 8/12/2026 - TAXI CHARGES FOR 2026-08-12 INVOICE #17588826073005605 SUNNY SINGH 1542 RIDE DATE: 2026-07-31 FROM: LGA TO: RYE, NY RIDE TIME: 14:05 | H169 | 43054153 | 274.44 |
| 08/26/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758882; DATE: 8/12/2026 - TAXI CHARGES FOR 2026-08-12 INVOICE #17588826080407307 ROBERT S BEREZIN 0459 RIDE DATE: 2026-08-06 FROM: MILLBURN, NJ TO: NEWARK, NJ RIDE TIME: 08:01 | H169 | 43054160 | 220.19 |
| 08/26/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758882; DATE: 8/12/2026 - TAXI CHARGES FOR 2026-08-12 INVOICE #17588826072302823 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-07-31 FROM: LGA TO: COLD SPRING HARBOR, NY RIDE TIME: 14:50 | H169 | 43054196 | 218.98 |
| 08/26/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1758882; DATE: 8/12/2026 - TAXI CHARGES FOR 2026-08-12 INVOICE #17588826080507957 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-08-06 FROM: COLD SPRING HARBOR, NY TO: LGA RIDE TIME: 06:05 | H169 | 43054211 | 216.63 |
| 08/26/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION | H169 | 43054219 | 220.13 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | PAYEE: XYZ (37976-01); INVOICE#: 1758882; DATE: 8/12/2026 - TAXI CHARGES FOR 2026-08-12 INVOICE #17588826071433396 ROBERT S BEREZIN 0459 RIDE DATE: 2026-07-31 FROM: NEWARK, NJ TO: MILLBURN, NJ RIDE TIME: 14:00 | | | |
| 08/26/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1759006; DATE: 8/19/2026 - TAXI CHARGES FOR 2026-08-19 INVOICE #17590066080407517 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-08-07 FROM: LGA TO: COLD SPRING HARBOR, NY RIDE TIME: 23:42 | H169 | 43054267 | 216.86 |
| 08/26/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1759006; DATE: 8/19/2026 - TAXI CHARGES FOR 2026-08-19 INVOICE #17590066080407308 ROBERT S BEREZIN 0459 RIDE DATE: 2026-08-08 FROM: NEWARK, NJ TO: MILLBURN, NJ RIDE TIME: 13:15 | H169 | 43054310 | 202.29 |
| 08/26/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1759006; DATE: 8/19/2026 - TAXI CHARGES FOR 2026-08-19 INVOICE #17590066080306891 SUNNY SINGH 1542 RIDE DATE: 2026-08-07 FROM: LGA TO: RYE, NY RIDE TIME: 22:51 | H169 | 43054318 | 273.60 |
| | **SUBTOTAL DISB TYPE H169:** | | | **$3,981.59** |
| 08/28/26 | Tsekerides, Theodore E.<br>FILING FEES<br>INVOICE#: 07/02 COURTS/USDC-TX; DATE: 07/02/2026 - APPLICATION FOR ADMISSION PRO HAC VICE OF TED TSEKERIDES IN USDC SDTX. | H181 | 43058823 | 100.00 |
| | **SUBTOTAL DISB TYPE H181:** | | | **$100.00** |
| 08/03/26 | WGM, Firm<br>DUPLICATING<br>1008 COLOR PRINT(S) MADE BETWEEN 07/28/2026 AND 08/03/2026 | S011 | 43029434 | 504.00 |
| 08/04/26 | Houston Office, H<br>DUPLICATING<br>2258 COLOR PRINT(S) MADE BETWEEN 07/28/2026 AND 08/04/2026 | S011 | 43029436 | 1,129.00 |
| 08/06/26 | WGM, Firm<br>DUPLICATING<br>101 COLOR PRINT(S) MADE BETWEEN 08/06/2026 AND 08/06/2026 | S011 | 43036905 | 50.50 |
| 08/07/26 | Houston Office, H<br>DUPLICATING<br>4450 COLOR PRINT(S) MADE BETWEEN 08/06/2026 AND 08/07/2026 | S011 | 43036906 | 2,225.00 |
| 08/12/26 | London, Office<br>DUPLICATING<br>18 COLOR PRINT(S) MADE BETWEEN 08/12/2026 AND 08/12/2026 | S011 | 43047009 | 9.00 |
| 08/18/26 | WGM, Firm<br>DUPLICATING<br>321 COLOR PRINT(S) MADE BETWEEN 08/18/2026 AND 08/18/2026 | S011 | 43047008 | 160.50 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$4,078.00** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/03/26 | Okada, Tyler<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 08/03/2026 7:13PM | S019 | 43029928 | 6.00 |
| 08/12/26 | Niles-Weed, Robert B.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 08/12/2026 6:31PM | S019 | 43047408 | 3.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$9.00** |
| 08/07/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>LEXIS - FERRIER, KYLE 07/27/2026 ACCOUNT 424YN6CXS | S061 | 43033481 | 72.64 |
| 08/07/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>LEXIS - KANOFF, JUSTIN 07/21/2026 ACCOUNT 424YN6CXS | S061 | 43033924 | 82.42 |
| 08/07/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>LEXIS - KUEBLER, JOHN 07/18/2026 ACCOUNT 424YN6CXS | S061 | 43033929 | 247.25 |
| 08/07/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>LEXIS - KUEBLER, JOHN 07/08/2026 ACCOUNT 424YN6CXS | S061 | 43033961 | 494.51 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/21/2026 ACCOUNT 424YN6CXS | S061 | 43034004 | 79.09 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/27/2026 ACCOUNT 424YN6CXS | S061 | 43034017 | 82.42 |
| 08/07/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 07/07/2026 ACCOUNT 424YN6CXS | S061 | 43034018 | 164.84 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/26/2026 ACCOUNT 424YN6CXS | S061 | 43034026 | 247.25 |
| 08/07/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>LEXIS - BECK, SAMUEL 07/24/2026 ACCOUNT 424YN6CXS | S061 | 43034029 | 79.09 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/23/2026 ACCOUNT 424YN6CXS | S061 | 43034041 | 79.09 |
| 08/07/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 07/29/2026 ACCOUNT 424YN6CXS | S061 | 43034043 | 82.42 |
| 08/07/26 | Okada, Tyler | S061 | 43034051 | 79.09 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>LEXIS - OKADA, TYLER 07/27/2026 ACCOUNT 424YN6CXS | | | |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/25/2026 ACCOUNT 424YN6CXS | S061 | 43034077 | 247.25 |
| 08/07/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>LEXIS - PALISI, THOMAS 07/27/2026 ACCOUNT 424YN6CXS | S061 | 43034085 | 79.09 |
| 08/07/26 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>LEXIS - NILES-WEED, ROBERT 07/24/2026 ACCOUNT 424YN6CXS | S061 | 43034088 | 395.44 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/27/2026 ACCOUNT 424YN6CXS | S061 | 43034091 | 79.09 |
| 08/07/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 07/19/2026 ACCOUNT 424YN6CXS | S061 | 43034123 | 164.84 |
| 08/07/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>LEXIS - BENSON, FIONA 07/21/2026 ACCOUNT 424YN6CXS | S061 | 43034134 | 790.88 |
| 08/07/26 | Pancham, Brenda<br>COMPUTERIZED RESEARCH<br>LEXIS - PANCHAM, BRENDA 07/26/2026 ACCOUNT 424YN6CXS | S061 | 43034138 | 82.42 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/26/2026 ACCOUNT 424YN6CXS | S061 | 43034141 | 158.18 |
| 08/07/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>LEXIS - BENSON, FIONA 07/21/2026 ACCOUNT 424YN6CXS | S061 | 43034146 | 82.42 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/02/2026 ACCOUNT 424YN6CXS | S061 | 43034163 | 164.84 |
| 08/07/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 07/16/2026 ACCOUNT 424YN6CXS | S061 | 43034197 | 82.42 |
| 08/07/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>LEXIS - KUEBLER, JOHN 07/26/2026 ACCOUNT 424YN6CXS | S061 | 43034221 | 79.09 |
| 08/07/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>LEXIS - OKADA, TYLER 07/26/2026 ACCOUNT 424YN6CXS | S061 | 43034234 | 79.09 |
| 08/07/26 | Rosen, Abe | S061 | 43034259 | 82.42 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 07/17/2026 ACCOUNT 424YN6CXS | | | |
| 08/07/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 07/18/2026 ACCOUNT 424YN6CXS | S061 | 43034263 | 82.42 |
| 08/07/26 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>LEXIS - NILES-WEED, ROBERT 07/24/2026 ACCOUNT 424YN6CXS | S061 | 43034267 | 164.84 |
| 08/07/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>LEXIS - KLEISSLER, MATTHEW 07/19/2026 ACCOUNT 424YN6CXS | S061 | 43034302 | 82.42 |
| 08/07/26 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>LEXIS - AQUILA, ELAINA 07/29/2026 ACCOUNT 424YN6CXS | S061 | 43034307 | 82.42 |
| 08/07/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>LEXIS - CHRISWELL, IMMER 07/24/2026 ACCOUNT 424YN6CXS | S061 | 43034327 | 79.09 |
| 08/07/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 07/18/2026 ACCOUNT 424YN6CXS | S061 | 43034330 | 79.09 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/28/2026 ACCOUNT 424YN6CXS | S061 | 43034349 | 79.09 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/28/2026 ACCOUNT 424YN6CXS | S061 | 43034377 | 82.42 |
| 08/07/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>LEXIS - MCCABE, NATE 07/24/2026 ACCOUNT 424YN6CXS | S061 | 43034387 | 79.09 |
| 08/07/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>LEXIS - JONES, ANTONETTE 07/03/2026 ACCOUNT 424YN6CXS | S061 | 43034416 | 82.42 |
| 08/07/26 | Espitia, Sadys R.<br>COMPUTERIZED RESEARCH<br>LEXIS - ESPITIA, SADYS 07/13/2026 ACCOUNT 424YN6CXS | S061 | 43034445 | 164.84 |
| 08/07/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>LEXIS - MCCABE, NATE 07/22/2026 ACCOUNT 424YN6CXS | S061 | 43034454 | 247.25 |
| 08/07/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>LEXIS - LEE, KATHLEEN 07/27/2026 ACCOUNT 424YN6CXS | S061 | 43034455 | 82.42 |
| 08/07/26 | Barlow, Jarred | S061 | 43034463 | 79.09 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 07/18/2026 ACCOUNT 424YN6CXS | | | |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/15/2026 ACCOUNT 424YN6CXS | S061 | 43034464 | 79.09 |
| 08/07/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>LEXIS - PALISI, THOMAS 07/24/2026 ACCOUNT 424YN6CXS | S061 | 43034478 | 164.84 |
| 08/07/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>LEXIS - MCCABE, NATE 07/07/2026 ACCOUNT 424YN6CXS | S061 | 43034483 | 82.42 |
| 08/07/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>LEXIS - KUEBLER, JOHN 07/26/2026 ACCOUNT 424YN6CXS | S061 | 43034488 | 247.25 |
| 08/07/26 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>LEXIS - CRUZ, LUIS 07/27/2026 ACCOUNT 424YN6CXS | S061 | 43034492 | 329.67 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/11/2026 ACCOUNT 424YN6CXS | S061 | 43034506 | 82.42 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/14/2026 ACCOUNT 424YN6CXS | S061 | 43034524 | 79.09 |
| 08/07/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 07/18/2026 ACCOUNT 424YN6CXS | S061 | 43034534 | 1,483.52 |
| 08/07/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>LEXIS - OKADA, TYLER 07/19/2026 ACCOUNT 424YN6CXS | S061 | 43034541 | 79.09 |
| 08/07/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>LEXIS - KUEBLER, JOHN 07/24/2026 ACCOUNT 424YN6CXS | S061 | 43034567 | 412.09 |
| 08/07/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 07/25/2026 ACCOUNT 424YN6CXS | S061 | 43034588 | 79.09 |
| 08/07/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>LEXIS - MCCABE, NATE 07/16/2026 ACCOUNT 424YN6CXS | S061 | 43034589 | 3,626.38 |
| 08/07/26 | Pancham, Brenda<br>COMPUTERIZED RESEARCH<br>LEXIS - PANCHAM, BRENDA 07/25/2026 ACCOUNT 424YN6CXS | S061 | 43034592 | 82.42 |
| 08/07/26 | Patel, Keya | S061 | 43034593 | 164.84 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>LEXIS - PATEL, KEYA 07/29/2026 ACCOUNT 424YN6CXS | | | |
| 08/07/26 | Palisi, Thomas<br>COMPUTERIZED RESEARCH<br>LEXIS - PALISI, THOMAS 07/23/2026 ACCOUNT 424YN6CXS | S061 | 43034609 | 164.84 |
| 08/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>LEXIS - NICHOLSON, TANSY 07/24/2026 ACCOUNT 424YN6CXS | S061 | 43039568 | 77.44 |
| 08/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>LEXIS - NICHOLSON, TANSY 07/08/2026 ACCOUNT 424YN6CXS | S061 | 43039570 | 80.70 |
| 08/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>LEXIS - NICHOLSON, TANSY 07/22/2026 ACCOUNT 424YN6CXS | S061 | 43039571 | 77.44 |
| 08/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>LEXIS - NICHOLSON, TANSY 07/24/2026 ACCOUNT 424YN6CXS | S061 | 43039572 | 968.35 |
| 08/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>LEXIS - NICHOLSON, TANSY 07/23/2026 ACCOUNT 424YN6CXS | S061 | 43039577 | 232.31 |
| 08/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>LEXIS - NICHOLSON, TANSY 07/08/2026 ACCOUNT 424YN6CXS | S061 | 43039578 | 154.87 |
| 08/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 07/27/2026 TRANSACTIONS: 89 | S061 | 43042742 | 182.16 |
| 08/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 07/29/2026 TRANSACTIONS: 70 | S061 | 43042768 | 87.53 |
| 08/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 07/16/2026 TRANSACTIONS: 100 | S061 | 43042780 | 242.13 |
| 08/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 07/17/2026 TRANSACTIONS: 83 | S061 | 43042840 | 58.36 |
| 08/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 07/19/2026 TRANSACTIONS: 38 | S061 | 43042877 | 29.18 |
| 08/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 07/30/2026 TRANSACTIONS: 89 | S061 | 43042920 | 29.18 |
| 08/13/26 | Lorente Sorolla, Juan | S061 | 43042932 | 729.45 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - GOMEZ LORENTE,JUAN 07/28/2026 TRANSACTIONS: 338 | | | |
| 08/13/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>WESTLAW - FERRIER,KYLE 07/26/2026 TRANSACTIONS: 7 | S061 | 43043006 | 28.74 |
| 08/13/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 07/25/2026 TRANSACTIONS: 14 | S061 | 43043012 | 1.62 |
| 08/13/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 07/24/2026 TRANSACTIONS: 18 | S061 | 43043013 | 1.62 |
| 08/13/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>WESTLAW - FERRIER,KYLE 07/24/2026 TRANSACTIONS: 3 | S061 | 43043019 | 1.62 |
| 08/13/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>WESTLAW - FERRIER,KYLE 07/25/2026 TRANSACTIONS: 12 | S061 | 43043021 | 31.98 |
| 08/13/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 07/22/2026 TRANSACTIONS: 6 | S061 | 43043027 | 26.32 |
| 08/13/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 07/06/2026 TRANSACTIONS: 11 | S061 | 43043060 | 26.32 |
| 08/13/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>WESTLAW - FERRIER,KYLE 07/27/2026 TRANSACTIONS: 1 | S061 | 43043064 | 0.81 |
| 08/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 07/31/2026 TRANSACTIONS: 10 | S061 | 43043099 | 206.83 |
| 08/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 07/30/2026 TRANSACTIONS: 1 | S061 | 43043100 | 50.54 |
| 08/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 07/09/2026 TRANSACTIONS: 4 | S061 | 43043101 | 50.54 |
| 08/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 07/26/2026 TRANSACTIONS: 17 | S061 | 43043102 | 303.24 |
| 08/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 07/08/2026 TRANSACTIONS: 9 | S061 | 43043104 | 101.08 |
| 08/13/26 | Deutsch, Julia | S061 | 43043498 | 555.56 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - ELKIN , CHRIS 07/30/2026 TRANSACTIONS: 53 | | | |
| 08/13/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 07/30/2026 TRANSACTIONS: 53 | S061 | 43043558 | 84.27 |
| 08/18/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2026; HEALEY, JACKSON; 3 DOCKET SEARCH | S061 | 43048747 | 33.81 |
| 08/24/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JULY 2026 | S061 | 43052780 | 15.70 |
| 08/24/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JULY 2026 | S061 | 43052789 | 17.70 |
| 08/24/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JULY 2026 | S061 | 43052797 | 35.60 |
| 08/24/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - JULY 2026 | S061 | 43052798 | 63.10 |
| 08/25/26 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056708 | 226.80 |
| 08/25/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056714 | 101.70 |
| 08/25/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056741 | 7.90 |
| 08/25/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056768 | 7.70 |
| 08/25/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056787 | 87.20 |
| 08/25/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056789 | 6.70 |
| 08/25/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056805 | 803.20 |
| 08/25/26 | Rosen, Abe | S061 | 43056807 | 0.20 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | | | |
| 08/25/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056831 | 26.60 |
| 08/25/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056845 | 895.60 |
| 08/25/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056871 | 30.70 |
| 08/25/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056872 | 809.50 |
| 08/25/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056882 | 467.50 |
| 08/25/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056939 | 26.70 |
| 08/25/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43056951 | 4.80 |
| 08/25/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43057004 | 5.80 |
| 08/25/26 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43057078 | 59.60 |
| 08/25/26 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43057114 | 363.90 |
| 08/25/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43057142 | 1.20 |
| 08/25/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2026 | S061 | 43057149 | 2.30 |
| 08/31/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - AUGUST 2026 | S061 | 43074313 | 8.70 |
| 08/31/26 | Nicholson, Tansy | S061 | 43074314 | 49.60 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - AUGUST 2026 | | | |
| 08/31/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - AUGUST 2026 | S061 | 43074315 | 60.30 |
| 08/31/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - AUGUST 2026 | S061 | 43074316 | 0.10 |
| 08/31/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - AUGUST 2026 | S061 | 43074317 | 6.40 |
| 08/31/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>LEXIS - NICHOLSON, TANSY 08/05/2026 ACCOUNT 424YN6CXS | S061 | 43074318 | 107.17 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>LEXIS - DEUTSCH, JULIA 08/02/2026 ACCOUNT 424YN6CXS | S061 | 43074319 | 104.94 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>LEXIS - DEUTSCH, JULIA 08/23/2026 ACCOUNT 424YN6CXS | S061 | 43074320 | 839.52 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>LEXIS - DEUTSCH, JULIA 08/02/2026 ACCOUNT 424YN6CXS | S061 | 43074321 | 212.00 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>LEXIS - DEUTSCH, JULIA 08/02/2026 ACCOUNT 424YN6CXS | S061 | 43074322 | 100.70 |
| 08/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 08/05/2026 ACCOUNT 424YN6CXS | S061 | 43074323 | 215.57 |
| 08/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 08/05/2026 ACCOUNT 424YN6CXS | S061 | 43074324 | 103.43 |
| 08/31/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>LEXIS - KUEBLER, JOHN 08/05/2026 ACCOUNT 424YN6CXS | S061 | 43074325 | 754.50 |
| 08/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 08/17/2026 ACCOUNT 424YN6CXS | S061 | 43074326 | 754.50 |
| 08/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 08/07/2026 ACCOUNT 424YN6CXS | S061 | 43074327 | 107.79 |
| 08/31/26 | George, Jason | S061 | 43074328 | 1,401.22 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 08/28/2026 ACCOUNT 424YN6CXS | | | |
| 08/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 08/18/2026 ACCOUNT 424YN6CXS | S061 | 43074329 | 107.79 |
| 08/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>LEXIS - BARLOW, JARRED 08/17/2026 ACCOUNT 424YN6CXS | S061 | 43074330 | 103.43 |
| 08/31/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>LEXIS - MCCABE, NATE 08/07/2026 ACCOUNT 424YN6CXS | S061 | 43074331 | 107.79 |
| 08/31/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>LEXIS - ROSEN, ABE 08/07/2026 ACCOUNT 424YN6CXS | S061 | 43074332 | 538.93 |
| 08/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>LEXIS - GEORGE, JASON 08/28/2026 ACCOUNT 424YN6CXS | S061 | 43074333 | 206.86 |
| 08/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 08/15/2026 TRANSACTIONS: 12 | S061 | 43085246 | 216.24 |
| 08/31/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 08/24/2026 TRANSACTIONS: 8 | S061 | 43085247 | 36.07 |
| 08/31/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>WESTLAW - BURTON,GREGORY 08/04/2026 TRANSACTIONS: 10 | S061 | 43085248 | 3.10 |
| 08/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 08/24/2026 TRANSACTIONS: 13 | S061 | 43085249 | 201.22 |
| 08/31/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>WESTLAW - FREEMAN,CLYDE 08/17/2026 TRANSACTIONS: 12 | S061 | 43085250 | 103.71 |
| 08/31/26 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>WESTLAW - NILES-WEED,ROBERT 08/15/2026 TRANSACTIONS: 3 | S061 | 43085251 | 50.31 |
| 08/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 08/16/2026 TRANSACTIONS: 10 | S061 | 43085252 | 100.61 |
| 08/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 08/14/2026 TRANSACTIONS: 10 | S061 | 43085253 | 251.53 |
| 08/31/26 | Niles-Weed, Robert B. | S061 | 43085254 | 50.31 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - NILES-WEED,ROBERT 08/12/2026 TRANSACTIONS: 13 | | | |
| 08/31/26 | Ward, Jon<br>COMPUTERIZED RESEARCH<br>WESTLAW - WARD,JON 08/12/2026 TRANSACTIONS: 31 | S061 | 43085255 | 59.44 |
| 08/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 08/27/2026 TRANSACTIONS: 5 | S061 | 43085256 | 100.61 |
| 08/31/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>WESTLAW - BURTON,GREGORY 08/03/2026 TRANSACTIONS: 15 | S061 | 43085257 | 56.50 |
| 08/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 08/18/2026 TRANSACTIONS: 30 | S061 | 43085258 | 565.59 |
| 08/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 08/17/2026 TRANSACTIONS: 13 | S061 | 43085259 | 251.53 |
| 08/31/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 08/04/2026 TRANSACTIONS: 15 | S061 | 43085260 | 141.95 |
| 08/31/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 08/02/2026 TRANSACTIONS: 8 | S061 | 43085261 | 1.26 |
| 08/31/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 08/05/2026 TRANSACTIONS: 18 | S061 | 43085262 | 2.51 |
| 08/31/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 08/20/2026 TRANSACTIONS: 12 | S061 | 43085263 | 175.54 |
| 08/31/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 08/19/2026 TRANSACTIONS: 5 | S061 | 43085264 | 54.33 |
| 08/31/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 08/04/2026 TRANSACTIONS: 9 | S061 | 43085265 | 380.33 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/16/2026 TRANSACTIONS: 111 | S061 | 43085266 | 315.08 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/30/2026 TRANSACTIONS: 18 | S061 | 43085267 | 352.27 |
| 08/31/26 | Deutsch, Julia | S061 | 43085268 | 474.87 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/23/2026 TRANSACTIONS: 103 | | | |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/22/2026 TRANSACTIONS: 71 | S061 | 43085269 | 44.50 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/03/2026 TRANSACTIONS: 70 | S061 | 43085270 | 202.57 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/11/2026 TRANSACTIONS: 71 | S061 | 43085271 | 412.04 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/02/2026 TRANSACTIONS: 137 | S061 | 43085272 | 627.23 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/04/2026 TRANSACTIONS: 45 | S061 | 43085273 | 172.68 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/20/2026 TRANSACTIONS: 22 | S061 | 43085274 | 51.94 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/15/2026 TRANSACTIONS: 60 | S061 | 43085275 | 474.87 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/06/2026 TRANSACTIONS: 21 | S061 | 43085276 | 86.34 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/14/2026 TRANSACTIONS: 28 | S061 | 43085277 | 172.68 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/28/2026 TRANSACTIONS: 68 | S061 | 43085278 | 976.18 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/07/2026 TRANSACTIONS: 52 | S061 | 43085279 | 10.49 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - ELKIN,CHRIS 08/11/2026 TRANSACTIONS: 1 | S061 | 43085280 | 1.33 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/26/2026 TRANSACTIONS: 29 | S061 | 43085281 | 30.95 |
| 08/31/26 | Deutsch, Julia | S061 | 43085282 | 129.51 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/01/2026 TRANSACTIONS: 37 | | | |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/13/2026 TRANSACTIONS: 33 | S061 | 43085283 | 43.17 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/10/2026 TRANSACTIONS: 127 | S061 | 43085284 | 86.34 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/31/2026 TRANSACTIONS: 6 | S061 | 43085285 | 43.17 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/05/2026 TRANSACTIONS: 21 | S061 | 43085286 | 278.55 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>WESTLAW - DEUTSCH,JULIA 08/08/2026 TRANSACTIONS: 43 | S061 | 43085287 | 30.95 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - WASHINGTON OFFICE - AUGUST 2026 | S061 | 43085288 | 20.60 |
| 08/31/26 | Deutsch, Julia<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085291 | 3.00 |
| 08/31/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085292 | 38.10 |
| 08/31/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085293 | 5.40 |
| 08/31/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085294 | 0.10 |
| 08/31/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085295 | 2.90 |
| 08/31/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085296 | 17.70 |
| 08/31/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085297 | 128.80 |
| 08/31/26 | Lane, Jack | S061 | 43085318 | 11.90 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | | | |
| 08/31/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085319 | 40.10 |
| 08/31/26 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085320 | 19.70 |
| 08/31/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085321 | 234.50 |
| 08/31/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085322 | 180.80 |
| 08/31/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085323 | 6.20 |
| 08/31/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085324 | 749.20 |
| 08/31/26 | Gerstein, Sara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085325 | 1.10 |
| 08/31/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2026 | S061 | 43085326 | 1.40 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$36,676.37** |
| 08/14/26 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JULY 2026 FOR FIRST BRANDS | S064 | 43045810 | 85.00 |
| 08/31/26 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - AUGUST 2026 FOR FIRST BRANDS | S064 | 43071032 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$170.00** |
| 08/17/26 | Eggertsen, Hoku<br>POSTAGE<br>NY POSTAGE 08/10/2026 NUMBER OF PIECES(S): 1 | S075 | 43046683 | 28.30 |
| | **SUBTOTAL DISB TYPE S075:** | | | **$28.30** |
| 08/03/26 | WGM, Firm | S117 | 43029670 | 339.30 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026010285

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | DUPLICATING<br>3393 PRINT(S) MADE BETWEEN 07/28/2026 AND 08/03/2026 | | | |
| 08/04/26 | Houston Office, H<br>DUPLICATING<br>13642 PRINT(S) MADE BETWEEN 07/28/2026 AND 08/04/2026 | S117 | 43029672 | 1,364.20 |
| 08/07/26 | WGM, Firm<br>DUPLICATING<br>104 PRINT(S) MADE BETWEEN 08/06/2026 AND 08/07/2026 | S117 | 43037113 | 10.40 |
| 08/07/26 | Houston Office, H<br>DUPLICATING<br>5247 PRINT(S) MADE BETWEEN 08/05/2026 AND 08/07/2026 | S117 | 43037114 | 524.70 |
| 08/12/26 | London, Office<br>DUPLICATING<br>8 PRINT(S) MADE BETWEEN 08/12/2026 AND 08/12/2026 | S117 | 43047183 | 0.80 |
| 08/17/26 | WGM, Firm<br>DUPLICATING<br>515 PRINT(S) MADE BETWEEN 08/12/2026 AND 08/17/2026 | S117 | 43047182 | 51.50 |
| 08/24/26 | WGM, Firm<br>DUPLICATING<br>20 PRINT(S) MADE BETWEEN 08/24/2026 AND 08/24/2026 | S117 | 43053630 | 2.00 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$2,292.90** |
| **TOTAL DISBURSEMENTS** | | | | **$177,303.32** |

## Exhibit F

## BLENDED RATE COMPARISON CHART

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by Timekeepers in New York excluding bankruptcy[1] | Billed in this Fee Application |
| Partner | $1,960.00 | $2,326.00 |
| Counsel | $1,603.00 | $1,900.00 |
| Senior Associate (7 years or more since first admission) | $1,404.00 | $1,616.00 |
| Mid-level Associate (4–6 years since first admission) | $1,312.00 | $1,575.00 |
| Junior Associate (0–3 years since first admission) | $1,001.00 | $1,231.00 |
| Staff Attorney | $622.00 | $695.00 |
| Paralegal | $485.00 | $515.00 |
| Other | $420.00 | $545.00 |
| **All timekeepers aggregated** | **$1,327.00** | **$1,516.00** |

1 In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, preceding year is a rolling 12 months year ending September 30, 2026; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

## Exhibit G

### BUDGET OF WEIL, GOTSHAL & MANGES LLP FOR FOURTH INTERIM COMPENSATION PERIOD JULY 1, 2026 THROUGH AND INCLUDING AUGUST 31, 2026

| TASK CODE | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|---|
| 001 | Administrative Expense Claims | 200.00 | $275,000.00 | 175.20 | $250,586.00 |
| 002 | Adversary Proceedings | 100.00 | $125,000.00 | 65.70 | $97,908.00 |
| 003 | Asset Sales / 363 Matters | 200.00 | $275,000.00 | 161.30 | $245,605.00 |
| 004 | Aequum Matters | 30.00 | $50,000.00 | 5.80 | $7,311.00 |
| 005 | Automatic Stay | 100.00 | $150,000.00 | 49.90 | $77,043.50 |
| 006 | Avoidance Actions | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 007 | Bankruptcy Litigation | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 008 | Bar Date/Claim Reconciliation and Disputes | 30.00 | $50,000.00 | 2.50 | $3,403.00 |
| 009 | CarVal Matters | 30.00 | $50,000.00 | 3.10 | $4,669.50 |
| 010 | Case Administration (Docket, WIP and Calendar Updates Only) | 100.00 | $150,000.00 | 56.90 | $76,392.00 |
| 011 | Chapter 11 Plan / Confirmation / Implementation | 8,000.00 | $12,500,000.00 | 6,322.80 | $9,975,327.50 |
| 012 | Corporate Governance (Including Board Meetings) | 50.00 | $100,000.00 | 44.50 | $75,090.00 |
| 013 | Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues | 125.00 | $150,000.00 | 102.50 | $127,008.00 |
| 014 | DIP Financing / Cash Collateral / Cash Management | 200.00 | $300,000.00 | 133.00 | $243,453.00 |
| 015 | Disclosure Statement / Solicitation / Voting | 50.00 | $100,000.00 | 96.20 | $126,409.50 |
| 016 | Employee Issues / Communications | 1,000.00 | $1,750,000.00 | 838.10 | $1,496,373.00 |

| TASK CODE | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|---|
| 017 | Evolution Matters | 1,000.00 | $1,250,000.00 | 888.20 | $1,004,417.00 |
| 018 | Exclusivity | 50.00 | $75,000.00 | 40.10 | $56,824.00 |
| 019 | Executory Contracts / Leases / 365 | 150.00 | $200,000.00 | 108.60 | $149,728.00 |
| 020 | Other Factoring / Inventory Financing / Supply Chain Financing | 30.00 | $50,000.00 | 9.30 | $14,465.50 |
| 021 | General Case Strategy (Team and Client Calls) | 30.00 | $50,000.00 | 11.30 | $28,617.00 |
| 022 | Hearings and Court Matters | 1,000.00 | $1,500,000.00 | 1,283.80 | $1,820,453.50 |
| 023 | Insurance Issues | 30.00 | $50,000.00 | 8.90 | $16,701.00 |
| 024 | Non-Debtor Subsidiary Matters | 250.00 | $375,000.00 | 216.30 | $349,692.00 |
| 025 | Debtors' Investigation Matters | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 026 | Non-Bankruptcy Litigation | 30.00 | $50,000.00 | 9.90 | $12,413.00 |
| 027 | Non-Working Travel | 200.00 | $200,000.00 | 164.30 | $159,743.75 |
| 028 | Onset Matters | 30.00 | $50,000.00 | 19.00 | $16,216.00 |
| 029 | Regulatory Issues | 30.00 | $50,000.00 | 24.40 | $44,993.50 |
| 030 | Retention / Fee Applications: Ordinary Course Professionals | 30.00 | $50,000.00 | 21.40 | $28,063.00 |
| 031 | Retention / Fee Applications: Other Professionals | 50.00 | $50,000.00 | 28.90 | $37,130.00 |
| 032 | Schedules / Statements of Financial Affairs / Rule 2015.3 Reports | 30.00 | $50,000.00 | 11.90 | $16,400.00 |
| 033 | Tax Issues | 100.00 | $150,000.00 | 64.00 | $111,058.00 |
| 034 | Unsecured Creditor Issues / Meetings / Comms (Including UCC Matters) | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 035 | US Trustee Issues / Meetings / | 50.00 | $50,000.00 | 36.30 | $28,160.00 |

| TASK CODE | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|---|
| | Communications / MORs | | | | |
| 036 | Utility Issues | 30.00 | $50,000.00 | 15.40 | $22,109.50 |
| 037 | Weil Retention / Billing / Fee Applications | 200.00 | $250,000.00 | 146.20 | $186,788.00 |
| 038 | Lender Issues / Meetings / Comms | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 039 | Examiner Matters | 30.00 | $50,000.00 | 1.70 | $3,221.50 |
| 040 | Factoring Receivables Escrow Matters | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 041 | Government Investigation Matters | 100.00 | $150,000.00 | 67.70 | $118,538.00 |
| 042 | UMB Matters | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 043 | RoW Ultinon | 30.00 | $50,000.00 | 11.70 | $17,496.50 |
| 044 | RoW Horizon / FMP | 100.00 | $150,000.00 | 79.10 | $129,930.00 |
| 045 | RoW FMP | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 046 | RoW Trico / Airtex / South America / Germany | 30.00 | $50,000.00 | 18.70 | $20,958.00 |
| 047 | Mediation | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 048 | WARN Adversary Proceeding | 75.00 | $125,000.00 | 29.00 | $50,937.50 |
| 049 | Other Non-Debtor Sales | 30.00 | $50,000.00 | 12.70 | $7,874.00 |
| **TOTAL** | | **14,250.00** | **$20,400,000.00** | **11,386.30** | **$17,259,507.25** |

## Exhibit H

**STAFFING PLAN OF WEIL, GOTSHAL & MANGES LLP**
**FOR FOURTH INTERIM COMPENSATION PERIOD**
**JULY 1, 2026 THROUGH AND INCLUDING AUGUST 31, 2026**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS PROJECTED TO WORK ON MATTER DURING BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partner | 30 | $1,900.00 |
| Counsel | 10 | $1,700.00 |
| Associate | 75 | $1,200.00 |
| Paraprofessionals and Other Non-Legal Staff | 20 | $490.00 |