# Exhibit B

## Cowan Certification

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| | § | **(Previously Chapter 11)** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

**CERTIFICATION OF TYLER COWAN IN SUPPORT OF FOURTH INTERIM AND FINAL FEE APPLICATION OF LAZARD FRÈRES & CO. LLC, AS INVESTMENT BANKER FOR THE DEBTORS**

I, Tyler Cowan, hereby certify that:

1. I am the Global Head of Restructuring & Liability Management at Lazard Frères & Co. LLC ("**Lazard**"). Lazard was retained as investment banker to the chapter 11 debtors in the above-captioned cases.

2. This certification (the "**Certification**") is made in connection with Lazard's fee application, dated October 16, 2026 (the "**Application**")[2] for compensation for services and reimbursement of expenses for the period commencing September 29, 2025 through and including August 31, 2026 (the "**Compensation Period**"). I have reviewed the Application and hereby certify that this Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

---

1 A complete list of the Debtors in these chapter 7 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.

2 Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in this Application.

3. I certify that Lazard has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699), as applicable to Lazard and the *Order Authorizing Retention and Employment of Lazard Freres & Co. LLC as Investment Banker for Debtors Effective as of Petition Date* (Docket No. 897) with respect to the payment of monthly fees and disbursements incurred during the Compensation Period.

Dated: October 16, 2026
New York, New York

*/s/ Tyler Cowan*
Tyler Cowan
Global Head of Restructuring & Liability Management
Lazard Frères & Co. LLC

# **Exhibit C**

## **Schedule of Professional Fees**

**HOURS BY PROFESSIONAL**
**SEPTEMBER 29, 2025 THROUGH AND INCLUDING AUGUST 31, 2026**

The professionals who rendered professional services in the Debtors' chapter 11 cases during the Final Fee Period are:

| NAME OF PROFESSIONAL | POSITION | HOURLY BILLING RATE | TOTAL HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|
| **Tyler Cowan** | Global Head of Restructuring & Liability Management | N/A | 381.0 | N/A |
| **Mohit Kohli** | North America Head of Industrials | N/A | 31.0 | N/A |
| **Nathan Mooney** | Managing Director | N/A | 1,108.5 | N/A |
| **Marek Hyl** | Managing Director | N/A | 168.5 | N/A |
| **Sean McCauley** | Vice President | N/A | 1,321.0 | N/A |
| **Carlos Beltran** | Vice President | N/A | 567.8 | N/A |
| **Rufaro Makanda** | Vice President | N/A | 483.0 | N/A |
| **Nick Sardi** | Vice President | N/A | 1,446.0 | N/A |
| **Eugenie Chandon-Moet** | Associate | N/A | 470.0 | N/A |
| **Can Telkes** | Associate | N/A | 94.0 | N/A |
| **Alexander Schubert** | Associate | N/A | 336.5 | N/A |
| **Isabella Sigalove** | Analyst | N/A | 88.8 | N/A |
| **Luke Eversole** | Analyst | N/A | 1,463.0 | N/A |
| **Brad Chao** | Analyst | N/A | 995.5 | N/A |
| **Jack Wayman** | Analyst | N/A | 190.2 | N/A |
| **Total:** | | | **9,145.6** | **$38,124,822.88** |

# **Exhibit D**

**Time Records**

**In re: First Brands Group, LLC**
**Lazard Frères & Co. LLC**
**September 29, 2025 - December 31, 2025**

**Summary of Services Rendered by Professional**

| # | Name, Title | Sep-25 | Oct-25 | Nov-25 | Dec-25 | Total |
|---|---|---|---|---|---|---|
| 1 | Tyler Cowan, Global Head of Restructuring & Liability Management | 6.0 | 95.0 | 74.0 | 90.0 | 265.0 |
| 2 | Mohit Kohli, Head of Industrials, North America | 3.0 | 12.0 | -- | 2.5 | 17.5 |
| 3 | Marek Hyl, Managing Director | 11.0 | 61.5 | 37.0 | 8.0 | 117.5 |
| 4 | Nathan Mooney, Managing Director | 12.5 | 172.5 | 136.5 | 153.5 | 475.0 |
| 5 | Carlos Beltran, Vice President | 11.5 | 80.0 | 60.0 | 168.5 | 320.0 |
| 6 | Rufaro Makanda, Vice President | 11.5 | 80.0 | 64.0 | 159.0 | 314.5 |
| 7 | Sean McCauley, Vice President | 21.0 | 203.5 | 159.0 | 190.5 | 574.0 |
| 8 | Nick Sardi, Vice President | 29.0 | 314.0 | 237.0 | 335.5 | 915.5 |
| 9 | Eugenie Chandon-Moet, Associate | 7.5 | 50.0 | 36.5 | 243.0 | 337.0 |
| 10 | Can Telkes, Associate | 7.5 | 50.0 | 36.5 | -- | 94.0 |
| 11 | Luke Eversole, Analyst | 22.5 | 285.0 | 186.0 | 288.0 | 781.5 |
| 12 | Alexander Schubert, Analyst | 7.5 | 50.0 | 37.0 | 242.0 | 336.5 |
| 13 | Jack Wayman, Analyst | 6.5 | 160.0 | 102.5 | 168.0 | 437.0 |
| **Total** | | **157.0** | **1,613.5** | **1,166.0** | **2,048.5** | **4,985.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 9/29/25 | Hearing Prep | 1.00 |
| 9/29/25 | First Day Declaration Preparation and Review | 1.50 |
| 9/30/25 | Debtor Advisors Calls | 1.00 |
| 9/30/25 | Calls w/ SPV Lender Advisors | 1.00 |
| 9/30/25 | Call w/ AHG Advisors | 0.50 |
| 9/30/25 | Cowan Testimony Preparation | 1.00 |
| **Sep-25** | **Monthly Subtotal** | **6.00** |
| 10/1/25 | Call on DIP order | 0.50 |
| 10/1/25 | DIP testimony prep and document review | 1.50 |
| 10/1/25 | First day hearing prep with professionals | 3.00 |
| 10/1/25 | Calls on adequate protection | 1.00 |
| 10/1/25 | First day hearing | 3.00 |
| 10/1/25 | Call with creditor | 0.50 |
| 10/2/25 | Call re. asset appraisal | 0.50 |
| 10/2/25 | Call w/ DIP lender | 0.50 |
| 10/2/25 | Call with Onset | 0.50 |
| 10/2/25 | SPV discussion | 0.50 |
| 10/2/25 | Call w/ professionals | 0.50 |
| 10/2/25 | ROW call | 0.50 |
| 10/2/25 | Call with DIP lender | 0.50 |
| 10/2/25 | Call with DIP lender | 0.50 |
| 10/3/25 | ROW call | 0.50 |
| 10/3/25 | Call re. asset appraisal | 0.50 |
| 10/3/25 | Call w/ professionals | 0.50 |
| 10/3/25 | Call re. field exam | 0.50 |
| 10/3/25 | Call w/ professionals | 0.50 |
| 10/3/25 | Call with DIP lender | 0.50 |
| 10/3/25 | Call with DIP lender | 0.50 |
| 10/3/25 | Call with Onset | 1.00 |
| 10/3/25 | Calls on adequate protection | 1.00 |
| 10/4/25 | Call w/ professionals | 0.50 |
| 10/4/25 | Call w/ professionals | 0.50 |
| 10/4/25 | ROW call | 0.50 |
| 10/4/25 | Call w/ professionals | 0.50 |
| 10/5/25 | Call on SPVs | 0.50 |
| 10/5/25 | Special committee meeting | 1.00 |
| 10/5/25 | ROW calls | 1.50 |
| 10/5/25 | Call w/ professionals | 0.50 |
| 10/6/25 | SPV discussion | 0.50 |
| 10/6/25 | SPV discussion | 1.00 |
| 10/6/25 | SPV discussion | 0.50 |
| 10/6/25 | Call w/ professionals | 0.50 |
| 10/6/25 | Call with DIP lender | 0.50 |
| 10/7/25 | Call with management | 0.50 |
| 10/7/25 | Call w/ third party | 0.50 |
| 10/7/25 | ROW discussion | 0.50 |
| 10/7/25 | SPV discussion | 0.50 |
| 10/7/25 | Discussion w/ professionals | 0.50 |
| 10/7/25 | SPV cash mapping discussion | 0.50 |
| 10/7/25 | Call with DIP lender | 0.50 |
| 10/7/25 | Call with DIP advisors | 0.50 |
| 10/8/25 | SPV discussion | 0.50 |
| 10/8/25 | Special committee meeting | 0.50 |
| 10/8/25 | Call with professionals | 0.50 |
| 10/9/25 | Call with professionals | 0.50 |
| 10/9/25 | Call with professionals | 0.50 |
| 10/9/25 | ROW discussion | 0.50 |
| 10/9/25 | Call with DIP lender | 0.50 |
| 10/10/25 | ROW operations discussion | 0.50 |
| 10/10/25 | Special committee meeting | 1.00 |
| 10/10/25 | Call w/ professionals | 0.50 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 10/10/25 | Call with DIP lenders | 1.00 |
| 10/10/25 | ROW call | 0.50 |
| 10/10/25 | Call w/ professionals | 0.50 |
| 10/10/25 | Call w/ professionals | 0.50 |
| 10/11/25 | ROW call | 0.50 |
| 10/11/25 | Call w/ professionals | 0.50 |
| 10/11/25 | Special committee meeting | 0.50 |
| 10/11/25 | Call with DIP lender | 1.00 |
| 10/11/25 | SPV discussion | 0.50 |
| 10/12/25 | Advisor regroup | 0.50 |
| 10/12/25 | ROW call | 0.50 |
| 10/12/25 | Call with ABL lenders | 0.50 |
| 10/12/25 | Call w/ professionals | 0.50 |
| 10/12/25 | ROW board call | 1.00 |
| 10/13/25 | SPV discussion | 0.50 |
| 10/13/25 | Call w/ ABL & DIP | 0.50 |
| 10/13/25 | SPV discussion | 0.50 |
| 10/14/25 | Call w/ professionals | 0.50 |
| 10/14/25 | SPV call | 0.50 |
| 10/14/25 | Call w/ professionals | 0.50 |
| 10/14/25 | Call with DIP lender | 1.00 |
| 10/14/25 | Call w/ professionals | 0.50 |
| 10/14/25 | Call w/ professionals | 0.50 |
| 10/15/25 | Call w/ UCC | 0.50 |
| 10/15/25 | Special committee meeting | 0.50 |
| 10/15/25 | Call w/ professionals | 0.50 |
| 10/15/25 | SPV discussions | 0.50 |
| 10/15/25 | ROW call | 0.50 |
| 10/16/25 | Call with professionals | 0.50 |
| 10/16/25 | Call with DIP lender | 0.50 |
| 10/16/25 | Call with professionals | 0.50 |
| 10/16/25 | ROW call | 0.50 |
| 10/16/25 | SPV call | 0.50 |
| 10/17/25 | ROW board update | 0.50 |
| 10/17/25 | Call w/ professionals | 0.50 |
| 10/17/25 | Call w/ accountants | 1.00 |
| 10/17/25 | SPV call | 0.50 |
| 10/17/25 | Call with professionals | 1.00 |
| 10/17/25 | Call with DIP lender | 0.50 |
| 10/17/25 | Call with professionals | 0.50 |
| 10/18/25 | ROW call | 0.50 |
| 10/18/25 | Call with professionals | 0.50 |
| 10/19/25 | Adequate protection call | 0.50 |
| 10/19/25 | Special committee meeting | 0.50 |
| 10/19/25 | Call with professionals | 0.50 |
| 10/20/25 | Call with professionals | 0.50 |
| 10/20/25 | Call with professionals | 0.50 |
| 10/20/25 | Call with DIP lender | 0.50 |
| 10/21/25 | Call w/ professionals | 0.50 |
| 10/21/25 | Call w/ professionals | 0.50 |
| 10/21/25 | ROW financing discussion | 0.50 |
| 10/21/25 | Customer discussion | 0.50 |
| 10/21/25 | ROW financing discussion | 0.50 |
| 10/22/25 | Advisor regroup | 0.50 |
| 10/22/25 | Adequate protection discussion | 0.50 |
| 10/22/25 | Call with DIP lender | 0.50 |
| 10/22/25 | Call w/ professionals | 0.50 |
| 10/22/25 | Call w/ professionals | 0.50 |
| 10/23/25 | Adequate protection discussion | 0.50 |
| 10/23/25 | Call w/ professionals | 0.50 |
| 10/23/25 | Call with DIP lender | 0.50 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 10/24/25 | Adequate protection discussion | 0.50 |
| 10/24/25 | ROW update | 0.50 |
| 10/24/25 | ROW financing discussion | 1.00 |
| 10/24/25 | Asset appraisal discussion | 0.50 |
| 10/24/25 | Call w/ UCC | 1.00 |
| 10/24/25 | Call w/ professionals | 0.50 |
| 10/24/25 | Call w/ professionals | 0.50 |
| 10/24/25 | Call w/ professionals | 1.00 |
| 10/27/25 | Advisor regroup | 1.50 |
| 10/27/25 | Company meeting | 3.00 |
| 10/27/25 | DIP discussion | 1.50 |
| 10/27/25 | Adequate protection discussion | 0.50 |
| 10/27/25 | Call with DIP lender | 0.50 |
| 10/28/25 | Call w/ professionals | 0.50 |
| 10/28/25 | DIP discussion | 1.00 |
| 10/28/25 | SPV discussion | 1.00 |
| 10/28/25 | Call w/ professionals | 1.00 |
| 10/28/25 | DIP hearing prep | 1.00 |
| 10/29/25 | Call with DIP lender | 0.50 |
| 10/29/25 | Call w/ professionals | 0.50 |
| 10/29/25 | Call w/ professionals | 0.50 |
| 10/29/25 | Call w/ professionals | 0.50 |
| 10/30/25 | ROW discussion | 0.50 |
| 10/30/25 | Declaration discussion | 0.50 |
| 10/30/25 | Second day declaration discussion | 0.50 |
| 10/30/25 | Call w/ professionals | 0.50 |
| 10/30/25 | Call with DIP lender | 0.50 |
| 10/30/25 | Declaration prep | 1.00 |
| 10/31/25 | Declaration prep | 1.00 |
| 10/31/25 | Call w/ professionals | 0.50 |
| 10/31/25 | Update call | 0.50 |
| **Oct-25** | **Monthly Subtotal** | **95.00** |
| 11/1/25 | Declaration prep | 5.00 |
| 11/1/25 | Call with professionals | 0.50 |
| 11/1/25 | Call with DIP lenders | 0.50 |
| 11/1/25 | Deposition prep | 2.00 |
| 11/2/25 | Deposition prep | 5.00 |
| 11/3/25 | Deposition | 7.50 |
| 11/3/25 | Internal Lazard call | 0.50 |
| 11/3/25 | Hearing prep | 2.00 |
| 11/4/25 | SPV discussion | 0.50 |
| 11/4/25 | Call with professionals | 0.50 |
| 11/4/25 | Call with professionals | 0.50 |
| 11/4/25 | Call with DIP lender | 0.50 |
| 11/4/25 | Call with professionals | 0.50 |
| 11/4/25 | SPV discussion | 0.50 |
| 11/4/25 | Hearing prep | 2.00 |
| 11/5/25 | SPV discussion | 0.50 |
| 11/5/25 | ROW discussion | 0.50 |
| 11/5/25 | Hearing prep | 3.00 |
| 11/6/25 | Hearing | 6.00 |
| 11/7/25 | Hearing | 4.00 |
| 11/10/25 | Hearing | 3.00 |
| 11/10/25 | Call with professionals | 0.50 |
| 11/10/25 | Call with professionals | 0.50 |
| 11/10/25 | Call with DIP lender | 0.50 |
| 11/11/25 | Call with professionals | 0.50 |
| 11/11/25 | Call with professionals | 0.50 |
| 11/12/25 | Hearing | 1.50 |
| 11/12/25 | Call w/ professionals | 0.50 |
| 11/12/25 | Internal Lazard call | 0.50 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 11/12/25 | Call with professionals | 0.50 |
| 11/12/25 | Call with DIP lender | 0.50 |
| 11/13/25 | Call with professionals | 0.50 |
| 11/13/25 | ROW discussion | 0.50 |
| 11/14/25 | Call with DIP lender | 0.50 |
| 11/14/25 | Call with professionals | 0.50 |
| 11/16/25 | Call with professionals | 0.50 |
| 11/17/25 | M&A discussion | 0.50 |
| 11/17/25 | Call with professionals | 0.50 |
| 11/18/25 | Call with professionals | 0.50 |
| 11/18/25 | Hearing | 1.00 |
| 11/18/25 | Special committee meeting | 1.00 |
| 11/18/25 | Call with professionals | 0.50 |
| 11/18/25 | Internal Lazard call | 0.50 |
| 11/19/25 | Call w/ UCC professionals | 0.50 |
| 11/19/25 | M&A discussion | 0.50 |
| 11/19/25 | M&A discussion | 0.50 |
| 11/19/25 | Call with professionals | 0.50 |
| 11/20/25 | Call with professionals | 0.50 |
| 11/20/25 | Special committee meeting | 1.00 |
| 11/20/25 | Call with professionals | 0.50 |
| 11/20/25 | Call with DIP lender | 0.50 |
| 11/21/25 | Fee comp discussion | 0.50 |
| 11/21/25 | Call with professionals | 0.50 |
| 11/21/25 | Call with DIP lenders | 1.00 |
| 11/22/25 | Call with professionals | 0.50 |
| 11/24/25 | Call with professionals | 0.50 |
| 11/24/25 | Call with DIP lender | 0.50 |
| 11/25/25 | Call with professionals | 0.50 |
| 11/25/25 | Call with professionals | 0.50 |
| 11/25/25 | Special committee meeting | 1.00 |
| 11/25/25 | Case funding discussion | 0.50 |
| 11/25/25 | Call w/ professionals | 0.50 |
| 11/26/25 | Call w/ UCC | 1.00 |
| 11/26/25 | Call w/ professionals | 0.50 |
| 11/26/25 | Call w/ professionals | 0.50 |
| 11/26/25 | Call w/ DIP lender | 0.50 |
| 11/28/25 | Exit discussion | 0.50 |
| 11/28/25 | Strategy discussion | 0.50 |
| 11/28/25 | Internal Lazard call | 0.50 |
| 11/29/25 | AR facility discussion | 0.50 |
| 11/30/25 | Call with professionals | 0.50 |
| **Nov-25** | **Monthly Subtotal** | **74.00** |
| 12/1/25 | Internal Lazard call | 0.50 |
| 12/1/25 | Call w/ professionals | 0.50 |
| 12/1/25 | Call w/ professionals | 0.50 |
| 12/1/25 | Call w/ DIP lender | 0.50 |
| 12/2/25 | Special committee meeting | 1.00 |
| 12/2/25 | Call w/ professionals | 0.50 |
| 12/2/25 | Case strategy discussion | 1.00 |
| 12/2/25 | Meeting materials discussion | 0.50 |
| 12/3/25 | Call with UCC advisors | 1.00 |
| 12/3/25 | Call w/ professionals | 0.50 |
| 12/3/25 | Call w/ DIP lender | 0.50 |
| 12/3/25 | Call w/ DIP lender | 0.50 |
| 12/4/25 | Call w/ professionals | 0.50 |
| 12/4/25 | Call w/ professionals | 0.50 |
| 12/4/25 | Call w/ DIP lender | 0.50 |
| 12/5/25 | All-day special committee meeting | 9.00 |
| 12/6/25 | Call w/ professionals | 0.50 |
| 12/6/25 | Call w/ DIP lender | 0.50 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 12/7/25 | Call w/ professionals | 2.00 |
| 12/7/25 | Call w/ professionals | 0.50 |
| 12/8/25 | Hearing | 2.00 |
| 12/8/25 | Call w/ professionals | 0.50 |
| 12/8/25 | Call w/ professionals | 0.50 |
| 12/8/25 | Call w/ DIP lender | 0.50 |
| 12/9/25 | Call re. asset appraisal | 0.50 |
| 12/9/25 | Call w/ professionals | 0.50 |
| 12/9/25 | Meeting with DIP lenders | 6.00 |
| 12/9/25 | Debtor advisor discussion | 1.00 |
| 12/9/25 | Call with professionals | 0.50 |
| 12/10/25 | Strategy discussion | 1.50 |
| 12/10/25 | Call w/ professionals | 0.50 |
| 12/10/25 | UCC meeting | 3.00 |
| 12/10/25 | SPV discussion | 1.50 |
| 12/10/25 | Call w/ DIP lender | 0.50 |
| 12/11/25 | Call w/ professionals | 0.50 |
| 12/11/25 | Call w/ professionals | 0.50 |
| 12/11/25 | Call w/ professionals | 0.50 |
| 12/11/25 | Special committee meeting | 1.00 |
| 12/11/25 | Call w/ third party | 0.50 |
| 12/12/25 | M&A discussion | 1.00 |
| 12/12/25 | SPV discussion | 0.50 |
| 12/12/25 | Call w/ professionals | 0.50 |
| 12/12/25 | Call w/ DIP lender | 0.50 |
| 12/13/25 | Update call | 1.00 |
| 12/13/25 | Call with professionals | 0.50 |
| 12/14/25 | Special committee meeting | 0.50 |
| 12/14/25 | Call w/ professionals | 0.50 |
| 12/14/25 | Call w/ DIP lender | 0.50 |
| 12/15/25 | M&E update | 1.00 |
| 12/15/25 | Customer overview | 0.50 |
| 12/15/25 | Interview debrief | 0.50 |
| 12/15/25 | Call w/ professionals | 0.50 |
| 12/15/25 | Call w/ DIP lender | 0.50 |
| 12/16/25 | Call w/ professionals | 0.50 |
| 12/16/25 | SPV discussion | 0.50 |
| 12/16/25 | Special committee meeting | 1.00 |
| 12/16/25 | Meeting with DIP lender | 1.00 |
| 12/17/25 | Meeting with professionals | 1.00 |
| 12/17/25 | Meeting with DIP lenders | 4.00 |
| 12/17/25 | Call w/ DIP lender | 0.50 |
| 12/18/25 | Call w/ professionals | 0.50 |
| 12/18/25 | Call w/ DIP lender | 0.50 |
| 12/18/25 | Special committee meeting | 1.00 |
| 12/18/25 | Call w/ professionals | 0.50 |
| 12/19/25 | Call w/ UCC professionals | 1.00 |
| 12/19/25 | Internal Lazard call | 0.50 |
| 12/19/25 | Case strategy discussion | 1.00 |
| 12/19/25 | AR facility discussion | 0.50 |
| 12/19/25 | Call with professionals | 0.50 |
| 12/20/25 | SPV discussion | 0.50 |
| 12/20/25 | Call w/ professionals | 0.50 |
| 12/20/25 | Call w/ DIP lender | 0.50 |
| 12/21/25 | Call w/ professionals | 1.00 |
| 12/21/25 | Case strategy discussion | 0.50 |
| 12/21/25 | Internal Lazard call | 0.50 |
| 12/21/25 | Call w/ professionals | 0.50 |
| 12/22/25 | Call w/ professionals | 0.50 |
| 12/22/25 | ROW discussion | 0.50 |
| 12/22/25 | Call w/ professionals | 0.50 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 12/22/25 | Special committee meeting | 1.00 |
| 12/22/25 | Call w/ DIP lender | 0.50 |
| 12/22/25 | Call w/ professionals | 0.50 |
| 12/23/25 | Call w/ professionals | 0.50 |
| 12/23/25 | Call with DIP lenders | 1.00 |
| 12/23/25 | Case strategy discussion | 1.00 |
| 12/23/25 | Special committee meeting | 1.00 |
| 12/23/25 | Call w/ DIP lender | 0.50 |
| 12/23/25 | Call w/ professionals | 0.50 |
| 12/26/25 | Call w/ professionals | 0.50 |
| 12/26/25 | Call w/ professionals | 0.50 |
| 12/27/25 | SPV discussion | 0.50 |
| 12/28/25 | Case strategy discussion | 3.00 |
| 12/28/25 | Call w/ professionals | 0.50 |
| 12/28/25 | Call with DIP lender | 0.50 |
| 12/29/25 | Call w/ professionals | 0.50 |
| 12/29/25 | Call w/ professionals | 0.50 |
| 12/30/25 | Call w/ professionals | 0.50 |
| 12/30/25 | Call w/ professionals | 0.50 |
| 12/30/25 | Special committee meeting | 2.00 |
| 12/31/25 | Adequate protection discussion | 1.00 |
| 12/31/25 | SPV discussion | 0.50 |
| 12/31/25 | Adequate protection discussion | 0.50 |
| **Dec-25** | **Monthly Subtotal** | **90.00** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Mohit Kohli, Head of Industrials, North America

| Date | Description of Work | Hours |
|---|---|---|
| 9/30/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Sep-25** | **Monthly Subtotal** | **3.0** |
| 10/1/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/7/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/14/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/21/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/30/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Oct-25** | **Monthly Subtotal** | **15.0** |
| 12/2/25 | Case Strategy and Timeline | 1.0 |
| 12/22/25 | Special Committee Meeting | 0.5 |
| 12/23/25 | Overdrive Advisor Call Re: Lender Sub-Committee | 1.0 |
| **Dec-25** | **Monthly Subtotal** | **2.5** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Marek Hyl, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 9/29/25 | Call with interested party regarding sale process | 0.5 |
| 9/29/25 | Call with interested party regarding sale process | 0.5 |
| 9/29/25 | Call with interested party regarding sale process | 0.5 |
| 9/30/25 | Call with interested party regarding sale process | 0.5 |
| 9/30/25 | Call with interested party regarding sale process | 0.5 |
| 9/30/25 | Call Re: Confidential FRE 408 | 0.5 |
| 9/30/25 | Call Re: DIP CA Issues | 0.5 |
| 9/30/25 | Call Re: Confidential FRE 408 | 1.0 |
| 9/30/25 | Call Re: Carnaby | 0.5 |
| 9/30/25 | General: Valuation Work and Review | 3.0 |
| 9/30/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Sep-25** | **Monthly Subtotal** | **11.0** |
| 10/1/25 | Call Re: FBG DIP Order | 0.5 |
| 10/1/25 | Call with interested party regarding sale process | 0.5 |
| 10/1/25 | Call with interested party regarding sale process | 0.5 |
| 10/1/25 | First Brands Group First Day Hearing Call | 4.0 |
| 10/1/25 | General: Valuation Work and Review | 3.0 |
| 10/1/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/2/25 | Call with interested party regarding sale process | 0.5 |
| 10/2/25 | Call with interested party regarding sale process | 0.5 |
| 10/2/25 | Buyer List Discussion (Industrials) | 0.5 |
| 10/3/25 | Call Re: Field Exam and Appraisal Status | 0.5 |
| 10/3/25 | Call with interested party regarding sale process | 0.5 |
| 10/4/25 | Call Re: UBS Forbearance | 0.5 |
| 10/5/25 | Call Re: FBG International Strategy | 0.5 |
| 10/6/25 | Call with interested party regarding sale process | 0.5 |
| 10/6/25 | Call with interested party regarding sale process | 0.5 |
| 10/7/25 | Call with interested party regarding sale process | 0.5 |
| 10/7/25 | Call Re: Overdrive Discussion (Industrials) | 0.5 |
| 10/8/25 | Call with interested party regarding sale process | 0.5 |
| 10/8/25 | Call with interested party regarding sale process | 0.5 |
| 10/8/25 | General: Valuation Work and Review | 3.0 |
| 10/8/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/9/25 | Call with interested party regarding sale process | 0.5 |
| 10/9/25 | Advisor Call Re: Horizon | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/13/25 | Call with interested party regarding sale process | 0.5 |
| 10/13/25 | Call with interested party regarding sale process | 0.5 |
| 10/13/25 | Advisor Diligence Call Re: Onset/Horizon | 0.5 |
| 10/13/25 | Call Re: Overdrive Catch Up (Industrials) | 0.5 |
| 10/13/25 | Special Committee Call Re: RoW Strategy | 0.5 |
| 10/14/25 | Call with interested party regarding sale process | 0.5 |
| 10/14/25 | General: Valuation Work and Review | 3.0 |
| 10/14/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/15/25 | Call with interested party regarding sale process | 0.5 |
| 10/16/25 | Call with interested party regarding sale process | 0.5 |
| 10/20/25 | Call with interested party regarding sale process | 0.5 |
| 10/20/25 | Call with interested party regarding sale process | 0.5 |
| 10/20/25 | Call with interested party regarding sale process | 0.5 |
| 10/21/25 | Call with interested party regarding sale process | 0.5 |
| 10/21/25 | General: Valuation Work and Review | 3.0 |
| 10/21/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/22/25 | Call with interested party regarding sale process | 0.5 |
| 10/22/25 | Call with interested party regarding sale process | 0.5 |
| 10/24/25 | Call with interested party regarding sale process | 0.5 |
| 10/24/25 | Call with interested party regarding sale process | 0.5 |
| 10/27/25 | Call with interested party regarding sale process | 0.5 |
| 10/27/25 | Call with interested party regarding sale process | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Marek Hyl, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 10/27/25 | Call Re: FRAM / STCFF | 0.5 |
| 10/27/25 | Call Re: DIP Committee Meeting | 1.5 |
| 10/28/25 | Call with interested party regarding sale process | 0.5 |
| 10/28/25 | Call Re: FBG Investigation | 1.5 |
| 10/29/25 | Advisor Call Re: Philips | 0.5 |
| 10/29/25 | Overdrive Valuation Meeting (Industrials) | 0.5 |
| 10/30/25 | Call with interested party regarding sale process | 0.5 |
| 10/30/25 | Call with interested party regarding sale process | 0.5 |
| 10/30/25 | Overdrive QoE Discussion | 0.5 |
| 10/31/25 | Call with interested party regarding sale process | 0.5 |
| 10/31/25 | FBG Folders Organization (with MH, CB, AS) | 0.5 |
| 10/31/25 | General: Valuation Work and Review | 3.0 |
| 10/31/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Oct-25** | **Monthly Subtotal** | **61.5** |
| 11/1/25 | Call Re: TMD | 0.5 |
| 11/4/25 | Advisor Call Re: Cofo | 0.5 |
| 11/5/25 | Call with interested party regarding sale process | 0.5 |
| 11/6/25 | Call with interested party regarding sale process | 0.5 |
| 11/6/25 | FBG Update Call (Industrials) | 0.5 |
| 11/7/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/7/25 | Board Meeting Re: Cofo | 0.5 |
| 11/10/25 | Call with interested party regarding sale process | 0.5 |
| 11/10/25 | Call with interested party regarding sale process | 0.5 |
| 11/11/25 | Advisor Call Re: Cofo | 0.5 |
| 11/11/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/13/25 | Call with interested party regarding sale process | 0.5 |
| 11/13/25 | Call with interested party regarding sale process | 0.5 |
| 11/14/25 | Advisor Call Re: Cofo | 0.5 |
| 11/14/25 | Call with interested party regarding sale process | 0.5 |
| 11/14/25 | Call with interested party regarding sale process | 0.5 |
| 11/14/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/17/25 | Call with interested party regarding sale process | 0.5 |
| 11/17/25 | Update Call Re: M&A (RX, Industrials, A&M) | 0.5 |
| 11/18/25 | Advisor Call Re: Cofo | 0.5 |
| 11/18/25 | Call with interested party regarding sale process | 0.5 |
| 11/19/25 | Call with interested party regarding sale process | 0.5 |
| 11/19/25 | Weekly M&A Call (RX, Industrials, A&M, Weil) | 0.5 |
| 11/20/25 | General: Valuation Work and Review | 5.0 |
| 11/20/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| 11/24/25 | Call with interested party regarding sale process | 0.5 |
| 11/24/25 | Call with interested party regarding sale process | 0.5 |
| 11/25/25 | Call with interested party regarding sale process | 0.5 |
| 11/28/25 | Weekly M&A Call | 0.5 |
| 11/30/25 | General: Valuation Work and Review | 5.0 |
| 11/30/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| **Nov-25** | **Monthly Subtotal** | **37.0** |
| 12/1/25 | Call with EY re QoE | 0.5 |
| 12/2/25 | Case Strategy and Timeline | 1.0 |
| 12/2/25 | SC Materials for In-Person Call | 0.5 |
| 12/3/25 | Special Committee Deck Meeting | 0.5 |
| 12/3/25 | FBG Performance Update Call | 0.5 |
| 12/4/25 | General: Situation Update, Debrief, and Strategy | 1.0 |
| 12/5/25 | Weekly SteerCo Update (Tier 2) | 1.0 |
| 12/6/25 | Call Re: TMD Sale Process with Rx team | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Marek Hyl, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 12/7/25 | Call Re: TMD Sale Process with Advisors | 0.5 |
| 12/8/25 | Overdrive Advisor Call Re: TRICO | 0.5 |
| 12/22/25 | Special Committee Meeting | 0.5 |
| 12/23/25 | Overdrive Advisor Call Re: Lender Sub-Committee | 1.0 |
| **Dec-25** | **Monthly Subtotal** | **8.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 9/29/25 | Call w/ GDC | 0.5 |
| 9/29/25 | Call w/ Weil re first day pleadings | 0.5 |
| 9/29/25 | Call w/ term lender | 0.5 |
| 9/29/25 | Call w/ SPV lender / advisor | 0.5 |
| 9/29/25 | Lender diligence | 0.5 |
| 9/29/25 | First day pleadings / documentation / negotiation support | 1.0 |
| 9/29/25 | Cleansing materials | 0.5 |
| 9/29/25 | Testimony prep | 1.0 |
| 9/29/25 | Call re QoE | 0.5 |
| 9/29/25 | Call w/ term lender | 0.5 |
| 9/29/25 | Call w/ ABL / advisor | 0.5 |
| 9/30/25 | Advisor call | 0.5 |
| 9/30/25 | Lender diligence | 1.0 |
| 9/30/25 | First day pleadings / documentation / negotiation support | 1.0 |
| 9/30/25 | Advisor call | 0.5 |
| 9/30/25 | Call w/ SPV lender / advisor | 0.5 |
| 9/30/25 | Call w/ AHG advisors | 0.5 |
| 9/30/25 | Call w/ ABL / advisor | 0.5 |
| 9/30/25 | Testimony prep | 1.0 |
| 9/30/25 | Call w/ SPV lender / advisor | 0.5 |
| **Sep-25** | **Monthly Subtotal** | **12.5** |
| 10/1/25 | Call w/ AHG advisors | 1.0 |
| 10/1/25 | Testimony prep | 1.0 |
| 10/1/25 | Call w/ ABL / advisor | 0.5 |
| 10/1/25 | First day pleadings / documentation / negotiation support | 0.5 |
| 10/1/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/1/25 | First day hearing | 2.5 |
| 10/2/25 | Advisor calls | 3.5 |
| 10/2/25 | Call w/ term lender | 0.5 |
| 10/2/25 | Call w/ Santander / advisors | 0.5 |
| 10/2/25 | Call w/ third-party | 0.5 |
| 10/2/25 | Lender diligence | 0.5 |
| 10/2/25 | ROW diligence | 1.0 |
| 10/2/25 | Call w/ term lender | 0.5 |
| 10/2/25 | Call w/ term lender | 0.5 |
| 10/3/25 | Call w/ management | 1.0 |
| 10/3/25 | Advisor calls | 2.0 |
| 10/3/25 | Call w/ third-party | 0.5 |
| 10/3/25 | ROW diligence | 0.5 |
| 10/3/25 | Call w/ ABL / advisor | 0.5 |
| 10/4/25 | Advisor calls | 1.5 |
| 10/4/25 | Call w/ KPMG | 1.0 |
| 10/4/25 | SPV diligence | 1.0 |
| 10/4/25 | Call w/ Hilco | 0.5 |
| 10/5/25 | Advisor calls | 2.0 |
| 10/5/25 | Cash flow diligence | 1.0 |
| 10/5/25 | Special Committee meeting | 1.0 |
| 10/5/25 | Call w/ term lender | 0.5 |
| 10/5/25 | ROW diligence | 1.0 |
| 10/5/25 | Call w/ Hilco | 0.5 |
| 10/5/25 | Call w/ KPMG | 1.0 |
| 10/6/25 | Call w/ management | 1.0 |
| 10/6/25 | Call w/ management | 0.5 |
| 10/6/25 | SPV diligence | 1.0 |
| 10/6/25 | ROW diligence | 1.0 |
| 10/6/25 | Advisor calls | 2.5 |
| 10/6/25 | Call w/ Onset / advisors | 1.0 |
| 10/6/25 | Call w/ third-party | 0.5 |
| 10/6/25 | Call w/ term lender | 0.5 |
| 10/7/25 | Advisor calls | 1.0 |
| 10/7/25 | Call w/ Santander / advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 10/7/25 | SPV diligence | 1.0 |
| 10/7/25 | Call w/ UBS / advisors | 1.0 |
| 10/7/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/7/25 | Call w/ term lender | 0.5 |
| 10/7/25 | Call w/ management | 0.5 |
| 10/7/25 | Call w/ AHG advisors | 0.5 |
| 10/8/25 | SPV diligence | 1.0 |
| 10/8/25 | QoE coordination | 0.5 |
| 10/8/25 | Retention matters | 1.0 |
| 10/8/25 | Hilco coordination | 0.5 |
| 10/8/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/8/25 | Call w/ AHG advisors | 1.0 |
| 10/8/25 | Special Committee meeting | 0.5 |
| 10/8/25 | Call w/ AHG advisors | 0.5 |
| 10/9/25 | Call w/ AHG advisors | 0.5 |
| 10/9/25 | SPV diligence | 1.0 |
| 10/9/25 | Financial diligence | 0.5 |
| 10/9/25 | Call w/ UBS / advisors | 0.5 |
| 10/9/25 | Advisor calls | 2.0 |
| 10/9/25 | Call w/ management | 0.5 |
| 10/9/25 | Call w/ AHG advisors | 0.5 |
| 10/10/25 | Advisor calls | 2.0 |
| 10/10/25 | Call w/ AHG advisors | 1.0 |
| 10/10/25 | Calls w/ UBS / advisors | 1.0 |
| 10/10/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/10/25 | SPV diligence | 0.5 |
| 10/10/25 | Special Committee meeting | 1.0 |
| 10/10/25 | ROW diligence | 1.0 |
| 10/11/25 | Call w/ AHG advisors | 1.5 |
| 10/11/25 | ROW call | 0.5 |
| 10/11/25 | Special Committee meeting | 1.0 |
| 10/12/25 | International boards call | 1.0 |
| 10/12/25 | ROW diligence | 1.0 |
| 10/12/25 | Lender diligence | 0.5 |
| 10/12/25 | Advisor calls | 1.5 |
| 10/12/25 | Call w/ UBS / advisors | 0.5 |
| 10/13/25 | Call w/ AHG advisors | 0.5 |
| 10/13/25 | Call w/ HSBC | 0.5 |
| 10/13/25 | ROW diligence | 1.0 |
| 10/13/25 | Cash flow diligence | 0.5 |
| 10/13/25 | ROW diligence | 1.0 |
| 10/13/25 | Call w/ AHG advisors | 0.5 |
| 10/13/25 | Call w/ SPV lender / advisor | 1.0 |
| 10/13/25 | Special Committee meeting | 0.5 |
| 10/13/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/13/25 | Advisor calls | 1.0 |
| 10/14/25 | ROW management presentations | 2.5 |
| 10/14/25 | Lender diligence | 0.5 |
| 10/14/25 | Advisor calls | 1.5 |
| 10/14/25 | Call w/ AHG advisors | 0.5 |
| 10/14/25 | Call w/ AHG advisors | 0.5 |
| 10/14/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/14/25 | Special Committee meeting | 1.0 |
| 10/14/25 | Calls w/ third-parties | 1.0 |
| 10/15/25 | Call w/ management | 0.5 |
| 10/15/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/15/25 | Call w/ UCC / advisors | 1.0 |
| 10/15/25 | ROW diligence | 0.5 |
| 10/15/25 | Correspondence w/ term lenders | 0.5 |
| 10/15/25 | Call w/ AHG advisors | 0.5 |
| 10/15/25 | Advisor calls | 1.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 10/15/25 | Call w/ AHG advisors | 0.5 |
| 10/16/25 | Call w/ AHG advisors | 1.0 |
| 10/16/25 | Call w/ third-party | 0.5 |
| 10/16/25 | Advisor calls | 1.5 |
| 10/16/25 | Lender diligence | 1.0 |
| 10/16/25 | Retention matters | 0.5 |
| 10/17/25 | Call w/ AHG advisors | 1.0 |
| 10/17/25 | International boards call | 0.5 |
| 10/17/25 | Call w/ DIP lender | 0.5 |
| 10/17/25 | Advisor calls | 2.5 |
| 10/17/25 | SPV diligence | 1.0 |
| 10/17/25 | Call w/ UCC / advisors | 0.5 |
| 10/17/25 | Call w/ Onset / advisors | 0.5 |
| 10/17/25 | Call w/ third-party | 0.5 |
| 10/18/25 | Advisor calls | 1.0 |
| 10/19/25 | Advisor calls | 1.5 |
| 10/19/25 | Special Committee meeting | 0.5 |
| 10/20/25 | Advisor calls | 1.5 |
| 10/20/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/21/25 | Call w/ Santander / advisors | 1.0 |
| 10/21/25 | Call w/ third-party | 0.5 |
| 10/21/25 | Call w/ UCC / advisors | 0.5 |
| 10/21/25 | Advisor calls | 1.5 |
| 10/21/25 | Call w/ AHG advisors | 0.5 |
| 10/21/25 | Retention matters | 1.5 |
| 10/22/25 | Retention matters | 1.0 |
| 10/22/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/22/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/22/25 | Advisor calls | 3.0 |
| 10/22/25 | Discovery | 1.5 |
| 10/22/25 | ROW diligence | 2.0 |
| 10/22/25 | Testimony prep | 1.0 |
| 10/22/25 | Novares docs | 1.0 |
| 10/22/25 | Review factoring proposal | 0.5 |
| 10/23/25 | Call w/ third-party | 0.5 |
| 10/23/25 | Call w/ Santander / advisors | 0.5 |
| 10/23/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/23/25 | Advisor calls | 2.0 |
| 10/23/25 | Retention matters | 0.5 |
| 10/24/25 | Retention matters | 0.5 |
| 10/24/25 | International boards call | 0.5 |
| 10/24/25 | ROW diligence | 0.5 |
| 10/24/25 | Call w/ term lender | 0.5 |
| 10/24/25 | Call w/ Hilco | 0.5 |
| 10/24/25 | Call w/ UCC / advisors | 1.0 |
| 10/24/25 | Call w/ third-party A/R financing provider | 1.0 |
| 10/24/25 | Quality of earnings w/ EY | 0.5 |
| 10/24/25 | Advisor calls | 2.0 |
| 10/25/25 | SPV analysis | 3.0 |
| 10/26/25 | SPV analysis | 1.0 |
| 10/26/25 | UCC presentation | 2.0 |
| 10/27/25 | Call w/ management | 0.5 |
| 10/27/25 | Meeting w/ UCC / advisors | 3.0 |
| 10/27/25 | Meeting w/ UCC / AHG advisors | 2.0 |
| 10/27/25 | Advisor calls | 1.0 |
| 10/28/25 | Advisor calls | 3.0 |
| 10/28/25 | Testimony prep | 1.0 |
| 10/28/25 | Board materials | 0.5 |
| 10/28/25 | A/R process coordination | 1.0 |
| 10/28/25 | Call w/ third-party A/R financing provider | 0.5 |
| 10/28/25 | Call w/ Hilco | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 10/28/25 | Call w/ SPV lender / advisor | 1.0 |
| 10/28/25 | Call w/ AHG advisors | 1.0 |
| 10/29/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/29/25 | Discovery | 0.5 |
| 10/29/25 | Testimony prep | 1.0 |
| 10/29/25 | SPV analysis | 0.5 |
| 10/29/25 | Capital structure diligence | 0.5 |
| 10/29/25 | Advisor calls | 2.0 |
| 10/30/25 | Call w/ Santander / advisors | 0.5 |
| 10/30/25 | Testimony prep | 1.0 |
| 10/30/25 | Advisor calls | 3.0 |
| 10/30/25 | Factoring outreach & coordination | 2.0 |
| 10/30/25 | Call w/ AHG advisors | 0.5 |
| 10/30/25 | Call w/ third-party | 0.5 |
| 10/30/25 | Call w/ UCC / advisors | 0.5 |
| 10/30/25 | Call w/ AHG advisors | 0.5 |
| 10/31/25 | Call w/ ABL / advisor | 0.5 |
| 10/31/25 | Factoring outreach & coordination | 1.0 |
| 10/31/25 | Testimony prep | 1.5 |
| 10/31/25 | Advisor calls | 2.5 |
| **Oct-25** | **Monthly Subtotal** | **172.5** |
| 11/1/25 | Call w/ SPV lender / advisor | 0.5 |
| 11/1/25 | Hilco coordination | 0.5 |
| 11/1/25 | Testimony prep | 0.5 |
| 11/2/25 | Advisor calls | 2.5 |
| 11/2/25 | ROW diligence | 0.5 |
| 11/2/25 | Testimony prep | 2.0 |
| 11/3/25 | Testimony prep | 1.0 |
| 11/3/25 | Depositions | 5.0 |
| 11/3/25 | Internal comms | 0.5 |
| 11/3/25 | Call w/ third-party | 0.5 |
| 11/3/25 | Advisor calls | 1.0 |
| 11/3/25 | Discovery | 0.5 |
| 11/4/25 | Special Committee meeting | 1.0 |
| 11/4/25 | DIP pleadings | 3.0 |
| 11/4/25 | Lender diligence | 0.5 |
| 11/4/25 | Call w/ Santander / advisors | 1.0 |
| 11/4/25 | Depositions | 2.0 |
| 11/4/25 | Call w/ SPV lender / advisor | 0.5 |
| 11/4/25 | Call w/ Onset / advisors | 0.5 |
| 11/4/25 | Advisor calls | 3.0 |
| 11/4/25 | SPV negotiations | 2.0 |
| 11/5/25 | Call w/ UBS / advisors | 1.0 |
| 11/5/25 | Call w/ third-party | 0.5 |
| 11/5/25 | Call w/ Onset / advisors | 0.5 |
| 11/5/25 | UCC negotiations | 2.0 |
| 11/5/25 | Testimony prep | 1.0 |
| 11/5/25 | Call w/ AHG advisors | 1.5 |
| 11/5/25 | Advisor calls | 2.5 |
| 11/6/25 | Call w/ AHG advisors | 0.5 |
| 11/6/25 | Testimony prep | 1.0 |
| 11/6/25 | Advisor calls | 0.5 |
| 11/6/25 | Second day hearing | 6.0 |
| 11/7/25 | Second day hearing (continued) | 3.0 |
| 11/7/25 | International boards call | 1.0 |
| 11/7/25 | Cleansing coordination | 0.5 |
| 11/8/25 | Advisor calls | 2.0 |
| 11/8/25 | Witness prep | 3.0 |
| 11/9/25 | A/R financing RFP drafting | 1.0 |
| 11/10/25 | A/R financing RFP drafting | 1.0 |
| 11/10/25 | Call w/ AHG advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 11/10/25 | Call w/ AHG advisors | 0.5 |
| 11/10/25 | Advisor calls | 0.5 |
| 11/10/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/11/25 | Call w/ third-party | 0.5 |
| 11/11/25 | Advisor calls | 1.5 |
| 11/11/25 | A/R financing RFP drafting | 1.0 |
| 11/11/25 | Lender diligence | 0.5 |
| 11/11/25 | Cleansing coordination | 0.5 |
| 11/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/11/25 | Call w/ SPV lender / advisor | 0.5 |
| 11/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/12/25 | International boards call | 0.5 |
| 11/12/25 | PI hearing | 3.0 |
| 11/12/25 | A/R financing RFP drafting | 1.0 |
| 11/12/25 | Retention matters | 1.5 |
| 11/12/25 | Advisor calls | 2.5 |
| 11/13/25 | Call w/ Hilco | 0.5 |
| 11/13/25 | A/R financing RFP drafting | 1.0 |
| 11/13/25 | Cleansing coordination | 1.0 |
| 11/13/25 | Retention matters | 0.5 |
| 11/13/25 | Call w/ Hilco | 0.5 |
| 11/13/25 | Call w/ AHG advisors | 0.5 |
| 11/13/25 | Advisor calls | 2.0 |
| 11/14/25 | International boards call | 0.5 |
| 11/14/25 | Call w/ AHG advisors | 1.0 |
| 11/14/25 | NDA coordination | 0.5 |
| 11/14/25 | Call w/ UCC / advisors | 0.5 |
| 11/14/25 | Call w/ third-party | 0.5 |
| 11/14/25 | Advisor calls | 0.5 |
| 11/15/25 | Call w/ Hilco | 1.0 |
| 11/15/25 | SPV diligence | 0.5 |
| 11/16/25 | Call w/ ABL / advisor | 0.5 |
| 11/16/25 | NDA coordination | 0.5 |
| 11/16/25 | Advisor call on inventory | 0.5 |
| 11/17/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/17/25 | Advisor calls | 1.0 |
| 11/17/25 | Call w/ rating agency | 0.5 |
| 11/17/25 | Advisor calls | 1.0 |
| 11/17/25 | Special committee materials | 2.0 |
| 11/18/25 | Call w/ AHG advisors | 0.5 |
| 11/18/25 | Advisor calls | 1.0 |
| 11/18/25 | Meeting w/ AHG Advisors | 4.0 |
| 11/18/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/18/25 | Special Committee meeting | 1.0 |
| 11/19/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/19/25 | International boards call | 0.5 |
| 11/19/25 | Call w/ UCC / advisors | 1.0 |
| 11/19/25 | Advisor calls | 3.0 |
| 11/20/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/20/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/20/25 | Special Committee meeting | 1.0 |
| 11/20/25 | Call w/ UCC / advisors | 0.5 |
| 11/20/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/20/25 | Advisor calls | 1.0 |
| 11/21/25 | International boards call | 0.5 |
| 11/21/25 | Call w/ Hilco | 0.5 |
| 11/21/25 | Retention matters | 0.5 |
| 11/21/25 | Call w/ AHG advisors | 1.0 |
| 11/21/25 | International boards call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 11/21/25 | Call w/ term lender | 0.5 |
| 11/21/25 | Advisor calls | 0.5 |
| 11/22/25 | Call w/ Onset / advisors | 0.5 |
| 11/23/25 | Call w/ UCC / advisors | 0.5 |
| 11/23/25 | Onset diligence | 2.0 |
| 11/24/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/24/25 | Advisor calls | 0.5 |
| 11/24/25 | Call w/ term lender | 0.5 |
| 11/24/25 | Advisor calls | 0.5 |
| 11/24/25 | Call w/ term lender | 0.5 |
| 11/25/25 | A/R process coordination | 1.0 |
| 11/25/25 | Advisor calls | 2.5 |
| 11/25/25 | Call w/ AHG advisors | 0.5 |
| 11/25/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/25/25 | Special Committee meeting | 1.0 |
| 11/25/25 | Call w/ AHG advisors | 0.5 |
| 11/26/25 | Call w/ UCC / advisors | 1.0 |
| 11/26/25 | Special committee materials | 2.0 |
| 11/26/25 | Advisor calls | 1.0 |
| 11/27/25 | Review of A/R term sheet | 0.5 |
| 11/28/25 | A/R process coordination | 1.0 |
| 11/28/25 | Advisor calls | 3.0 |
| 11/28/25 | Call w/ AHG advisors | 1.0 |
| 11/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/29/25 | Advisor calls | 1.0 |
| 11/30/25 | Advisor calls | 2.0 |
| **Nov-25** | **Monthly Subtotal** | **136.5** |
| 12/1/25 | Advisor calls | 1.5 |
| 12/1/25 | Special committee materials | 2.0 |
| 12/1/25 | Internal analyses & alignment | 1.0 |
| 12/2/25 | A/R term sheet review | 1.0 |
| 12/2/25 | Special Committee meeting | 1.0 |
| 12/2/25 | Advisor calls | 3.0 |
| 12/2/25 | Special committee materials | 2.0 |
| 12/2/25 | Call w/ Hilco | 0.5 |
| 12/3/25 | Call w/ UCC / advisors | 1.0 |
| 12/3/25 | Special committee materials | 2.0 |
| 12/3/25 | Advisor calls | 2.0 |
| 12/3/25 | Call w/ ABL / advisor | 0.5 |
| 12/4/25 | Special committee materials | 1.0 |
| 12/4/25 | NDA coordination | 0.5 |
| 12/4/25 | Advisor calls | 2.5 |
| 12/5/25 | Special Committee meeting | 8.0 |
| 12/5/25 | Call w/ AHG advisors | 1.0 |
| 12/6/25 | Advisor calls | 0.5 |
| 12/6/25 | Call w/ AHG advisors | 0.5 |
| 12/7/25 | Call w/ AHG advisors | 1.0 |
| 12/7/25 | Advisor calls | 1.0 |
| 12/7/25 | M&A coordination | 0.5 |
| 12/7/25 | Call w/ AHG advisors | 1.0 |
| 12/7/25 | Call w/ third-party A/R financing provider | 1.0 |
| 12/8/25 | Advisor calls | 2.0 |
| 12/8/25 | Call w/ AHG advisors | 1.0 |
| 12/9/25 | Advisor calls | 1.5 |
| 12/9/25 | Meeting w/ AHG | 3.0 |
| 12/9/25 | Call w/ SPV lender / advisor | 0.5 |
| 12/9/25 | ROW diligence | 0.5 |
| 12/9/25 | Call w/ term lender | 0.5 |
| 12/9/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/9/25 | NDA coordination | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 12/9/25 | Call w/ term lender | 0.5 |
| 12/9/25 | Special Committee meeting | 1.0 |
| 12/10/25 | Call w/ Hilco | 0.5 |
| 12/10/25 | AHG materials | 1.0 |
| 12/10/25 | Advisor calls | 1.5 |
| 12/10/25 | Meeting w/ UCC | 3.0 |
| 12/10/25 | Call w/ AHG advisors | 0.5 |
| 12/10/25 | Metting with SPV debtor director / advisors | 1.5 |
| 12/11/25 | Special Committee meeting | 1.0 |
| 12/11/25 | Advisor calls | 2.5 |
| 12/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/11/25 | NDA coordination | 0.5 |
| 12/12/25 | A/R financing diligence | 1.0 |
| 12/12/25 | Special Committee meeting | 0.5 |
| 12/12/25 | Call w/ Hilco | 0.5 |
| 12/12/25 | Advisor calls | 2.0 |
| 12/12/25 | Call w/ SPV lender / advisor | 0.5 |
| 12/12/25 | A/R financing strategy | 1.0 |
| 12/12/25 | Call w/ SPV lender / advisor | 0.5 |
| 12/13/25 | Advisor calls | 2.0 |
| 12/13/25 | A/R financing strategy | 1.0 |
| 12/13/25 | Call w/ AHG advisors | 1.0 |
| 12/14/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/14/25 | Call w/ term lender | 0.5 |
| 12/14/25 | Special Committee meeting | 0.5 |
| 12/14/25 | Advisor calls | 2.0 |
| 12/15/25 | Advisor calls | 1.0 |
| 12/15/25 | Call w/ Hilco | 0.5 |
| 12/15/25 | A/R financing diligence | 1.0 |
| 12/15/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/15/25 | Director interviews | 1.5 |
| 12/15/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/16/25 | Advisor calls | 2.0 |
| 12/16/25 | Call w/ management | 0.5 |
| 12/16/25 | Call w/ term lender | 1.0 |
| 12/16/25 | Special Committee meeting | 1.0 |
| 12/16/25 | Hilco PP&E | 1.0 |
| 12/17/25 | Advisor calls | 1.0 |
| 12/17/25 | Meeting w/ AHG | 4.0 |
| 12/17/25 | Forecast diligence | 0.5 |
| 12/18/25 | Audit coordination | 0.5 |
| 12/18/25 | Advisor calls | 2.0 |
| 12/18/25 | Special Committee meeting | 1.0 |
| 12/18/25 | Asset diligence | 1.0 |
| 12/19/25 | Advisor calls | 3.5 |
| 12/19/25 | Call w/ UCC / advisors | 1.0 |
| 12/19/25 | Call w/ AHG / advisors | 1.0 |
| 12/20/25 | Call w/ SPV lender / advisor | 0.5 |
| 12/20/25 | Call w/ ABL / advisor | 0.5 |
| 12/20/25 | Advisor calls | 1.5 |
| 12/20/25 | Review of A/R term sheet | 1.0 |
| 12/21/25 | Call w/ UBS / advisors | 0.5 |
| 12/21/25 | Call w/ AHG / advisors | 1.0 |
| 12/21/25 | Call w/ Onset / advisors | 0.5 |
| 12/21/25 | Advisor calls | 1.5 |
| 12/21/25 | SPV diligence | 1.0 |
| 12/22/25 | Advisor calls | 3.0 |
| 12/22/25 | Special Committee meeting | 1.0 |
| 12/22/25 | SPV diligence | 1.0 |
| 12/22/25 | Call w/ term lender | 0.5 |
| 12/22/25 | ROW diligence | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 12/23/25 | Call w/ UCC / advisors | 0.5 |
| 12/23/25 | Advisor calls | 1.5 |
| 12/23/25 | Call w/ Onset / advisors | 1.0 |
| 12/23/25 | Special Committee meeting | 1.0 |
| 12/23/25 | AHG materials | 1.5 |
| 12/24/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/24/25 | Call w/ UCC / advisors | 1.5 |
| 12/24/25 | Call w/ AHG / advisors | 1.0 |
| 12/26/25 | Advisor calls | 2.0 |
| 12/26/25 | Call w/ UCC / advisors | 1.5 |
| 12/26/25 | Call w/ AHG / advisors | 1.0 |
| 12/26/25 | Call w/ Silver Point | 1.0 |
| 12/27/25 | Advisor calls | 1.0 |
| 12/27/25 | SPV diligence | 2.0 |
| 12/28/25 | Advisor calls | 4.0 |
| 12/28/25 | Review of proposal | 1.0 |
| 12/28/25 | SPV diligence | 2.0 |
| 12/29/25 | Advisor calls | 2.0 |
| 12/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/29/25 | Special committee materials | 2.0 |
| 12/30/25 | Advisor calls | 2.0 |
| 12/30/25 | Review of A/R term sheet | 0.5 |
| 12/30/25 | Special Committee meeting | 2.0 |
| 12/31/25 | A/R financing strategy | 0.5 |
| 12/31/25 | Call w/ UCC / advisors | 1.0 |
| 12/31/25 | SPV diligence | 1.5 |
| 12/31/25 | Call w/ AHG / advisors | 0.5 |
| 12/31/25 | Call w/ Onset / advisors | 1.0 |
| 12/31/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/31/25 | Advisor calls | 1.5 |
| **Dec-25** | **Monthly Subtotal** | **153.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 9/29/25 | Call with interested party regarding sale process | 0.5 |
| 9/29/25 | Call with interested party regarding sale process | 0.5 |
| 9/29/25 | Call with interested party regarding sale process | 0.5 |
| 9/30/25 | Call with interested party regarding sale process | 0.5 |
| 9/30/25 | Call with interested party regarding sale process | 0.5 |
| 9/30/25 | Overdrive Advisor Call | 0.5 |
| 9/30/25 | Call Re: Confidential FRE 408 | 0.5 |
| 9/30/25 | Call Re: DIP CA Issues | 0.5 |
| 9/30/25 | Call Re: Confidential FRE 408 | 1.0 |
| 9/30/25 | Call Re: Carnaby | 0.5 |
| 9/30/25 | General: Valuation Work and Review | 3.0 |
| 9/30/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Sep-25** | **Monthly Subtotal** | **11.5** |
| 10/1/25 | Call Re: FBG DIP Order | 0.5 |
| 10/1/25 | Call with interested party regarding sale process | 0.5 |
| 10/1/25 | Call with interested party regarding sale process | 0.5 |
| 10/1/25 | First Brands Group First Day Hearing Call | 4.0 |
| 10/2/25 | Call with interested party regarding sale process | 0.5 |
| 10/2/25 | Call with interested party regarding sale process | 0.5 |
| 10/2/25 | Buyer List Discussion (Industrials) | 0.5 |
| 10/2/25 | Overdrive Advisor Call | 0.5 |
| 10/3/25 | Call Re: Field Exam and Appraisal Status | 0.5 |
| 10/3/25 | Call with interested party regarding sale process | 0.5 |
| 10/4/25 | Call Re: UBS Forbearance | 0.5 |
| 10/5/25 | Call Re: FBG International Strategy | 0.5 |
| 10/6/25 | Call with interested party regarding sale process | 0.5 |
| 10/6/25 | Call with interested party regarding sale process | 0.5 |
| 10/7/25 | Call with interested party regarding sale process | 0.5 |
| 10/7/25 | Overdrive Advisor Call | 0.5 |
| 10/7/25 | Overdrive UBS/Management Call | 0.5 |
| 10/7/25 | Call Re: Overdrive Discussion (Industrials) | 0.5 |
| 10/8/25 | Call with interested party regarding sale process | 0.5 |
| 10/8/25 | Call with interested party regarding sale process | 0.5 |
| 10/9/25 | Call with interested party regarding sale process | 0.5 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/9/25 | Advisor Call Re: Horizon | 0.5 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/11/25 | Call Re: Horizon Diligence with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Call with interested party regarding sale process | 0.5 |
| 10/13/25 | Call with interested party regarding sale process | 0.5 |
| 10/13/25 | Advisor Diligence Call Re: Onset/Horizon | 0.5 |
| 10/13/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Call Re: Overdrive Catch Up (Industrials) | 0.5 |
| 10/13/25 | Special Committee Call Re: RoW Strategy | 0.5 |
| 10/14/25 | Call with interested party regarding sale process | 0.5 |
| 10/14/25 | Overdrive Advisor Call | 0.5 |
| 10/14/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/15/25 | Call with interested party regarding sale process | 0.5 |
| 10/15/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/15/25 | Call Re: Evolution / Onset AP Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/16/25 | Call with interested party regarding sale process | 0.5 |
| 10/16/25 | Overdrive Advisor Call | 0.5 |
| 10/16/25 | Call Re: Protection Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/17/25 | Call Re: Aequum / CarVal AP Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/19/25 | Call Re: Protection Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/19/25 | Call Re: UCC Documents | 2.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 10/20/25 | Call with interested party regarding sale process | 0.5 |
| 10/20/25 | Call with interested party regarding sale process | 0.5 |
| 10/20/25 | Call with interested party regarding sale process | 0.5 |
| 10/20/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/21/25 | Call with interested party regarding sale process | 0.5 |
| 10/21/25 | Overdrive Advisor Call | 0.5 |
| 10/22/25 | Call with interested party regarding sale process | 0.5 |
| 10/22/25 | Call with interested party regarding sale process | 0.5 |
| 10/22/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/23/25 | Overdrive Advisor Call | 0.5 |
| 10/23/25 | Call Re: Evolution AP Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/24/25 | Call with interested party regarding sale process | 0.5 |
| 10/24/25 | Call with interested party regarding sale process | 0.5 |
| 10/24/25 | RoW Strategy Daily Call | 0.5 |
| 10/24/25 | Advisor Call Re: Horizon | 1.0 |
| 10/27/25 | Call with interested party regarding sale process | 0.5 |
| 10/27/25 | Call with interested party regarding sale process | 0.5 |
| 10/27/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/27/25 | Call Re: FRAM / STCFF | 0.5 |
| 10/27/25 | RoW Strategy Daily Call | 0.5 |
| 10/27/25 | Call Re: DIP Committee Meeting | 1.5 |
| 10/28/25 | Call with interested party regarding sale process | 0.5 |
| 10/28/25 | Overdrive Advisor Call | 0.5 |
| 10/28/25 | Call Re: FBG Investigation | 1.5 |
| 10/29/25 | Advisor Call Re: Philips | 0.5 |
| 10/29/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/29/25 | RoW Strategy Daily Call | 0.5 |
| 10/29/25 | Overdrive Valuation Meeting (Industrials) | 0.5 |
| 10/29/25 | Advisor Call Re: Horizon | 1.0 |
| 10/30/25 | Call with interested party regarding sale process | 0.5 |
| 10/30/25 | Call with interested party regarding sale process | 0.5 |
| 10/30/25 | Overdrive Advisor Call | 0.5 |
| 10/30/25 | Overdrive QoE Discussion | 0.5 |
| 10/31/25 | Call with interested party regarding sale process | 0.5 |
| 10/31/25 | RoW Strategy Daily Call | 0.5 |
| 10/31/25 | FBG Folders Organization (with MH, CB, AS) | 0.5 |
| 10/31/25 | General: Valuation Work and Review | 15.0 |
| 10/31/25 | General: Situation Update, Debrief, and Strategy | 15.0 |
| **Oct-25** | **Monthly Subtotal** | **80.0** |
| 11/1/25 | Call Re: TMD | 0.5 |
| 11/3/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/3/25 | RoW Strategy Daily Call | 0.5 |
| 11/3/25 | Overdrive Call Re: TMD and OEM Advisors | 0.5 |
| 11/3/25 | Advisor Call Re: Onset/Horizon | 0.5 |
| 11/4/25 | Overdrive Advisor Call | 0.5 |
| 11/4/25 | Advisor Call Re: Cofo | 0.5 |
| 11/5/25 | Call with interested party regarding sale process | 0.5 |
| 11/5/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/5/25 | RoW Strategy Daily Call | 0.5 |
| 11/5/25 | Advisor Call Re: Horizon | 1.0 |
| 11/6/25 | Overdrive Call Re: TMD and OEM Advisors | 0.5 |
| 11/6/25 | Call with interested party regarding sale process | 0.5 |
| 11/6/25 | Overdrive Advisor Call | 0.5 |
| 11/6/25 | FBG Update Call (Industrials) | 0.5 |
| 11/7/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/7/25 | FBG Second Day Hearing | 4.0 |
| 11/7/25 | Board Meeting Re: Cofo | 0.5 |
| 11/10/25 | Call with Global OEM Customers | 0.5 |
| 11/10/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/10/25 | Call with interested party regarding sale process | 0.5 |
| 11/10/25 | Call with interested party regarding sale process | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 11/10/25 | RoW Strategy Daily Call | 0.5 |
| 11/10/25 | FBG vs. Patrick James Hearing | 3.0 |
| 11/11/25 | Advisor Call Re: Cofo | 0.5 |
| 11/11/25 | Call with interested party regarding sale process | 0.5 |
| 11/11/25 | Overdrive Advisor Call | 0.5 |
| 11/12/25 | FBG vs. Patrick James Hearing (Cont.) | 1.5 |
| 11/12/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/12/25 | RoW Strategy Daily Call | 0.5 |
| 11/13/25 | Call with interested party regarding sale process | 0.5 |
| 11/13/25 | Call with Global OEM Customers | 0.5 |
| 11/13/25 | Overdrive Advisor Call | 0.5 |
| 11/14/25 | Advisor Call Re: Cofo | 0.5 |
| 11/14/25 | Call with interested party regarding sale process | 0.5 |
| 11/14/25 | Call with interested party regarding sale process | 0.5 |
| 11/14/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/14/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/14/25 | RoW Strategy Daily Call | 0.5 |
| 11/17/25 | Call with Global OEM Customers | 0.5 |
| 11/17/25 | Call with interested party regarding sale process | 0.5 |
| 11/17/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/17/25 | Update Call Re: M&A (RX, Industrials, A&M) | 0.5 |
| 11/18/25 | Advisor Call Re: Cofo | 0.5 |
| 11/18/25 | Overdrive Advisor Call | 0.5 |
| 11/18/25 | Call Re: Examiner Motion Hearing | 0.5 |
| 11/19/25 | Call with interested party regarding sale process | 0.5 |
| 11/19/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/19/25 | Call with A&M Corporate Finance | 0.5 |
| 11/19/25 | Weekly M&A Call (RX, Industrials, A&M, Weil) | 0.5 |
| 11/20/25 | Call Re: TMD Sale Process | 0.5 |
| 11/20/25 | Overdrive Advisor Call | 0.5 |
| 11/20/25 | General: Valuation Work and Review | 5.0 |
| 11/20/25 | Call with Global OEM Customers | 0.5 |
| 11/20/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| 11/21/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/21/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/24/25 | Overdrive Industrials Internal Catch-Up | 0.5 |
| 11/24/25 | Call with interested party regarding sale process | 0.5 |
| 11/24/25 | Call with interested party regarding sale process | 0.5 |
| 11/25/25 | Call with interested party regarding sale process | 0.5 |
| 11/25/25 | Overdrive Advisor Call | 0.5 |
| 11/26/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/28/25 | Weekly Update Call with SteerCo. | 0.5 |
| 11/28/25 | Weekly M&A Call | 0.5 |
| 11/30/25 | General: Valuation Work and Review | 5.0 |
| 11/30/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| **Nov-25** | **Monthly Subtotal** | **60.0** |
| 12/1/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 12/1/25 | Call with Global OEM Customers | 0.5 |
| 12/1/25 | Call with EY re QoE | 0.5 |
| 12/1/25 | Call with interested party regarding sale process | 0.5 |
| 12/2/25 | Overdrive Advisor Call | 0.5 |
| 12/2/25 | Small Group Strategy Call | 0.5 |
| 12/2/25 | Case Strategy and Timeline | 1.0 |
| 12/2/25 | SC Materials for In-Person Call | 0.5 |
| 12/3/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 12/3/25 | Special Committee Deck Meeting | 0.5 |
| 12/3/25 | FBG Performance Update Call | 0.5 |
| 12/3/25 | Call with EY re QoE | 0.5 |
| 12/4/25 | General: Special Committee Valuation Work | 3.0 |
| 12/4/25 | General: Special Committee Valuation Work | 5.0 |
| 12/4/25 | Overdrive Advisor Call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 12/4/25 | Small Group Strategy Call | 0.5 |
| 12/4/25 | FBG Friday Page Flip Call | 0.5 |
| 12/4/25 | General: Special Committee Valuation Work | 5.0 |
| 12/4/25 | General: Situation Update, Debrief, and Strategy | 1.0 |
| 12/5/25 | Weekly SteerCo Update (Tier 2) | 1.0 |
| 12/5/25 | In-Person Special Committee Meeting | 7.0 |
| 12/6/25 | Call Re: TMD Sale Process with Rx team | 0.5 |
| 12/7/25 | Lender Call | 1.0 |
| 12/7/25 | Call Re: TMD Sale Process with Advisors | 0.5 |
| 12/7/25 | Call Re: TMD Sale Process with Advisors | 0.5 |
| 12/8/25 | Overdrive Advisor Call Re: TRICO | 0.5 |
| 12/9/25 | Overdrive Advisor Call Re: SPV | 0.5 |
| 12/10/25 | Overdrive Advisor Call Re: TMD | 0.8 |
| 12/10/25 | Overdrive Advisor Call Re: TRICO | 0.5 |
| 12/10/25 | Overdrive Advisor Call Re: SPV | 1.5 |
| 12/12/25 | Overdrive Advisor Call Re: M&A | 0.5 |
| 12/12/25 | Overdrive Advisor Call Re: Aftermarket | 0.5 |
| 12/12/25 | Overdrive Advisor Call Re: M&A | 0.8 |
| 12/12/25 | Call with interested party regarding sales process | 0.5 |
| 12/12/25 | Overdrive: CIM Progress | 10.0 |
| 12/14/25 | Overdrive Advisor Call Re: Liquidation Analysis | 1.0 |
| 12/14/25 | Overdrive: CIM Progress | 10.0 |
| 12/15/25 | Overdrive Advisor Call Re: CIM Review | 1.0 |
| 12/16/25 | Call with interested party regarding sales process | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: TMD | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: QoE | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: Rest of World | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 12/16/25 | Overdrive: CIM Progress | 10.0 |
| 12/17/25 | Overdrive Advisor Call Re: TRICO | 0.5 |
| 12/17/25 | Overdrive Advisor Call Re: Pre-Lender Meeting | 1.0 |
| 12/17/25 | Overdrive Advisor Call Re: Lender Meeting | 4.0 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 1.0 |
| 12/18/25 | Overdrive: CIM Progress | 10.0 |
| 12/19/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: TRICO Europe | 0.8 |
| 12/19/25 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 12/19/25 | Overdrive Advisor Call | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: CIM Review | 0.8 |
| 12/19/25 | Overdrive Advisor Call Re: Stakeholder Analysis | 1.0 |
| 12/19/25 | Overdrive Advisor Call Re: TMD Sale Process | 0.5 |
| 12/20/25 | Overdrive Inbound Discussion | 0.5 |
| 12/20/25 | Overdrive: CIM Progress | 10.0 |
| 12/21/25 | Overdrive Advisor Call Re: M&A | 0.5 |
| 12/21/25 | Overdrive Advisor Call | 0.5 |
| 12/22/25 | Call with interested party regarding sales process | 0.5 |
| 12/22/25 | Overdrive Advisor Call Re: M&A | 0.5 |
| 12/22/25 | Overdrive Advisor Call Re: Horizon Europe | 0.5 |
| 12/22/25 | Overdrive Advisor Call | 0.5 |
| 12/22/25 | Overdrive Advisor Call Re: Vendors | 0.5 |
| 12/22/25 | Overdrive Advisor Call Re: QoE | 0.5 |
| 12/22/25 | Overdrive Advisor Call | 0.5 |
| 12/22/25 | Special Committee Meeting | 0.5 |
| 12/22/25 | Overdrive: CIM Progress | 10.0 |
| 12/23/25 | Overdrive Advisor Call Re: Tariff Mitigation | 0.5 |
| 12/23/25 | Overdrive Advisor Call Re: Lender Sub-Committee | 1.0 |
| 12/23/25 | Overdrive Advisor Call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 12/24/25 | Overdrive: CIM Progress | 10.0 |
| 12/26/25 | Overdrive Advisor Call Re: CIM Materials | 1.5 |
| 12/26/25 | Overdrive Advisor Call | 0.5 |
| 12/26/25 | Overdrive: CIM Progress | 10.0 |
| 12/28/25 | Overdrive: CIM Progress | 10.0 |
| 12/29/25 | Overdrive Advisor Call Re: M&A | 0.5 |
| 12/29/25 | Overdrive Advisor Call Re: M&A | 0.5 |
| 12/29/25 | Overdrive Advisor Call Re: QoE | 0.5 |
| 12/29/25 | Overdrive Advisor Call | 0.5 |
| 12/30/25 | Overdrive Advisor Call Re: Ultinon | 0.5 |
| 12/30/25 | Overdrive: CIM Progress | 10.0 |
| 12/31/25 | Overdrive Advisor Call | 0.5 |
| **Dec-25** | **Monthly Subtotal** | **168.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 9/29/25 | Call with interested party regarding sale process | 0.5 |
| 9/29/25 | Call with interested party regarding sale process | 0.5 |
| 9/29/25 | Call with interested party regarding sale process | 0.5 |
| 9/30/25 | Call with interested party regarding sale process | 0.5 |
| 9/30/25 | Call with interested party regarding sale process | 0.5 |
| 9/30/25 | Overdrive Advisor Call | 0.5 |
| 9/30/25 | Call Re: Confidential FRE 408 | 0.5 |
| 9/30/25 | Call Re: DIP CA Issues | 0.5 |
| 9/30/25 | Call Re: Confidential FRE 408 | 1.0 |
| 9/30/25 | Call Re: Carnaby | 0.5 |
| 9/30/25 | General: Valuation Work and Review | 3.0 |
| 9/30/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Sep-25** | **Monthly Subtotal** | **11.5** |
| 10/1/25 | Call Re: FBG DIP Order | 0.5 |
| 10/1/25 | Call with interested party regarding sale process | 0.5 |
| 10/1/25 | Call with interested party regarding sale process | 0.5 |
| 10/1/25 | First Brands Group First Day Hearing Call | 4.0 |
| 10/1/25 | General: Valuation Work and Review | 3.0 |
| 10/1/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/2/25 | Call with interested party regarding sale process | 0.5 |
| 10/2/25 | Call with interested party regarding sale process | 0.5 |
| 10/2/25 | Buyer List Discussion (Industrials) | 0.5 |
| 10/2/25 | Overdrive Advisor Call | 0.5 |
| 10/3/25 | Call Re: Field Exam and Appraisal Status | 0.5 |
| 10/3/25 | Call with interested party regarding sale process | 0.5 |
| 10/4/25 | Call Re: UBS Forbearance | 0.5 |
| 10/5/25 | Call Re: FBG International Strategy | 0.5 |
| 10/6/25 | Call with interested party regarding sale process | 0.5 |
| 10/6/25 | Call with interested party regarding sale process | 0.5 |
| 10/7/25 | Call with interested party regarding sale process | 0.5 |
| 10/7/25 | Overdrive Advisor Call | 0.5 |
| 10/7/25 | Overdrive UBS/Management Call | 0.5 |
| 10/7/25 | Call Re: Overdrive Discussion (Industrials) | 0.5 |
| 10/7/25 | General: Valuation Work and Review | 3.0 |
| 10/7/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/8/25 | Call with interested party regarding sale process | 0.5 |
| 10/8/25 | Call with interested party regarding sale process | 0.5 |
| 10/9/25 | Call with interested party regarding sale process | 0.5 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/9/25 | Advisor Call Re: Horizon | 0.5 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call with interested party regarding sale process | 0.5 |
| 10/10/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/11/25 | Call Re: Horizon Diligence with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Call with interested party regarding sale process | 0.5 |
| 10/13/25 | Call with interested party regarding sale process | 0.5 |
| 10/13/25 | Advisor Diligence Call Re: Onset/Horizon | 0.5 |
| 10/13/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Call Re: Overdrive Catch Up (Industrials) | 0.5 |
| 10/13/25 | Special Committee Call Re: RoW Strategy | 0.5 |
| 10/14/25 | Call with interested party regarding sale process | 0.5 |
| 10/14/25 | Overdrive Advisor Call | 0.5 |
| 10/14/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/14/25 | General: Valuation Work and Review | 3.0 |
| 10/14/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/15/25 | Call with interested party regarding sale process | 0.5 |
| 10/15/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/15/25 | Call Re: Evolution / Onset AP Stipulations with Weil, A&M, Lazard | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 10/16/25 | Call with interested party regarding sale process | 0.5 |
| 10/16/25 | Overdrive Advisor Call | 0.5 |
| 10/16/25 | Call Re: Protection Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/17/25 | Call Re: Aequum / CarVal AP Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/19/25 | Call Re: Protection Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/19/25 | Call Re: UCC Documents | 2.0 |
| 10/20/25 | Call with interested party regarding sale process | 0.5 |
| 10/20/25 | Call with interested party regarding sale process | 0.5 |
| 10/20/25 | Call with interested party regarding sale process | 0.5 |
| 10/20/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/21/25 | Call with interested party regarding sale process | 0.5 |
| 10/21/25 | Overdrive Advisor Call | 0.5 |
| 10/21/25 | General: Valuation Work and Review | 3.0 |
| 10/21/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/22/25 | Call with interested party regarding sale process | 0.5 |
| 10/22/25 | Call with interested party regarding sale process | 0.5 |
| 10/22/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/23/25 | Overdrive Advisor Call | 0.5 |
| 10/23/25 | Call Re: Evolution AP Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/24/25 | Call with interested party regarding sale process | 0.5 |
| 10/24/25 | Call with interested party regarding sale process | 0.5 |
| 10/24/25 | RoW Strategy Daily Call | 0.5 |
| 10/24/25 | Advisor Call Re: Horizon | 1.0 |
| 10/27/25 | Call with interested party regarding sale process | 0.5 |
| 10/27/25 | Call with interested party regarding sale process | 0.5 |
| 10/27/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/27/25 | Call Re: FRAM / STCFF | 0.5 |
| 10/27/25 | RoW Strategy Daily Call | 0.5 |
| 10/27/25 | Call Re: DIP Committee Meeting | 1.5 |
| 10/28/25 | Call with interested party regarding sale process | 0.5 |
| 10/28/25 | Overdrive Advisor Call | 0.5 |
| 10/28/25 | Call Re: FBG Investigation | 1.5 |
| 10/29/25 | Advisor Call Re: Philips | 0.5 |
| 10/29/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/29/25 | RoW Strategy Daily Call | 0.5 |
| 10/29/25 | Overdrive Valuation Meeting (Industrials) | 0.5 |
| 10/29/25 | Advisor Call Re: Horizon | 1.0 |
| 10/30/25 | Call with interested party regarding sale process | 0.5 |
| 10/30/25 | Call with interested party regarding sale process | 0.5 |
| 10/30/25 | Overdrive Advisor Call | 0.5 |
| 10/30/25 | Overdrive QoE Discussion | 0.5 |
| 10/31/25 | Call with interested party regarding sale process | 0.5 |
| 10/31/25 | RoW Strategy Daily Call | 0.5 |
| 10/31/25 | FBG Folders Organization (with MH, CB, AS) | 0.5 |
| 10/31/25 | General: Valuation Work and Review | 3.0 |
| 10/31/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Oct-25** | **Monthly Subtotal** | **80.0** |
| 11/1/25 | Call Re: TMD | 0.5 |
| 11/3/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/3/25 | RoW Strategy Daily Call | 0.5 |
| 11/3/25 | Advisor Call Re: Onset/Horizon | 0.5 |
| 11/4/25 | Overdrive Advisor Call | 0.5 |
| 11/4/25 | Advisor Call Re: Cofo | 0.5 |
| 11/5/25 | Call with interested party regarding sale process | 0.5 |
| 11/5/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/5/25 | RoW Strategy Daily Call | 0.5 |
| 11/5/25 | Advisor Call Re: Horizon | 1.0 |
| 11/6/25 | Overdrive Call Re: TMD and OEM Advisors | 0.5 |
| 11/6/25 | Call with interested party regarding sale process | 0.5 |
| 11/6/25 | Overdrive Advisor Call | 0.5 |
| 11/6/25 | FBG Update Call (Industrials) | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 11/7/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/7/25 | FBG Second Day Hearing | 4.0 |
| 11/7/25 | Board Meeting Re: Cofo | 0.5 |
| 11/10/25 | Call with Global OEM Customers | 0.5 |
| 11/10/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/10/25 | Call with interested party regarding sale process | 0.5 |
| 11/10/25 | Call with interested party regarding sale process | 0.5 |
| 11/10/25 | RoW Strategy Daily Call | 0.5 |
| 11/10/25 | FBG vs. Patrick James Hearing | 3.0 |
| 11/11/25 | Advisor Call Re: Cofo | 0.5 |
| 11/11/25 | Call with interested party regarding sale process | 0.5 |
| 11/11/25 | Overdrive Advisor Call | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/12/25 | FBG vs. Patrick James Hearing (Cont.) | 1.5 |
| 11/12/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/12/25 | RoW Strategy Daily Call | 0.5 |
| 11/12/25 | Call with interested party regarding sale process | 0.5 |
| 11/13/25 | Call with interested party regarding sale process | 0.5 |
| 11/13/25 | Call with Global OEM Customers | 0.5 |
| 11/13/25 | Call with interested party regarding sale process | 0.5 |
| 11/13/25 | Overdrive Advisor Call | 0.5 |
| 11/14/25 | Advisor Call Re: Cofo | 0.5 |
| 11/14/25 | Call with interested party regarding sale process | 0.5 |
| 11/14/25 | Call with interested party regarding sale process | 0.5 |
| 11/14/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/14/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/14/25 | RoW Strategy Daily Call | 0.5 |
| 11/17/25 | Call with Global OEM Customers | 0.5 |
| 11/17/25 | Call with interested party regarding sale process | 0.5 |
| 11/17/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/17/25 | Update Call Re: M&A (RX, Industrials, A&M) | 0.5 |
| 11/18/25 | Advisor Call Re: Cofo | 0.5 |
| 11/18/25 | Call with interested party regarding sale process | 0.5 |
| 11/18/25 | Overdrive Advisor Call | 0.5 |
| 11/18/25 | Call Re: Examiner Motion Hearing | 0.5 |
| 11/19/25 | Call with interested party regarding sale process | 0.5 |
| 11/19/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/19/25 | Call with A&M Corporate Finance | 0.5 |
| 11/19/25 | Weekly M&A Call (RX, Industrials, A&M, Weil) | 0.5 |
| 11/20/25 | Call Re: TMD Sale Process | 0.5 |
| 11/20/25 | Overdrive Advisor Call | 0.5 |
| 11/20/25 | General: Valuation Work and Review | 5.0 |
| 11/20/25 | Call with Global OEM Customers | 0.5 |
| 11/20/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| 11/21/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/21/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/24/25 | Overdrive Industrials Internal Catch-Up | 0.5 |
| 11/24/25 | Call with interested party regarding sale process | 0.5 |
| 11/24/25 | Call with interested party regarding sale process | 0.5 |
| 11/25/25 | Call with interested party regarding sale process | 0.5 |
| 11/25/25 | Overdrive Advisor Call | 0.5 |
| 11/26/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/28/25 | Weekly Update Call with SteerCo. | 0.5 |
| 11/28/25 | Weekly M&A Call | 0.5 |
| 11/30/25 | General: Valuation Work and Review | 5.0 |
| 11/30/25 | General: Situation Update, Debrief, and Strategy | 5.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| **Nov-25** | **Monthly Subtotal** | **64.0** |
| 12/1/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 12/1/25 | Call with Global OEM Customers | 0.5 |
| 12/1/25 | Call with EY re QoE | 0.5 |
| 12/1/25 | Call with interested party regarding sale process | 0.5 |
| 12/2/25 | Overdrive Advisor Call | 0.5 |
| 12/2/25 | Small Group Strategy Call | 0.5 |
| 12/2/25 | Case Strategy and Timeline | 1.0 |
| 12/2/25 | SC Materials for In-Person Call | 0.5 |
| 12/3/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 12/3/25 | Special Committee Deck Meeting | 0.5 |
| 12/3/25 | FBG Performance Update Call | 0.5 |
| 12/3/25 | Call with EY re QoE | 0.5 |
| 12/4/25 | General: Special Committee Valuation Work | 3.0 |
| 12/4/25 | General: Special Committee Valuation Work | 5.0 |
| 12/4/25 | Overdrive Advisor Call | 0.5 |
| 12/4/25 | Small Group Strategy Call | 0.5 |
| 12/4/25 | FBG Friday Page Flip Call | 0.5 |
| 12/4/25 | General: Special Committee Valuation Work | 5.0 |
| 12/4/25 | General: Situation Update, Debrief, and Strategy | 1.0 |
| 12/5/25 | Weekly SteerCo Update (Tier 2) | 1.0 |
| 12/5/25 | In-Person Special Committee Meeting | 7.0 |
| 12/7/25 | Call Re: TMD Sale Process with Advisors | 0.5 |
| 12/8/25 | Overdrive Advisor Call Re: TRICO | 0.5 |
| 12/9/25 | Overdrive Advisor Call Re: SPV | 0.5 |
| 12/10/25 | Overdrive Advisor Call Re: TMD | 0.8 |
| 12/10/25 | Overdrive Advisor Call Re: TRICO | 0.5 |
| 12/10/25 | Overdrive Advisor Call Re: SPV | 1.5 |
| 12/12/25 | Overdrive Advisor Call Re: M&A | 0.5 |
| 12/12/25 | Overdrive Advisor Call Re: Aftermarket | 0.5 |
| 12/12/25 | Overdrive Advisor Call Re: M&A | 0.8 |
| 12/12/25 | Overdrive: CIM Progress | 10.0 |
| 12/14/25 | Overdrive Advisor Call Re: Liquidation Analysis | 1.0 |
| 12/14/25 | Overdrive: CIM Progress | 10.0 |
| 12/15/25 | Overdrive Advisor Call Re: CIM Review | 1.0 |
| 12/16/25 | Call with interested party regarding sales process | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: Rest of World | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 12/16/25 | Overdrive: CIM Progress | 10.0 |
| 12/17/25 | Overdrive Advisor Call Re: TRICO | 0.5 |
| 12/17/25 | Overdrive Advisor Call Re: Pre-Lender Meeting | 1.0 |
| 12/17/25 | Overdrive Advisor Call Re: Lender Meeting | 4.0 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 1.0 |
| 12/18/25 | Overdrive: CIM Progress | 10.0 |
| 12/19/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: TRICO Europe | 0.8 |
| 12/19/25 | Overdrive Advisor Call | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: CIM Review | 0.8 |
| 12/19/25 | Overdrive Advisor Call Re: Stakeholder Analysis | 1.0 |
| 12/20/25 | Overdrive Inbound Discussion | 0.5 |
| 12/20/25 | Overdrive: CIM Progress | 10.0 |
| 12/21/25 | Overdrive Advisor Call | 0.5 |
| 12/22/25 | Overdrive Advisor Call | 0.5 |
| 12/22/25 | Overdrive Advisor Call Re: QoE | 0.5 |
| 12/22/25 | Special Committee Meeting | 0.5 |
| 12/22/25 | Overdrive: CIM Progress | 10.0 |
| 12/23/25 | Overdrive Advisor Call Re: Tariff Mitigation | 0.5 |
| 12/23/25 | Overdrive Advisor Call Re: Lender Sub-Committee | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 12/23/25 | Overdrive Advisor Call | 0.5 |
| 12/24/25 | Overdrive: CIM Progress | 10.0 |
| 12/26/25 | Overdrive Advisor Call Re: CIM Materials | 1.5 |
| 12/26/25 | Overdrive Advisor Call | 0.5 |
| 12/26/25 | Overdrive: CIM Progress | 10.0 |
| 12/28/25 | Overdrive: CIM Progress | 10.0 |
| 12/29/25 | Overdrive Advisor Call Re: M&A | 0.5 |
| 12/29/25 | Overdrive Advisor Call Re: QoE | 0.5 |
| 12/29/25 | Overdrive Advisor Call | 0.5 |
| 12/30/25 | Overdrive: CIM Progress | 10.0 |
| **Dec-25** | **Monthly Subtotal** | **159.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 9/29/25 | Call w/ GDC | 0.5 |
| 9/29/25 | Call w/ Weil re first day pleadings | 0.5 |
| 9/29/25 | Call w/ term lender | 0.5 |
| 9/29/25 | Call w/ SPV lender / advisor | 0.5 |
| 9/29/25 | Lender diligence | 0.5 |
| 9/29/25 | First day pleadings / documentation / negotiation support | 2.0 |
| 9/29/25 | Cleansing materials | 1.5 |
| 9/29/25 | Testimony prep | 3.0 |
| 9/29/25 | Call re QoE | 0.5 |
| 9/29/25 | Call w/ term lender | 0.5 |
| 9/29/25 | Call w/ ABL / advisor | 0.5 |
| 9/30/25 | Advisor call | 0.5 |
| 9/30/25 | Lender diligence | 1.0 |
| 9/30/25 | First day pleadings / documentation / negotiation support | 2.0 |
| 9/30/25 | Advisor call | 0.5 |
| 9/30/25 | Call w/ SPV lender / advisor | 0.5 |
| 9/30/25 | Call w/ AHG advisors | 0.5 |
| 9/30/25 | Call w/ ABL / advisor | 0.5 |
| 9/30/25 | Testimony prep | 3.5 |
| 9/30/25 | Call w/ SPV lender / advisor | 1.0 |
| 9/30/25 | Call w/ SPV lender / advisor | 0.5 |
| **Sep-25** | **Monthly Subtotal** | **21.0** |
| 10/1/25 | Call w/ AHG advisors | 1.0 |
| 10/1/25 | Testimony prep | 2.0 |
| 10/1/25 | Call w/ ABL / advisor | 0.5 |
| 10/1/25 | First day pleadings / documentation / negotiation support | 1.0 |
| 10/1/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/1/25 | DIP funds flow | 0.5 |
| 10/1/25 | First day hearing | 2.5 |
| 10/2/25 | Advisor calls | 3.5 |
| 10/2/25 | Call w/ term lender | 0.5 |
| 10/2/25 | Call w/ Santander / advisors | 0.5 |
| 10/2/25 | Call w/ third-party | 0.5 |
| 10/2/25 | Call w/ third-party | 0.5 |
| 10/2/25 | DIP funds flow | 0.5 |
| 10/2/25 | Hilco coordination | 0.5 |
| 10/2/25 | Lender diligence | 0.5 |
| 10/2/25 | ROW diligence | 1.0 |
| 10/2/25 | Call w/ term lender | 0.5 |
| 10/2/25 | Call w/ term lender | 0.5 |
| 10/3/25 | Call w/ management | 1.0 |
| 10/3/25 | Advisor calls | 2.0 |
| 10/3/25 | Calls w/ Hilco | 1.0 |
| 10/3/25 | Call w/ third-party | 0.5 |
| 10/3/25 | ROW diligence | 1.0 |
| 10/3/25 | Hilco coordination | 0.5 |
| 10/3/25 | Call w/ ABL / advisor | 0.5 |
| 10/4/25 | Advisor calls | 1.5 |
| 10/4/25 | Hilco coordination | 0.5 |
| 10/4/25 | SPV diligence | 3.0 |
| 10/4/25 | Call w/ Hilco | 0.5 |
| 10/5/25 | Advisor calls | 2.0 |
| 10/5/25 | Cash flow diligence | 1.0 |
| 10/5/25 | Special Committee meeting | 1.0 |
| 10/5/25 | Call w/ term lender | 0.5 |
| 10/5/25 | ROW diligence | 1.0 |
| 10/5/25 | Call w/ Hilco | 0.5 |
| 10/6/25 | Call w/ management | 1.0 |
| 10/6/25 | Call w/ management | 0.5 |
| 10/6/25 | SPV diligence | 2.0 |
| 10/6/25 | ROW diligence | 2.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 10/6/25 | Advisor calls | 3.5 |
| 10/6/25 | Call w/ Onset / advisors | 1.0 |
| 10/6/25 | Call w/ third-party | 0.5 |
| 10/6/25 | Call w/ term lender | 0.5 |
| 10/7/25 | Advisor calls | 2.0 |
| 10/7/25 | Call w/ Santander / advisors | 0.5 |
| 10/7/25 | ROW diligence | 1.0 |
| 10/7/25 | SPV diligence | 1.0 |
| 10/7/25 | Hilco coordination | 0.5 |
| 10/7/25 | Call w/ UBS / advisors | 1.0 |
| 10/7/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/7/25 | Call w/ term lender | 0.5 |
| 10/7/25 | Call w/ management | 0.5 |
| 10/7/25 | Call w/ AHG advisors | 0.5 |
| 10/8/25 | Advisor calls | 2.0 |
| 10/8/25 | ROW diligence | 1.0 |
| 10/8/25 | QoE coordination | 0.5 |
| 10/8/25 | Retention matters | 1.0 |
| 10/8/25 | Hilco coordination | 0.5 |
| 10/8/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/8/25 | Call w/ AHG advisors | 1.0 |
| 10/8/25 | Special Committee meeting | 0.5 |
| 10/8/25 | Call w/ AHG advisors | 0.5 |
| 10/9/25 | Call w/ AHG advisors | 0.5 |
| 10/9/25 | SPV diligence | 1.0 |
| 10/9/25 | Financial diligence | 0.5 |
| 10/9/25 | Retention matters | 1.0 |
| 10/9/25 | Call w/ UBS / advisors | 0.5 |
| 10/9/25 | Advisor calls | 2.0 |
| 10/9/25 | Call w/ management | 0.5 |
| 10/9/25 | Call w/ management | 1.0 |
| 10/9/25 | Call w/ AHG advisors | 0.5 |
| 10/10/25 | Advisor calls | 3.0 |
| 10/10/25 | Call w/ AHG advisors | 1.0 |
| 10/10/25 | Calls w/ UBS / advisors | 1.0 |
| 10/10/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/10/25 | ROW diligence | 1.0 |
| 10/10/25 | Reporting coordination | 0.5 |
| 10/10/25 | Retention matters | 0.5 |
| 10/10/25 | SPV diligence | 0.5 |
| 10/10/25 | Special Committee meeting | 1.0 |
| 10/10/25 | ROW diligence | 1.0 |
| 10/11/25 | Call w/ AHG advisors | 1.5 |
| 10/12/25 | International boards call | 1.0 |
| 10/12/25 | ROW diligence | 1.0 |
| 10/12/25 | Lender diligence | 0.5 |
| 10/12/25 | Advisor calls | 2.0 |
| 10/12/25 | Call w/ UBS / advisors | 0.5 |
| 10/13/25 | Call w/ AHG advisors | 0.5 |
| 10/13/25 | Call w/ management | 1.0 |
| 10/13/25 | Cash flow diligence | 0.5 |
| 10/13/25 | ROW diligence | 1.0 |
| 10/13/25 | Call w/ rating agency | 0.5 |
| 10/13/25 | Call w/ AHG advisors | 0.5 |
| 10/13/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/13/25 | Special Committee meeting | 0.5 |
| 10/13/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/13/25 | Advisor calls | 1.0 |
| 10/14/25 | ROW management presentations | 2.5 |
| 10/14/25 | Lender diligence | 0.5 |
| 10/14/25 | Advisor calls | 1.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 10/14/25 | Call w/ AHG advisors | 0.5 |
| 10/14/25 | Retention matters | 0.5 |
| 10/14/25 | ROW diligence | 1.0 |
| 10/14/25 | Call w/ AHG advisors | 0.5 |
| 10/14/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/14/25 | Special Committee meeting | 1.0 |
| 10/14/25 | Calls w/ third-parties | 1.0 |
| 10/15/25 | Call w/ management | 0.5 |
| 10/15/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/15/25 | Call w/ UCC / advisors | 1.0 |
| 10/15/25 | ROW diligence | 0.5 |
| 10/15/25 | Correspondence w/ term lenders | 0.5 |
| 10/15/25 | Call w/ AHG advisors | 0.5 |
| 10/15/25 | Advisor calls | 1.5 |
| 10/15/25 | Call w/ AHG advisors | 0.5 |
| 10/16/25 | Call w/ AHG advisors | 1.0 |
| 10/16/25 | Call w/ third-party | 0.5 |
| 10/16/25 | Advisor calls | 2.5 |
| 10/16/25 | Lender diligence | 1.0 |
| 10/16/25 | Retention matters | 0.5 |
| 10/16/25 | Call w/ management | 0.5 |
| 10/17/25 | Call w/ AHG advisors | 1.0 |
| 10/17/25 | International boards call | 0.5 |
| 10/17/25 | Advisor calls | 2.5 |
| 10/17/25 | SPV diligence | 1.0 |
| 10/17/25 | Call w/ UCC / advisors | 0.5 |
| 10/17/25 | Retention matters | 0.5 |
| 10/17/25 | Call w/ Onset / advisors | 0.5 |
| 10/17/25 | Call w/ third-party | 0.5 |
| 10/18/25 | Advisor calls | 0.5 |
| 10/19/25 | Advisor calls | 1.5 |
| 10/19/25 | NDA coordination | 0.5 |
| 10/20/25 | Advisor calls | 1.5 |
| 10/20/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/20/25 | Discovery | 1.0 |
| 10/21/25 | Call w/ Santander / advisors | 1.0 |
| 10/21/25 | Call w/ third-party | 0.5 |
| 10/21/25 | Call w/ UCC / advisors | 0.5 |
| 10/21/25 | Advisor calls | 1.5 |
| 10/21/25 | Testimony prep | 1.0 |
| 10/21/25 | Retention matters | 0.5 |
| 10/21/25 | Call w/ AHG advisors | 0.5 |
| 10/21/25 | Retention matters | 1.5 |
| 10/22/25 | Retention matters | 1.0 |
| 10/22/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/22/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/22/25 | Advisor calls | 3.0 |
| 10/22/25 | Discovery | 1.5 |
| 10/22/25 | ROW diligence | 2.0 |
| 10/22/25 | Testimony prep | 1.0 |
| 10/22/25 | Novares docs | 1.0 |
| 10/22/25 | Review factoring proposal | 0.5 |
| 10/23/25 | Call w/ third-party | 0.5 |
| 10/23/25 | Call w/ Santander / advisors | 0.5 |
| 10/23/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/23/25 | Advisor calls | 3.0 |
| 10/23/25 | Retention matters | 1.5 |
| 10/24/25 | Retention matters | 1.0 |
| 10/24/25 | International boards call | 0.5 |
| 10/24/25 | ROW diligence | 0.5 |
| 10/24/25 | NDA coordination | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 10/24/25 | Call w/ term lender | 0.5 |
| 10/24/25 | Call w/ Hilco | 0.5 |
| 10/24/25 | Call w/ UCC / advisors | 1.0 |
| 10/24/25 | Call w/ third-party A/R financing provider | 1.0 |
| 10/24/25 | Advisor calls | 2.0 |
| 10/25/25 | SPV analysis | 2.0 |
| 10/26/25 | SPV analysis | 2.0 |
| 10/26/25 | UCC presentation | 2.0 |
| 10/27/25 | NDA coordination | 0.5 |
| 10/27/25 | UCC presentation | 1.0 |
| 10/27/25 | Call w/ management | 0.5 |
| 10/27/25 | Meeting w/ UCC / advisors | 2.5 |
| 10/27/25 | Meeting w/ UCC / AHG advisors | 1.5 |
| 10/27/25 | Advisor calls | 1.0 |
| 10/28/25 | Advisor calls | 3.0 |
| 10/28/25 | Testimony prep | 3.0 |
| 10/28/25 | Board materials | 0.5 |
| 10/28/25 | A/R process coordination | 2.0 |
| 10/28/25 | Call w/ third-party A/R financing provider | 0.5 |
| 10/28/25 | Call w/ Hilco | 0.5 |
| 10/28/25 | Call w/ SPV lender / advisor | 1.0 |
| 10/28/25 | Call w/ AHG advisors | 1.0 |
| 10/29/25 | Call w/ SPV lender / advisor | 0.5 |
| 10/29/25 | Discovery | 0.5 |
| 10/29/25 | Testimony prep | 1.0 |
| 10/29/25 | SPV analysis | 0.5 |
| 10/29/25 | Capital structure diligence | 0.5 |
| 10/29/25 | Advisor calls | 3.0 |
| 10/30/25 | Call w/ Santander / advisors | 0.5 |
| 10/30/25 | Testimony prep | 1.0 |
| 10/30/25 | Advisor calls | 3.0 |
| 10/30/25 | Factoring outreach & coordination | 2.0 |
| 10/30/25 | Call w/ AHG advisors | 0.5 |
| 10/30/25 | Call w/ third-party | 0.5 |
| 10/30/25 | Call w/ UCC / advisors | 0.5 |
| 10/30/25 | Call w/ AHG advisors | 0.5 |
| 10/31/25 | Call w/ ABL / advisor | 0.5 |
| 10/31/25 | Factoring outreach & coordination | 2.0 |
| 10/31/25 | Testimony prep | 2.5 |
| 10/31/25 | Advisor calls | 2.5 |
| **Oct-25** | **Monthly Subtotal** | **203.5** |
| 11/1/25 | Call w/ SPV lender / advisor | 0.5 |
| 11/1/25 | Hilco coordination | 0.5 |
| 11/1/25 | Testimony prep | 1.0 |
| 11/2/25 | Advisor calls | 4.5 |
| 11/2/25 | ROW diligence | 0.5 |
| 11/2/25 | Testimony prep | 1.5 |
| 11/3/25 | Testimony prep | 1.0 |
| 11/3/25 | Depositions | 5.0 |
| 11/3/25 | Internal comms | 0.5 |
| 11/3/25 | Call w/ third-party | 0.5 |
| 11/3/25 | Advisor calls | 1.0 |
| 11/3/25 | NDA coordination | 0.5 |
| 11/3/25 | Discovery | 1.0 |
| 11/4/25 | Special Committee meeting | 1.0 |
| 11/4/25 | DIP pleadings | 3.0 |
| 11/4/25 | Lender diligence | 0.5 |
| 11/4/25 | Call w/ Santander / advisors | 1.0 |
| 11/4/25 | Depositions | 2.0 |
| 11/4/25 | Call w/ SPV lender / advisor | 0.5 |
| 11/4/25 | Call w/ Onset / advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 11/4/25 | Advisor calls | 3.0 |
| 11/4/25 | SPV negotiations | 2.0 |
| 11/5/25 | Call w/ UBS / advisors | 1.0 |
| 11/5/25 | Call w/ third-party | 0.5 |
| 11/5/25 | Call w/ Onset / advisors | 0.5 |
| 11/5/25 | UCC negotiations | 2.0 |
| 11/5/25 | Testimony prep | 3.0 |
| 11/5/25 | Call w/ AHG advisors | 1.5 |
| 11/5/25 | Advisor calls | 2.5 |
| 11/6/25 | Call w/ AHG advisors | 0.5 |
| 11/6/25 | Testimony prep | 1.0 |
| 11/6/25 | Advisor calls | 0.5 |
| 11/6/25 | Second day hearing | 6.0 |
| 11/7/25 | Second day hearing | 2.0 |
| 11/7/25 | International boards call | 1.0 |
| 11/7/25 | Cleansing coordination | 1.5 |
| 11/8/25 | Advisor calls | 3.0 |
| 11/9/25 | A/R financing diligence | 2.0 |
| 11/9/25 | A/R financing RFP drafting | 1.0 |
| 11/10/25 | A/R financing RFP drafting | 1.0 |
| 11/10/25 | Call w/ AHG advisors | 0.5 |
| 11/10/25 | Call w/ AHG advisors | 0.5 |
| 11/10/25 | Advisor calls | 0.5 |
| 11/10/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/11/25 | Call w/ third-party | 0.5 |
| 11/11/25 | Advisor calls | 1.5 |
| 11/11/25 | A/R financing RFP drafting | 1.0 |
| 11/11/25 | Lender diligence | 0.5 |
| 11/11/25 | Cleansing coordination | 1.0 |
| 11/11/25 | NDA coordination | 0.5 |
| 11/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/11/25 | Call w/ SPV lender / advisor | 0.5 |
| 11/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/12/25 | International boards call | 0.5 |
| 11/12/25 | PI hearing | 3.0 |
| 11/12/25 | A/R financing RFP drafting | 1.0 |
| 11/12/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/12/25 | NDA coordination | 0.5 |
| 11/12/25 | Retention matters | 1.5 |
| 11/12/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/12/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/12/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/12/25 | Advisor calls | 1.5 |
| 11/13/25 | Call w/ Hilco | 0.5 |
| 11/13/25 | A/R financing RFP drafting | 1.0 |
| 11/13/25 | Cleansing coordination | 1.0 |
| 11/13/25 | Retention matters | 0.5 |
| 11/13/25 | Call w/ rating agency | 0.5 |
| 11/13/25 | Call w/ Hilco | 0.5 |
| 11/13/25 | Call w/ AHG advisors | 0.5 |
| 11/13/25 | Advisor calls | 2.0 |
| 11/14/25 | International boards call | 0.5 |
| 11/14/25 | Call w/ AHG advisors | 1.0 |
| 11/14/25 | Cleansing coordination | 0.5 |
| 11/14/25 | NDA coordination | 0.5 |
| 11/14/25 | Call w/ UCC / advisors | 0.5 |
| 11/14/25 | Call w/ third-party | 0.5 |
| 11/14/25 | Advisor calls | 0.5 |
| 11/15/25 | Call w/ Hilco | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 11/15/25 | SPV diligence | 0.5 |
| 11/16/25 | Call w/ ABL / advisor | 0.5 |
| 11/16/25 | NDA coordination | 0.5 |
| 11/17/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/17/25 | Advisor calls | 1.0 |
| 11/17/25 | Call w/ rating agency | 0.5 |
| 11/17/25 | Cleansing coordination | 0.5 |
| 11/17/25 | NDA coordination | 0.5 |
| 11/17/25 | Call w/ rating agency | 0.5 |
| 11/17/25 | Advisor calls | 1.0 |
| 11/17/25 | Special committee materials | 2.0 |
| 11/18/25 | Call w/ AHG advisors | 0.5 |
| 11/18/25 | M&A diligence | 0.5 |
| 11/18/25 | Advisor calls | 1.0 |
| 11/18/25 | Retention matters | 0.5 |
| 11/18/25 | A/R financing diligence | 2.0 |
| 11/18/25 | Call w/ AHG advisors | 2.0 |
| 11/18/25 | Call w/ rating agency | 0.5 |
| 11/18/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/18/25 | Special Committee meeting | 1.0 |
| 11/19/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/19/25 | International boards call | 0.5 |
| 11/19/25 | Call w/ UCC / advisors | 1.0 |
| 11/19/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/19/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/19/25 | Advisor calls | 3.0 |
| 11/19/25 | A/R financing diligence | 0.5 |
| 11/19/25 | Call w/ management | 1.0 |
| 11/19/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/20/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/20/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/20/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/20/25 | Special Committee meeting | 1.0 |
| 11/20/25 | Call w/ UCC / advisors | 0.5 |
| 11/20/25 | Retention matters | 0.5 |
| 11/20/25 | NDA coordination | 0.5 |
| 11/20/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/20/25 | Advisor calls | 1.0 |
| 11/21/25 | International boards call | 0.5 |
| 11/21/25 | Call w/ Hilco | 0.5 |
| 11/21/25 | Retention matters | 0.5 |
| 11/21/25 | A/R financing diligence | 1.0 |
| 11/21/25 | Call w/ AHG advisors | 1.0 |
| 11/21/25 | International boards call | 0.5 |
| 11/21/25 | Call w/ term lender | 0.5 |
| 11/21/25 | Advisor calls | 0.5 |
| 11/22/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/22/25 | Call w/ Onset / advisors | 0.5 |
| 11/23/25 | Call w/ UCC / advisors | 0.5 |
| 11/23/25 | Onset diligence | 2.0 |
| 11/24/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/24/25 | Advisor calls | 0.5 |
| 11/24/25 | Call w/ term lender | 0.5 |
| 11/24/25 | Advisor calls | 0.5 |
| 11/24/25 | Call w/ term lender | 0.5 |
| 11/25/25 | Call w/ management | 1.0 |
| 11/25/25 | A/R process coordination | 2.0 |
| 11/25/25 | A/R analysis | 2.0 |
| 11/25/25 | A/R financing process diligence | 1.0 |
| 11/25/25 | Advisor calls | 2.5 |
| 11/25/25 | Call w/ AHG advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 11/25/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/25/25 | Call w/ management | 0.5 |
| 11/25/25 | Special Committee meeting | 1.0 |
| 11/25/25 | Call w/ AHG advisors | 0.5 |
| 11/25/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/26/25 | Call w/ UCC / advisors | 1.0 |
| 11/26/25 | Special committee materials | 2.0 |
| 11/26/25 | Advisor calls | 1.0 |
| 11/26/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/26/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/26/25 | Retention matters | 0.5 |
| 11/26/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/27/25 | Review of A/R term sheet | 0.5 |
| 11/28/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/28/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/28/25 | A/R process coordination | 2.0 |
| 11/28/25 | Advisor calls | 2.0 |
| 11/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 11/30/25 | Advisor calls | 0.5 |
| **Nov-25** | **Monthly Subtotal** | **159.0** |
| 12/1/25 | Advisor calls | 1.5 |
| 12/1/25 | Special committee materials | 2.0 |
| 12/2/25 | A/R term sheet review | 3.0 |
| 12/2/25 | Special Committee meeting | 1.0 |
| 12/2/25 | Advisor calls | 3.0 |
| 12/2/25 | Special committee materials | 4.0 |
| 12/2/25 | Call w/ Hilco | 0.5 |
| 12/2/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/2/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/3/25 | Call w/ UCC / advisors | 1.0 |
| 12/3/25 | Special committee materials | 4.0 |
| 12/3/25 | Advisor calls | 2.0 |
| 12/3/25 | Call w/ ABL / advisor | 0.5 |
| 12/3/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/4/25 | Call w/ third-party A/R financing provider | 1.0 |
| 12/4/25 | Special committee materials | 2.0 |
| 12/4/25 | NDA coordination | 0.5 |
| 12/4/25 | Advisor calls | 2.5 |
| 12/4/25 | A/R term sheet review | 0.5 |
| 12/5/25 | Special Committee meeting | 5.0 |
| 12/5/25 | A/R term sheet review | 1.5 |
| 12/5/25 | Retention matters | 0.5 |
| 12/5/25 | Call w/ AHG advisors | 1.0 |
| 12/5/25 | Call w/ third-party A/R financing provider | 1.0 |
| 12/6/25 | Advisor calls | 0.5 |
| 12/6/25 | Call w/ AHG advisors | 0.5 |
| 12/7/25 | Call w/ AHG advisors | 1.0 |
| 12/7/25 | Advisor calls | 1.0 |
| 12/7/25 | M&A coordination | 0.5 |
| 12/7/25 | Call w/ AHG advisors | 0.5 |
| 12/7/25 | Call w/ third-party A/R financing provider | 1.0 |
| 12/8/25 | Advisor calls | 2.0 |
| 12/8/25 | Call w/ third-party A/R financing provider | 1.0 |
| 12/8/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/8/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/8/25 | Call w/ AHG advisors | 0.5 |
| 12/9/25 | Call w/ Hilco | 0.5 |
| 12/9/25 | Advisor calls | 1.5 |
| 12/9/25 | Meeting w/ AHG | 3.0 |
| 12/9/25 | Call w/ SPV lender / advisor | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 12/9/25 | ROW diligence | 0.5 |
| 12/9/25 | Call w/ term lender | 0.5 |
| 12/9/25 | A/R term sheet review | 0.5 |
| 12/9/25 | A/R financing diligence | 1.0 |
| 12/9/25 | Retention matters | 0.5 |
| 12/9/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/9/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/9/25 | NDA coordination | 0.5 |
| 12/9/25 | Call w/ term lender | 0.5 |
| 12/9/25 | AHG materials | 0.5 |
| 12/10/25 | Call w/ Hilco | 0.5 |
| 12/10/25 | AHG materials | 2.0 |
| 12/10/25 | Advisor calls | 1.5 |
| 12/10/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/10/25 | Meeting w/ UCC | 3.0 |
| 12/10/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/10/25 | Call w/ term lender | 0.5 |
| 12/10/25 | Discovery | 0.5 |
| 12/10/25 | UCC materials | 1.0 |
| 12/10/25 | Call w/ AHG advisors | 0.5 |
| 12/10/25 | A/R financing diligence | 1.0 |
| 12/10/25 | Metting with SPV debtor director / advisors | 1.5 |
| 12/11/25 | Special Committee meeting | 1.0 |
| 12/11/25 | Advisor calls | 2.5 |
| 12/11/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/11/25 | NDA coordination | 0.5 |
| 12/11/25 | Call w/ term lender | 0.5 |
| 12/12/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/12/25 | A/R financing diligence | 1.0 |
| 12/12/25 | Special Committee meeting | 0.5 |
| 12/12/25 | Call w/ Hilco | 0.5 |
| 12/12/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/12/25 | Call w/ management | 0.5 |
| 12/12/25 | Advisor calls | 2.0 |
| 12/12/25 | Call w/ SPV lender / advisor | 0.5 |
| 12/12/25 | Call w/ third-party A/R financing provider | 1.0 |
| 12/12/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/12/25 | A/R financing strategy | 2.0 |
| 12/12/25 | Call w/ SPV lender / advisor | 0.5 |
| 12/13/25 | Advisor calls | 2.0 |
| 12/13/25 | A/R financing strategy | 1.0 |
| 12/13/25 | A/R financing diligence | 2.0 |
| 12/13/25 | Call w/ AHG advisors | 1.0 |
| 12/14/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/14/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/14/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/14/25 | Call w/ term lender | 0.5 |
| 12/14/25 | Special Committee meeting | 0.5 |
| 12/14/25 | Advisor calls | 1.0 |
| 12/14/25 | A/R financing diligence | 2.0 |
| 12/14/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/14/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/15/25 | Advisor calls | 1.0 |
| 12/15/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/15/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/15/25 | Call w/ Hilco | 0.5 |
| 12/15/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/15/25 | A/R financing diligence | 1.0 |
| 12/15/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/15/25 | Director interviews | 1.5 |
| 12/15/25 | Call w/ third-party A/R financing provider | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 12/15/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/15/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/16/25 | Advisor calls | 2.0 |
| 12/16/25 | A/R financing diligence | 1.0 |
| 12/16/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/16/25 | Call w/ management | 0.5 |
| 12/16/25 | Call w/ term lender | 1.0 |
| 12/16/25 | Special Committee meeting | 0.5 |
| 12/16/25 | Forecast diligence | 1.0 |
| 12/17/25 | Advisor calls | 1.0 |
| 12/17/25 | Meeting w/ AHG | 4.0 |
| 12/17/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/17/25 | NDA coordination | 0.5 |
| 12/17/25 | Forecast diligence | 0.5 |
| 12/17/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/18/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/18/25 | Audit coordination | 0.5 |
| 12/18/25 | Advisor calls | 2.0 |
| 12/18/25 | Special Committee meeting | 1.0 |
| 12/18/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/19/25 | Advisor calls | 3.5 |
| 12/19/25 | Call w/ UCC / advisors | 1.0 |
| 12/19/25 | Call w/ AHG / advisors | 1.0 |
| 12/19/25 | Call w/ UCC / advisors | 1.0 |
| 12/19/25 | Call w/ AHG / advisors | 1.0 |
| 12/20/25 | Call w/ SPV lender / advisor | 0.5 |
| 12/20/25 | Call w/ ABL / advisor | 0.5 |
| 12/20/25 | Advisor calls | 1.5 |
| 12/20/25 | Review of A/R term sheet | 2.0 |
| 12/21/25 | Call w/ UBS / advisors | 0.5 |
| 12/21/25 | Call w/ AHG / advisors | 1.0 |
| 12/21/25 | Call w/ Onset / advisors | 0.5 |
| 12/21/25 | Advisor calls | 1.5 |
| 12/21/25 | SPV diligence | 2.0 |
| 12/22/25 | Advisor calls | 3.0 |
| 12/22/25 | Special Committee meeting | 1.0 |
| 12/22/25 | SPV diligence | 2.0 |
| 12/22/25 | Call w/ term lender | 0.5 |
| 12/23/25 | Call w/ UCC / advisors | 0.5 |
| 12/23/25 | Advisor calls | 1.5 |
| 12/23/25 | Call w/ Onset / advisors | 1.0 |
| 12/23/25 | Special Committee meeting | 1.0 |
| 12/23/25 | AHG materials | 1.5 |
| 12/24/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/24/25 | Call w/ UCC / advisors | 1.0 |
| 12/24/25 | Call w/ UCC / advisors | 0.5 |
| 12/26/25 | Call w/ AHG / advisors | 1.0 |
| 12/26/25 | Call w/ AHG / advisors | 1.0 |
| 12/26/25 | Call w/ UCC / advisors | 0.5 |
| 12/26/25 | Advisor calls | 1.0 |
| 12/27/25 | Advisor calls | 1.0 |
| 12/27/25 | SPV diligence | 2.0 |
| 12/28/25 | Advisor calls | 4.0 |
| 12/28/25 | Review of proposal | 1.0 |
| 12/28/25 | SPV diligence | 2.0 |
| 12/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/29/25 | Advisor calls | 4.0 |
| 12/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/29/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/29/25 | Special committee materials | 2.0 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 12/30/25 | Advisor calls | 1.0 |
| 12/30/25 | Review of A/R term sheet | 0.5 |
| 12/30/25 | Special Committee meeting | 2.0 |
| 12/31/25 | A/R financing strategy | 0.5 |
| 12/31/25 | Call w/ UCC / advisors | 1.0 |
| 12/31/25 | SPV diligence | 3.0 |
| 12/31/25 | Call w/ AHG / advisors | 0.5 |
| 12/31/25 | Call w/ Onset / advisors | 1.0 |
| 12/31/25 | Call w/ third-party A/R financing provider | 0.5 |
| 12/31/25 | Advisor calls | 1.5 |
| **Dec-25** | **Monthly Subtotal** | **190.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 9/29/25 | Correspondence re: strategy to engage various stakeholders | 0.5 |
| 9/29/25 | Correspondence re: first day hearing | 1.0 |
| 9/29/25 | Correspondence re: SPV diligence | 2.5 |
| 9/29/25 | Preparation of SPV diligence items for internal purposes | 1.5 |
| 9/29/25 | Correspondence re: hearing prep | 0.5 |
| 9/29/25 | Correspondence re: first day declaration | 1.0 |
| 9/29/25 | Preparation of first day declaration | 2.5 |
| 9/29/25 | Correspondence re: cleansing | 0.5 |
| 9/29/25 | Correspondence with interested party | 0.5 |
| 9/29/25 | Call to discuss first day declaration filing | 0.5 |
| 9/29/25 | Call to discuss SPV strategy | 0.5 |
| 9/29/25 | Meeting for first day hearing prep | 1.0 |
| 9/29/25 | Call with ABL advisors | 0.5 |
| 9/29/25 | Correspondence re: SPV locations | 0.5 |
| 9/29/25 | Correspondence re: SPV documentation | 0.5 |
| 9/30/25 | Daily advisor call | 0.5 |
| 9/30/25 | Call to discuss SPV strategy | 0.5 |
| 9/30/25 | Calls with CarVal advisors | 2.5 |
| 9/30/25 | Call to discuss DIP credit agreement | 0.5 |
| 9/30/25 | Call to discuss cash collateral issues | 0.5 |
| 9/30/25 | Call for court testimony preparation | 1.0 |
| 9/30/25 | Call with Aequum advisors | 0.5 |
| 9/30/25 | Correspondence re: DIP forecast | 0.5 |
| 9/30/25 | Correspondence re: SPV diligence | 1.0 |
| 9/30/25 | Court testimony preparation | 2.5 |
| 9/30/25 | Correspondence with interested parties | 2.0 |
| 9/30/25 | Review of SPV diligence materials | 2.0 |
| 9/30/25 | Correspondence with AHG advisors | 1.0 |
| **Sep-25** | **Monthly Subtotal** | **29.0** |
| 10/1/25 | Call with ABL advisors | 1.0 |
| 10/1/25 | Review of debt documents | 1.0 |
| 10/1/25 | Correspondence re: debt documents | 0.5 |
| 10/1/25 | Call with Aequum advisors | 0.5 |
| 10/1/25 | Correspondence re: rescheduling call with interested party | 0.5 |
| 10/1/25 | Call with advisors for interested party | 0.5 |
| 10/1/25 | First Day Hearing | 4.0 |
| 10/2/25 | Call re: asset appraiser RFP and due diligence | 0.5 |
| 10/2/25 | Call with Debtor advisors | 0.5 |
| 10/2/25 | Call re: Onset | 0.5 |
| 10/2/25 | Correspondence with interested party re: DIP budget | 0.5 |
| 10/2/25 | Review of DIP budget | 1.0 |
| 10/2/25 | Call with UBS advisors | 0.5 |
| 10/2/25 | Call with Santander advisors | 0.5 |
| 10/2/25 | Review of maquiladora agreements | 2.5 |
| 10/2/25 | Review of Onset documentation | 1.0 |
| 10/2/25 | Call with advisors for interested party | 0.5 |
| 10/2/25 | Preparation of Onsite files for review | 2.0 |
| 10/2/25 | Calls with interested parties | 1.5 |
| 10/3/25 | Call to discuss ROW cash forecast | 0.5 |
| 10/3/25 | Call to discuss Onset | 0.5 |
| 10/3/25 | Correspondence with interested party | 0.5 |
| 10/3/25 | Call with Hilco to discuss asset appraisals | 0.5 |
| 10/3/25 | Review of Onset diligence questions | 2.0 |
| 10/3/25 | Call with Debtor advisors to discuss DIP / AP stipulation deliverables | 0.5 |
| 10/3/25 | Preparation of Onset summary materials | 6.5 |
| 10/3/25 | Analysis of Onset lease schedules | 2.0 |
| 10/3/25 | Call with ABL advisors | 0.5 |
| 10/4/25 | Call with Debtor advisors re: case strategy | 1.0 |
| 10/4/25 | Call with Debtor advisors re: Onset and SPVs | 1.5 |
| 10/4/25 | Correspondence re: retention application | 0.5 |
| 10/4/25 | Review of Onset lease documentation | 2.0 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 10/4/25 | Analysis of Onset lease schedules | 5.5 |
| 10/4/25 | Call with Hilco to discuss asset appraisals | 0.5 |
| 10/4/25 | Preparation of Onset diligence materials | 5.5 |
| 10/4/25 | Call to discuss UBS forbearance | 0.5 |
| 10/5/25 | Preparation of Onset diligence materials | 4.0 |
| 10/5/25 | Call re: SPV diligence | 1.0 |
| 10/5/25 | Special Committee call | 1.0 |
| 10/5/25 | Call re: ROW cash flow forecast | 0.5 |
| 10/5/25 | Call to discuss UBS forbearance | 0.5 |
| 10/5/25 | Correspondence re: Onset diligence | 3.0 |
| 10/5/25 | Call re: ROW strategy | 0.5 |
| 10/5/25 | Call with Debtor advisors | 0.5 |
| 10/5/25 | Call with interested party | 0.5 |
| 10/6/25 | Call re: ROW cash flow forecast | 1.0 |
| 10/6/25 | Calls re: Onset | 2.0 |
| 10/6/25 | Call re: ROW strategy | 0.5 |
| 10/6/25 | Preparation of Onset diligence materials | 6.5 |
| 10/6/25 | Review of Onset lease documentation | 5.0 |
| 10/6/25 | Call re: ROW strategy | 0.5 |
| 10/7/25 | Update call with Debtor advisors | 0.5 |
| 10/7/25 | Call re: DIP / Adequate Protection deliverables | 0.5 |
| 10/7/25 | Correspondence re: SPV inventory locations | 1.0 |
| 10/7/25 | Workstream management and correspondence re: UBS | 1.5 |
| 10/7/25 | Call re: Ultinon cash flow forecast | 0.5 |
| 10/7/25 | Management call with UBS | 1.0 |
| 10/7/25 | Call re: ROW strategy | 0.5 |
| 10/7/25 | Call with CarVal | 0.5 |
| 10/7/25 | Preparation of Onset diligence tracker | 2.5 |
| 10/7/25 | Call re: reporting coordination | 0.5 |
| 10/7/25 | SPV transaction diligence | 1.5 |
| 10/7/25 | Correspondence re: Onset | 1.0 |
| 10/7/25 | Call with Debtor advisors | 0.5 |
| 10/8/25 | Call re: Onset diligence | 1.0 |
| 10/8/25 | Call re: reporting coordination | 0.5 |
| 10/8/25 | Call re: Onset with A&M | 0.5 |
| 10/8/25 | Preparation of Onset diligence materials | 5.5 |
| 10/8/25 | Correspondence re: Bowery transaction history | 1.0 |
| 10/8/25 | Review of court filings | 4.0 |
| 10/8/25 | Special Committee call | 1.0 |
| 10/8/25 | Call with AHG advisors re: due diligence requests | 0.5 |
| 10/9/25 | Update call with Debtor advisors | 0.5 |
| 10/9/25 | Advisor call re: Horizon | 0.5 |
| 10/9/25 | Call with C Street to discuss comms plan | 0.5 |
| 10/9/25 | Correspondence re: SPV transaction diligence | 2.5 |
| 10/9/25 | Diligence of SPV accounts and transactions | 4.5 |
| 10/9/25 | Call with Debtor advisors to discuss Onset diligence | 0.5 |
| 10/9/25 | Call re: reporting coordination | 0.5 |
| 10/9/25 | Onset diligence call with management | 1.0 |
| 10/9/25 | Call re: NDAs and cleansing of Onset materials | 0.5 |
| 10/10/25 | Call with AHG | 1.0 |
| 10/10/25 | Call re: reporting coordination | 0.5 |
| 10/10/25 | Call re: Horizon with W&C and Weil | 0.5 |
| 10/10/25 | Call re: Bowery account transactions with A&M | 0.5 |
| 10/10/25 | Call with Debtor advisors re: Horizon | 1.0 |
| 10/10/25 | Diligence of SPV accounts and transactions | 5.5 |
| 10/10/25 | Correspondence re: SPV diligence | 2.5 |
| 10/10/25 | Call with C Street to discuss comms plan | 0.5 |
| 10/10/25 | Correspondence re: fee application | 1.0 |
| 10/10/25 | Call with Debtor advisors re: CarVal | 1.0 |
| 10/11/25 | Call with Weil litigation team re: Onset document requests | 1.5 |
| 10/11/25 | Review of correspondence re: SPV bank accounts and transaction history | 2.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 10/11/25 | Call with Debtor advisors re: Horizon diligence items | 0.5 |
| 10/12/25 | Call with Weil litigation team re: Onset document requests | 1.5 |
| 10/12/25 | International Board update call | 1.0 |
| 10/13/25 | Call with AHG advisors re: Onset and Horizon | 1.0 |
| 10/13/25 | Call re: NLPS EBITDA | 1.0 |
| 10/13/25 | Correspondence re: remaining Onset priority diligence requests | 1.0 |
| 10/13/25 | Call with AHG advisors re: CarVal | 0.5 |
| 10/13/25 | Call with BAWAG | 0.5 |
| 10/13/25 | Special Committee call | 0.5 |
| 10/13/25 | Call with CarVal | 0.5 |
| 10/13/25 | Call with ABL re DIP order | 0.5 |
| 10/14/25 | Ultinon management presentation | 1.5 |
| 10/14/25 | Call with potential financing party | 0.5 |
| 10/14/25 | Update call with Debtor advisors | 0.5 |
| 10/14/25 | Horizon management presentation | 1.5 |
| 10/14/25 | Call with AHG advisors re: QoE / Audit | 0.5 |
| 10/14/25 | Call with Debtor advisors re: ROW funding | 0.5 |
| 10/14/25 | Call with CarVal | 0.5 |
| 10/14/25 | Call with interested party | 1.0 |
| 10/15/25 | Internal regroup call | 0.5 |
| 10/15/25 | Call re: foreign/NLPS EBITDA | 0.5 |
| 10/15/25 | Call re: reporting coordination | 0.5 |
| 10/15/25 | Analysis of SPV bank account and transaction history | 8.5 |
| 10/15/25 | Call with Aequum advisors | 0.5 |
| 10/15/25 | Preparation of Onset diligence request tracker | 2.0 |
| 10/15/25 | Update call with AHG advisors | 0.5 |
| 10/15/25 | Call with Debtor advisors re: Evolution/Onset | 0.5 |
| 10/15/25 | Call with AHG advisors re: diligence requests | 0.5 |
| 10/15/25 | Call re: Trico Australia | 0.5 |
| 10/16/25 | Call with A&M and Huron | 0.5 |
| 10/16/25 | Update call with Debtor advisors | 0.5 |
| 10/16/25 | Call with Debtor advisors re: ROW | 0.5 |
| 10/16/25 | Call re: Onset priority diligence items | 0.5 |
| 10/16/25 | Correspondence re: SPV transaction diligence | 2.0 |
| 10/16/25 | Call re: priority AHG diligence requests | 0.5 |
| 10/16/25 | SPV transaction diligence | 6.5 |
| 10/16/25 | Correspondence re: Onset diligence | 2.0 |
| 10/16/25 | Correspondence with UCC advisors re: diligence call | 0.5 |
| 10/16/25 | Call with Debtor advisors re: SPV AP stipulations | 0.5 |
| 10/17/25 | International Board update call | 0.5 |
| 10/17/25 | Call re: borrowing bases | 0.5 |
| 10/17/25 | Correspondence re: retention application | 1.0 |
| 10/17/25 | Call re: reporting coordination | 0.5 |
| 10/17/25 | Call with Debtor advisors re: Aequum/CarVal stipulations | 0.5 |
| 10/17/25 | Call with UCC advisors re: workstream coordination | 1.0 |
| 10/17/25 | Various SPV diligence workstreams | 4.5 |
| 10/17/25 | Call with potential financing party | 0.5 |
| 10/17/25 | Call with Debtor advisors re: Onset | 0.5 |
| 10/17/25 | Internal regroup call | 0.5 |
| 10/18/25 | Review of discovery requests | 2.0 |
| 10/19/25 | Call with Debtor advisors re: ABL and SPV adequate protection stipulations | 0.5 |
| 10/19/25 | Call with Debtor advisors re: UCC document requests | 2.0 |
| 10/19/25 | Correspondence with UCC advisors re: diligence items | 1.0 |
| 10/20/25 | Internal regroup call | 0.5 |
| 10/20/25 | Various SPV diligence workstreams | 4.0 |
| 10/20/25 | Review of court filings | 3.0 |
| 10/20/25 | Onset diligence tracker | 2.0 |
| 10/20/25 | Call re: ROW funding | 0.5 |
| 10/21/25 | Update call with Debtor advisors | 0.5 |
| 10/21/25 | Call re: DIP issues | 0.5 |
| 10/21/25 | Call with Santander advisors re: Ultinon funding | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 10/21/25 | Various SPV diligence workstreams | 4.0 |
| 10/21/25 | Correspondence re: workstreams on RoW issues | 1.5 |
| 10/21/25 | Call with AHG advisors re: Ultinon funding | 0.5 |
| 10/22/25 | Call with Debtor advisors re: CarVal | 0.5 |
| 10/22/25 | Review of court filings | 2.5 |
| 10/22/25 | Preparation of materials for UCC discovery requests | 3.5 |
| 10/22/25 | Special Committee call | 1.0 |
| 10/22/25 | Working call re: Onset direct leases | 0.5 |
| 10/22/25 | Correspondence re: Onset transaction tracing | 2.0 |
| 10/22/25 | M&A update call | 0.5 |
| 10/22/25 | Various SPV diligence workstreams | 1.5 |
| 10/22/25 | Call with AHG advisors re: diligence requests | 0.5 |
| 10/23/25 | Call with potential financing party | 0.5 |
| 10/23/25 | Preparation of diligence materials for interested party | 4.0 |
| 10/23/25 | Call with Debtor advisors re: Ultinon communications | 0.5 |
| 10/23/25 | Update call with Debtor advisors | 0.5 |
| 10/23/25 | Correspondence re: UCC discovery requests | 2.5 |
| 10/23/25 | Call with Evolution advisors | 0.5 |
| 10/23/25 | Call with Debtor advisors re: SPV AP stipulations | 0.5 |
| 10/23/25 | Review of court filings | 1.0 |
| 10/23/25 | Call re: UCC discovery requests | 0.5 |
| 10/24/25 | Call re: SPV adequate protection stipulations | 0.5 |
| 10/24/25 | Ultinon weekly management update call | 0.5 |
| 10/24/25 | Ultinon RoW Board update call | 0.5 |
| 10/24/25 | RoW strategy call | 0.5 |
| 10/24/25 | M&A update call | 0.5 |
| 10/24/25 | Correspondence re: independent director matters | 1.0 |
| 10/24/25 | Call with Weil litigation team re: discovery requests | 1.0 |
| 10/24/25 | Call re: Ultinon funding proposal | 1.0 |
| 10/24/25 | AHG diligence requests | 2.0 |
| 10/24/25 | Call re: Horizon forbearance | 1.0 |
| 10/24/25 | Call with Hilco to discuss asset appraisals | 0.5 |
| 10/24/25 | Call with UCC advisors re: workstream coordination | 1.0 |
| 10/24/25 | Call with potential financing party | 0.5 |
| 10/25/25 | Preparation of financing process materials | 2.0 |
| 10/26/25 | Preparation of financing process materials | 3.5 |
| 10/26/25 | Correspondence re: SPV diligence | 1.5 |
| 10/26/25 | Various SPV diligence workstreams | 2.5 |
| 10/26/25 | Preparation of UCC diligence materials | 1.0 |
| 10/27/25 | Call re: FRAM cash flow forecast | 0.5 |
| 10/27/25 | RoW strategy call | 0.5 |
| 10/27/25 | Meeting with Debtor advisors to prepare for stakeholder negotiations | 1.5 |
| 10/27/25 | Correspondence re: Fram Argentina | 1.5 |
| 10/27/25 | In-person meetings with UCC and other stakeholders | 5.0 |
| 10/27/25 | Correspondence re: Onset capex funding program | 2.0 |
| 10/27/25 | Special Committee call | 1.0 |
| 10/27/25 | Correspondence re: potential financing parties | 1.0 |
| 10/27/25 | Preparation of diligence materials for Ultinon matters | 1.5 |
| 10/27/25 | Call re: SPV adequate protection stipulations | 0.5 |
| 10/27/25 | Correspondence re: latest adequate protection stipulations | 2.0 |
| 10/28/25 | Update call with Debtor advisors | 0.5 |
| 10/28/25 | Call re: FRAM cash flow forecast | 1.0 |
| 10/28/25 | Call re: CarVal adequate protection stipulation | 0.5 |
| 10/28/25 | Preparation call for testimony re: DIP | 1.0 |
| 10/28/25 | Correspondence re: potential financing parties | 1.0 |
| 10/28/25 | Calls with CarVal advisors | 2.0 |
| 10/28/25 | Call re: factoring RFP | 0.5 |
| 10/28/25 | Call re: director appointments | 0.5 |
| 10/28/25 | Analysis of SPV financing costs | 4.5 |
| 10/28/25 | Correspondence re: SPV financing costs | 1.0 |
| 10/28/25 | Call with AHG advisors re: investigation | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 10/29/25 | Call re: Philips licensing issue | 0.5 |
| 10/29/25 | Special Committee call | 1.0 |
| 10/29/25 | RoW strategy call | 0.5 |
| 10/29/25 | Call with Weil re: BU mapping | 0.5 |
| 10/29/25 | Correspondence re: SPV financing costs | 0.5 |
| 10/29/26 | Analysis of Onset financing costs | 1.5 |
| 10/29/25 | Call with C Street to discuss Novares | 0.5 |
| 10/29/25 | M&A update call | 0.5 |
| 10/29/25 | Call re: Horizon forbearance | 1.0 |
| 10/29/25 | Correspondence re: silencing issue | 1.5 |
| 10/29/25 | Call with Aequum advisors | 0.5 |
| 10/29/25 | Correspondence re: Onset financing costs | 1.5 |
| 10/29/25 | Call with AHG advisors re: diligence requests | 0.5 |
| 10/29/25 | Correspondence with advisor for interested party | 1.0 |
| 10/29/25 | Correspondence re: Ultinon financing issues | 1.5 |
| 10/29/25 | Call with Weil litigation team re: UCC expert reports | 0.5 |
| 10/29/25 | Call re: Aequum | 0.5 |
| 10/30/25 | Update call with Debtor advisors | 0.5 |
| 10/30/25 | Call to discuss South America operations | 0.5 |
| 10/30/25 | Call with C Street to discuss Second Day Declaration | 0.5 |
| 10/30/25 | Special Committee call | 1.0 |
| 10/30/25 | Correspondence re: SPV diligence | 1.0 |
| 10/30/25 | Preparation and review of SC discussion materials | 4.5 |
| 10/30/25 | Correspondence re: M&A diligence | 1.0 |
| 10/30/25 | Call with C Street to discuss comms plan | 0.5 |
| 10/30/25 | Call with interested party | 0.5 |
| 10/30/25 | Call re: Santander / Ultinon | 0.5 |
| 10/30/25 | Call with AHG advisors re: Santander / Ultinon | 0.5 |
| 10/30/25 | Preparation call for testimony re: DIP | 0.5 |
| 10/31/25 | Call with C Street to discuss comms plan | 0.5 |
| 10/31/25 | Preparation call for testimony re: DIP | 0.5 |
| 10/31/25 | Correspondence re: Horizon forbearance issues list | 4.0 |
| 10/31/25 | Correspondence re: retention application | 1.5 |
| 10/31/25 | RoW strategy call | 0.5 |
| 10/31/25 | Call with Weil re: BU mapping | 0.5 |
| **Oct-25** | **Monthly Subtotal** | **315.5** |
| 11/1/25 | Call re: CarVal adequate protection stipulation | 0.5 |
| 11/1/25 | Correspondence re: adequate protection issues | 1.0 |
| 11/1/25 | Review of court filings | 2.5 |
| 11/2/25 | Call with C Street to discuss comms plan | 0.5 |
| 11/2/25 | Calls with A&M re: inventory / factoring review | 2.0 |
| 11/2/25 | Correspondence re: deposition strategy | 2.5 |
| 11/2/25 | Preparation call for testimony re: DIP | 3.0 |
| 11/3/25 | Deposition for T. Cowan | 5.0 |
| 11/3/25 | Deposition for M. Genereux | 1.0 |
| 11/3/25 | Correspondence re: deposition strategy | 2.0 |
| 11/3/25 | Deposition for C. Moore | 2.0 |
| 11/3/25 | Preparation call for testimony re: DIP | 0.5 |
| 11/4/25 | Call re: Ultinon sites | 0.5 |
| 11/4/25 | Update call re: Ultinon | 1.0 |
| 11/4/25 | Review of court filings | 4.0 |
| 11/4/25 | Correspondence re: Cowan declaration | 1.0 |
| 11/4/25 | Update call with Debtor advisors | 0.5 |
| 11/4/25 | Deposition for R. Shah | 4.0 |
| 11/4/25 | Calls re: SPV diligence | 1.5 |
| 11/4/25 | Call re: A/R issues | 0.5 |
| 11/4/25 | Call with Aequum and UMB advisors | 0.5 |
| 11/4/25 | Call with Onset advisors | 0.5 |
| 11/5/25 | RoW strategy call | 0.5 |
| 11/5/25 | Call re: Horizon forbearance | 0.5 |
| 11/5/25 | Correspondence re: Cowan declaration | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 11/5/25 | Correspondence re: SPV transaction diligence | 1.0 |
| 11/5/25 | Review of court filings | 2.5 |
| 11/5/25 | VDR management | 1.0 |
| 11/5/25 | Analysis of Onset financing costs | 2.0 |
| 11/5/25 | Call re: reporting coordination | 0.5 |
| 11/5/25 | Call re: Onset diligence items | 0.5 |
| 11/5/25 | Preparation call for testimony re: DIP | 1.5 |
| 11/5/25 | Call re: Onset PP&E leases | 0.5 |
| 11/5/25 | Call re: Ultinon | 0.5 |
| 11/5/25 | Call re: Aequum stipulation | 0.5 |
| 11/6/25 | Update call with Debtor advisors | 0.5 |
| 11/6/25 | Court Hearing | 6.0 |
| 11/6/25 | Horizon board meeting | 0.5 |
| 11/6/25 | Board meeting for CoFo unit | 0.5 |
| 11/6/25 | Court Hearing | 4.0 |
| 11/6/25 | RoW strategy call | 0.5 |
| 11/7/25 | Correspondence re: interested party NDA | 1.0 |
| 11/7/25 | Capital structure and SPV transaction analysis | 4.0 |
| 11/8/25 | PI Hearing witness prep call | 3.0 |
| 11/9/25 | Correspondence re: lender diligence requests | 1.0 |
| 11/9/25 | Preparation of diligence materials for interested parties | 3.5 |
| 11/10/25 | RoW strategy call | 0.5 |
| 11/10/25 | Call re: Ultinon | 0.5 |
| 11/10/25 | Correspondence with interest party re: situation update | 1.0 |
| 11/10/25 | Correspondence re: hours trackers | 0.5 |
| 11/10/25 | Review of and correspondence re: RoW rescue funding terms | 3.5 |
| 11/10/25 | Review of court filings | 2.0 |
| 11/10/25 | TRO Hearing | 3.0 |
| 11/11/25 | Update call with Debtor advisors | 0.5 |
| 11/11/25 | Call re: Ultinon | 0.5 |
| 11/11/25 | Call with potential financing party | 0.5 |
| 11/11/25 | Correspondence re: investigation workstreams | 3.0 |
| 11/11/25 | Diligence of SPV accounts and transactions | 7.0 |
| 11/11/25 | Call re: Trico Europe / NA interdependencies | 0.5 |
| 11/11/25 | Call with UMB advisors re: adequate protection stipulation | 0.5 |
| 11/11/25 | Call with BAWAG | 0.5 |
| 11/11/25 | Call with interested party | 0.5 |
| 11/11/25 | Call re: A/R factoring process and RFP | 0.5 |
| 11/12/25 | Horizon board meeting | 0.5 |
| 11/12/25 | Court Hearing - preliminary injunction ruling | 1.5 |
| 11/12/25 | Correspondence re: remaining RoW funding needs | 1.0 |
| 11/12/25 | Analysis of RoW forecasts | 3.0 |
| 11/12/25 | Correspondence re: M&A workstreams | 2.0 |
| 11/12/25 | Review of court filings | 2.0 |
| 11/12/25 | RoW strategy call | 0.5 |
| 11/12/25 | Call re: CoFo M&A | 0.5 |
| 11/12/25 | Call re: professional fee estimates | 0.5 |
| 11/12/25 | Calls with potential financing parties | 1.0 |
| 11/12/25 | Call re: factoring process | 0.5 |
| 11/12/25 | M&A update call | 0.5 |
| 11/12/25 | Call with interested party | 0.5 |
| 11/13/25 | Update call with Debtor advisors | 0.5 |
| 11/13/25 | Call with Moody's re: DIP rating process | 0.5 |
| 11/13/25 | Correspondence re: Rule 2019 | 1.0 |
| 11/13/25 | Review of court filings | 2.0 |
| 11/13/25 | Correspondence re: M&A update call | 1.0 |
| 11/13/25 | Call with Hilco to discuss asset appraisals | 0.5 |
| 11/13/25 | General capital structure / financing diligence | 2.0 |
| 11/13/25 | Call re: Ultinon funding issues | 0.5 |
| 11/14/25 | CoFo board meeting | 0.5 |
| 11/14/25 | Weekly AHG update call | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 11/14/25 | Correspondence re: M&A update call | 1.0 |
| 11/14/25 | Analysis of SPV transactions | 2.5 |
| 11/14/25 | Analysis of Hilco asset appraisal work | 3.0 |
| 11/14/25 | RoW strategy call | 0.5 |
| 11/14/25 | Call with potential financing party | 0.5 |
| 11/15/25 | Call with Hilco to discuss asset appraisals | 1.0 |
| 11/15/25 | Analysis of Hilco asset appraisal work | 2.5 |
| 11/16/25 | Review of court filings | 1.5 |
| 11/17/25 | Call re: North America / South America interdependencies | 1.0 |
| 11/17/25 | Call with Fitch re: DIP rating process | 0.5 |
| 11/17/25 | M&A update call | 0.5 |
| 11/17/25 | Call with S&P re: DIP rating process | 0.5 |
| 11/17/25 | Correspondence re: M&A diligence items | 2.0 |
| 11/17/25 | General diligence of business units related to M&A processes | 2.5 |
| 11/17/25 | Call with potential financing party | 0.5 |
| 11/17/25 | Correspondence re: ratings agency process for DIP | 0.5 |
| 11/17/25 | Review of Ultinon financing materials | 1.0 |
| 11/17/25 | Review of court filings | 2.0 |
| 11/18/25 | Call with AHG advisors re: in-person meeting materials | 0.5 |
| 11/18/25 | Meeting with AHG principals and advisors re: business diligence | 6.0 |
| 11/18/25 | Update call with Debtor advisors | 0.5 |
| 11/18/25 | Correspondence re: in-person meeting preparation | 1.0 |
| 11/18/25 | Call with Fitch re: DIP rating process | 0.5 |
| 11/18/25 | Analysis of SPV transactions | 2.0 |
| 11/18/25 | Review of M&A diligence materials | 3.0 |
| 11/18/25 | Call with UCC advisors re: Onset diligence | 0.5 |
| 11/18/25 | Preparation of materials re: Lazard fee applications | 2.0 |
| 11/19/25 | Call with UCC advisors re: workstream coordination | 1.0 |
| 11/19/25 | Internal regroup call | 0.5 |
| 11/19/25 | Call with potential financing party | 0.5 |
| 11/19/25 | Various restructuring analyses | 2.0 |
| 11/19/25 | Correspondence re: DIP ratings process | 4.0 |
| 11/19/25 | Call with Debtor advisors re: adequate protection stip issues | 0.5 |
| 11/19/25 | M&A update calls | 1.0 |
| 11/19/25 | Call with AHG re: post-petition A/R financing process | 0.5 |
| 11/19/25 | Correspondence with interested party re: diligence requests | 1.0 |
| 11/19/25 | Call re: discussion materials for Special Committee | 0.5 |
| 11/19/25 | Call with potential financing party | 0.5 |
| 11/20/25 | Update call with Debtor advisors | 0.5 |
| 11/20/25 | Preparation of diligence items for interested party | 6.0 |
| 11/20/25 | M&A call re: TMD sale process | 0.5 |
| 11/20/25 | Call with potential financing party re: proposal | 0.5 |
| 11/20/25 | Call with potential financing party re: NDA terms | 0.5 |
| 11/20/25 | Correspondence re: Ultinon financing | 1.0 |
| 11/20/25 | Correspondence re: TMD sale process workstreams | 2.0 |
| 11/20/25 | Correspondence to AHG advisors re: DIP rating issues | 2.0 |
| 11/20/25 | Calls with potential financing parties | 1.5 |
| 11/20/25 | Preparation of invoices for RoW financings | 2.0 |
| 11/20/25 | Call re: Ultinon funding proposal | 0.5 |
| 11/21/25 | Trico Europe board meeting | 0.5 |
| 11/21/25 | Weekly AHG update call | 1.0 |
| 11/21/25 | Correspondence re: diligence items for interested party | 1.5 |
| 11/21/25 | Board meeting for CoFo unit | 0.5 |
| 11/21/25 | Correspondence re: DIP rating process | 1.0 |
| 11/21/25 | Internal regroup call | 0.5 |
| 11/23/25 | Call re: Ultinon financing | 0.5 |
| 11/23/25 | Correspondence re: M&A matters | 2.0 |
| 11/23/25 | Analysis of Hilco asset appraisal work | 4.0 |
| 11/23/25 | Preparation of Onset diligence materials | 3.5 |
| 11/24/25 | Call re: CarVal adequate protection stipulation | 0.5 |
| 11/24/25 | Calls with potential financing parties | 3.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 11/24/25 | Review of court filings | 4.0 |
| 11/25/25 | Calls re: Onset diligence items | 2.0 |
| 11/25/25 | Review of court filings | 1.0 |
| 11/25/25 | General capital structure / financing diligence | 2.5 |
| 11/25/25 | Update call with Debtor advisors | 0.5 |
| 11/25/25 | Call re: CarVal adequate protection stipulation | 0.5 |
| 11/25/25 | Call with AHG re: Trico Europe | 0.5 |
| 11/25/25 | Call with potential financing party | 0.5 |
| 11/25/25 | Call re: post-petition A/R financing process | 0.5 |
| 11/26/25 | Update call with UCC advisors | 1.0 |
| 11/26/25 | Review of court filings | 1.5 |
| 11/26/25 | SPV transaction diligence | 2.0 |
| 11/26/25 | Calls with potential financing parties | 1.0 |
| 11/28/25 | Weekly AHG update call | 1.0 |
| 11/28/25 | Diligence requests | 2.5 |
| 11/28/25 | General capital structure / financing diligence | 2.0 |
| 11/28/25 | RoW update call with AHG | 1.0 |
| 11/28/25 | Calls re: revised declaration | 1.0 |
| 11/28/25 | Call with interested party | 0.5 |
| 11/28/25 | Internal regroup call | 0.5 |
| 11/28/25 | M&A update call | 0.5 |
| 11/29/25 | Calls with potential financing parties | 1.0 |
| 11/30/25 | Calls re: revised declaration | 0.5 |
| **Nov-25** | **Monthly Subtotal** | **237.0** |
| 12/1/25 | Call with Weil to discuss sale process timeline | 0.5 |
| 12/1/25 | Call with EY to discuss restatement/audit/QoE work | 0.5 |
| 12/1/25 | Correspondence re: DIP rating process | 1.0 |
| 12/1/25 | Preparation of materials for SC meeting | 2.0 |
| 12/1/25 | Internal regroup call | 0.5 |
| 12/2/25 | Update call with Debtor advisors | 0.5 |
| 12/2/25 | Call re: case strategy and timeline | 1.0 |
| 12/2/25 | Calls to review materials for in-person meetings | 1.5 |
| 12/2/25 | Analysis of Hilco asset appraisal work | 3.0 |
| 12/2/25 | Preparation of materials for SC meeting | 6.5 |
| 12/2/25 | Call with Hilco to discuss asset appraisals | 0.5 |
| 12/2/25 | Review of business plan materials | 1.5 |
| 12/2/25 | UCC fee analysis | 2.0 |
| 12/2/25 | Correspondence re: RoW materials for SC meeting | 1.0 |
| 12/2/25 | Call to discuss A/R financing process | 0.5 |
| 12/3/25 | Update call with UCC advisors | 1.0 |
| 12/3/25 | Calls to review materials for in-person meetings | 1.5 |
| 12/3/25 | Call with potential financing party | 0.5 |
| 12/3/25 | Correspondence re: DIP rating process | 1.0 |
| 12/3/25 | Preparation of materials for SC meeting | 8.0 |
| 12/3/25 | Update call on A/R financing process | 0.5 |
| 12/4/25 | Update call with Debtor advisors | 0.5 |
| 12/4/25 | Internal regroup call | 0.5 |
| 12/4/25 | Call with potential financing party | 0.5 |
| 12/4/25 | Analysis of Hilco asset appraisal work | 2.5 |
| 12/4/25 | Correspondence re: materials for SC meeting | 2.0 |
| 12/4/25 | Preparation and review of SC discussion materials | 5.0 |
| 12/4/25 | Calls to review materials for in-person meetings | 1.5 |
| 12/5/25 | Special Committee meeting | 8.0 |
| 12/5/25 | Weekly AHG update call | 0.5 |
| 12/5/25 | Analysis of Hilco asset appraisal work | 3.0 |
| 12/5/25 | Review of SC discussion materials | 2.5 |
| 12/5/25 | Various correspondence re: SC meeting | 2.0 |
| 12/6/25 | Call re: TMD sale process | 0.5 |
| 12/6/25 | Review of various M&A diligence items | 1.5 |
| 12/6/25 | Review of court filings | 1.0 |
| 12/6/25 | Call with AHG advisors re: cleansing | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 12/7/25 | Update call with AHG advisors | 1.5 |
| 12/7/25 | Calls re: TMD sale process | 1.0 |
| 12/7/25 | Preparation of pro forma capital structure analysis | 6.0 |
| 12/7/25 | Correspondence re: TMD diligence issues | 2.0 |
| 12/7/25 | Preparation of TMD diligence materials | 3.0 |
| 12/7/25 | Call with potential financing party | 1.0 |
| 12/8/25 | Call re: diligence materials | 0.5 |
| 12/8/25 | Call with Debtor advisors to discuss various topics | 0.5 |
| 12/8/25 | Call with interested party to discuss DIP budget | 1.0 |
| 12/8/25 | Call to discuss in-person meeting materials | 1.0 |
| 12/8/25 | Correspondence re: pro forma capital structure analysis | 2.0 |
| 12/8/25 | Diligence requests for interested party | 2.5 |
| 12/8/25 | Call with interested party | 1.0 |
| 12/9/25 | Call with Hilco to discuss asset appraisals | 1.0 |
| 12/9/25 | Analysis of Hilco asset appraisal work | 3.5 |
| 12/9/25 | Meetings with AHG principals and advisors | 4.0 |
| 12/9/25 | Calls with interested party | 2.5 |
| 12/9/25 | Correspondence re: diligence items for interested party | 2.0 |
| 12/9/25 | Review of preliminary business plan analysis | 1.5 |
| 12/9/25 | Analysis of Onset claims | 2.5 |
| 12/9/25 | Call to discuss agenda for UCC meeting | 1.0 |
| 12/10/25 | Meeting with UCC advisors | 3.5 |
| 12/10/25 | Call with interested party re: TMD sale process | 0.5 |
| 12/10/25 | Calls with consultants | 1.0 |
| 12/10/25 | Meeting with SPV independent director and counsel | 1.5 |
| 12/10/25 | Correspondence re: Lazard invoices for RoW financing | 2.0 |
| 12/10/25 | Analysis of Hilco asset appraisal work | 1.5 |
| 12/10/25 | Review of Ankura expert report | 2.0 |
| 12/10/25 | Call with AHG advisors re: diligence requests | 0.5 |
| 12/11/25 | Update call with Debtor advisors | 0.5 |
| 12/11/25 | Calls with interested parties | 1.0 |
| 12/11/25 | Analysis of Hilco asset appraisal work | 2.5 |
| 12/11/25 | Correspondence re: interested party NDA | 1.5 |
| 12/11/25 | Review of Lazard invoices for RoW financing | 1.5 |
| 12/11/25 | Call re: discussion materials for Special Committee | 1.0 |
| 12/12/25 | Call with potential financing party | 0.5 |
| 12/12/25 | M&A update call | 0.5 |
| 12/12/25 | Call re: PP&E diligence | 1.0 |
| 12/12/25 | Weekly AHG update call | 1.0 |
| 12/12/25 | Call re: aftermarket sector overview | 0.5 |
| 12/12/25 | Call with Hilco to discuss asset appraisals | 1.0 |
| 12/12/25 | Call re: information needed for M&A process | 1.0 |
| 12/12/25 | Review of key diligence workstreams for PP&E review | 2.0 |
| 12/12/25 | Call with interested party re: DIP budget | 1.0 |
| 12/12/25 | Correspondence re: Onset financing costs | 1.0 |
| 12/12/25 | Review of Onset PP&E claims | 1.5 |
| 12/12/25 | Analysis of Hilco asset appraisal work | 4.5 |
| 12/12/25 | Call with Weil lit team re: Onset | 0.5 |
| 12/13/25 | Call re: sources and uses analysis | 0.5 |
| 12/13/25 | Calls re: factoring financing process | 1.0 |
| 12/13/25 | Call re: Onset diligence items | 0.5 |
| 12/13/25 | Correspondence re: Onset lease documents | 1.0 |
| 12/13/25 | Review and analysis of Onset lease documents | 5.5 |
| 12/13/25 | Call with AHG advisors re: various updates | 1.0 |
| 12/14/25 | Call re: Silver Point diligence requests | 0.5 |
| 12/14/25 | Calls with potential financing parties | 1.0 |
| 12/14/25 | General PP&E / Hilco appraisal diligence and analysis | 4.5 |
| 12/14/25 | Call re: liquidation analysis | 0.5 |
| 12/15/25 | Calls with Hilco to discuss asset appraisals | 1.5 |
| 12/15/25 | Call with AHG principals re: key customers | 0.5 |
| 12/15/25 | Analysis of Hilco asset appraisal work | 6.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 12/15/25 | Analysis of Onset PP&E claims | 2.5 |
| 12/15/25 | Call re: Onset | 0.5 |
| 12/15/25 | Review of court filings | 2.0 |
| 12/16/25 | Update call with Debtor advisors | 0.5 |
| 12/16/25 | Call re: Onset | 0.5 |
| 12/16/25 | Call with Silver Point re: diligence requests | 0.5 |
| 12/16/25 | Call re: non-Onset capital leases | 0.5 |
| 12/16/25 | Call re: QoE workstream | 0.5 |
| 12/16/25 | Analysis of Hilco asset appraisal work | 4.0 |
| 12/16/25 | Review of diligence requests from third party | 3.5 |
| 12/16/25 | Preparation of Onset discussion materials | 4.0 |
| 12/16/25 | Correspondence re: key PP&E diligence workstreams | 2.0 |
| 12/16/25 | Call with Hilco to discuss asset appraisals | 0.5 |
| 12/16/25 | Correspondence re: Hilco updates for SC | 1.0 |
| 12/17/25 | Meeting with Debtor advisors to prepare for stakeholder negotiations | 1.0 |
| 12/17/25 | Analysis of Hilco asset appraisal work | 3.5 |
| 12/17/25 | Correspondence re: Hilco work | 1.0 |
| 12/17/25 | Preparation of Onset discussion materials | 2.5 |
| 12/17/25 | Correspondence re: Onset materials | 1.5 |
| 12/17/25 | Correspondence re: fixed asset registers | 1.0 |
| 12/17/25 | Review of draft court filings | 2.5 |
| 12/17/25 | Meeting with AHG principals and advisors re: business diligence | 3.0 |
| 12/17/25 | M&A update call | 0.5 |
| 12/18/25 | Call re: post-petition A/R financing process | 0.5 |
| 12/18/25 | Update call with Debtor advisors | 0.5 |
| 12/18/25 | Call re: Onset materials | 0.5 |
| 12/18/25 | Review of SPV transaction history diligence | 5.0 |
| 12/18/25 | Preparation of Onset materials | 4.5 |
| 12/18/25 | Correspondence re: case updates / workstreams | 2.5 |
| 12/18/25 | Call re: case strategy and timeline | 0.5 |
| 12/18/25 | Review of fixed asset register | 3.0 |
| 12/18/25 | Call re: fixed asset registers | 0.5 |
| 12/19/25 | Call re: information needed for M&A process | 0.5 |
| 12/19/25 | Call re: Trico Europe | 0.5 |
| 12/19/25 | Weekly AHG update call | 1.0 |
| 12/19/25 | Preparation of Onset materials | 8.0 |
| 12/19/25 | Trico Europe board meeting | 0.5 |
| 12/19/25 | Internal regroup call | 0.5 |
| 12/19/25 | SPV transaction diligence | 4.5 |
| 12/19/25 | Various correspondence Onset and SPV transactions | 2.0 |
| 12/19/25 | Various correspondence re: case updates / workstreams | 1.5 |
| 12/19/25 | Call re: liquidation analysis | 0.5 |
| 12/19/25 | Call re: case strategy and timeline | 1.0 |
| 12/19/25 | Call re: Onset strategy | 0.5 |
| 12/19/25 | Call re: TMD sale process | 0.5 |
| 12/19/25 | Call with AHG advisors re: various updates | 0.5 |
| 12/20/25 | Call re: CIP loans | 0.5 |
| 12/20/25 | Preparation of Onset materials | 4.5 |
| 12/20/25 | SPV transaction diligence | 3.0 |
| 12/20/25 | Various correspondence re: case updates / workstreams | 2.5 |
| 12/20/25 | Call re: Onset strategy | 0.5 |
| 12/20/25 | Review of Onset CIP transactions | 4.0 |
| 12/21/25 | Call re: TMD sale process | 1.0 |
| 12/21/25 | Call re: case strategy and timeline | 0.5 |
| 12/21/25 | Preparation of Onset materials | 6.5 |
| 12/21/25 | Correspondence re: Onset and CIP transactions | 4.0 |
| 12/21/25 | Review of court filings | 2.0 |
| 12/21/25 | Internal regroup call | 0.5 |
| 12/22/25 | Calls re: case strategy and timeline | 1.5 |
| 12/22/25 | Call re: Horizon Europe | 0.5 |
| 12/22/25 | Call re: restatement and QofE timing | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 12/22/25 | Update call with Debtor advisors | 0.5 |
| 12/22/25 | Preparation of Onset materials | 7.5 |
| 12/22/25 | Call re: Onset inventory claims | 0.5 |
| 12/22/25 | Correspondence re: Onset workstreams | 2.5 |
| 12/22/25 | Special Committee meeting | 0.5 |
| 12/22/25 | Call with Weil lit team re: complaint | 0.5 |
| 12/23/25 | Call with UCC advisors re: Onset | 0.5 |
| 12/23/25 | Update call with Debtor advisors | 0.5 |
| 12/23/25 | Call with AHG | 1.0 |
| 12/23/25 | Correspondence re: Onset materials | 2.5 |
| 12/23/25 | General capital structure / financing diligence | 1.0 |
| 12/23/25 | Call with Onset advisors | 1.0 |
| 12/24/25 | Call with potential financing party | 0.5 |
| 12/24/25 | Update call with UCC advisors | 1.0 |
| 12/26/25 | Update call with Debtor advisors | 0.5 |
| 12/26/25 | Weekly AHG update call | 1.0 |
| 12/26/25 | Call re: independent director implementation | 1.0 |
| 12/26/25 | Update call with UCC advisors | 0.5 |
| 12/26/25 | Review of court filings | 2.5 |
| 12/26/25 | Update call with AHG advisors | 0.5 |
| 12/26/25 | Preparation of diligence materials for interested party | 2.0 |
| 12/26/25 | M&A update call | 0.5 |
| 12/27/25 | Update call with Debtor advisors | 1.0 |
| 12/28/25 | Review of court filings | 2.5 |
| 12/29/25 | Call re: proposal from interested party | 0.5 |
| 12/29/25 | Call re: plan / claims | 0.5 |
| 12/29/25 | Call re: restatement and QofE | 0.5 |
| 12/29/25 | Various correspondence re: case updates / workstreams | 3.0 |
| 12/29/25 | Update call with Debtor advisors | 0.5 |
| 12/29/25 | Update call with AHG advisors | 0.5 |
| 12/29/25 | Review of diligence requests from third party | 2.0 |
| 12/29/25 | Internal regroup call | 0.5 |
| 12/30/25 | Diligence call with interested party | 1.5 |
| 12/30/25 | Update call with Debtor advisors | 0.5 |
| 12/30/25 | Preparation of materials re: interested party proposal | 4.5 |
| 12/30/25 | Various correspondence re: case updates / workstreams | 2.5 |
| 12/30/25 | Special Committee meeting | 2.0 |
| 12/31/25 | Update call with UCC advisors | 1.0 |
| 12/31/25 | Call re: updated cash flow forecast and liquidation analysis | 0.5 |
| 12/31/25 | Update call with AHG principals and advisors | 0.5 |
| 12/31/25 | Call with Onset advisors | 1.0 |
| 12/30/25 | Various correspondence re: case updates / workstreams | 1.0 |
| 12/31/25 | M&A update call | 0.5 |
| 12/31/25 | Call with AHG advisors re: SPV adequate protection stipulations | 0.5 |
| **Dec-25** | **Monthly Subtotal** | **335.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Eugenie Chandon-Moet, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 9/30/25 | Overdrive Advisor Call | 0.5 |
| 9/30/25 | Call Re: DIP CA Issues | 0.5 |
| 9/30/25 | Call Re: Carnaby | 0.5 |
| 9/30/25 | General: Valuation Work and Review | 3.0 |
| 9/30/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Sep-25** | **Monthly Subtotal** | **7.5** |
| 10/1/25 | Call Re: FBG DIP Order | 0.5 |
| 10/1/25 | General: Valuation Work and Review | 3.0 |
| 10/1/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/2/25 | Buyer List Discussion (Industrials) | 0.5 |
| 10/2/25 | Overdrive Advisor Call | 0.5 |
| 10/4/25 | Call Re: UBS Forbearance | 0.5 |
| 10/5/25 | Call Re: FBG International Strategy | 0.5 |
| 10/7/25 | Overdrive Advisor Call | 0.5 |
| 10/7/25 | Overdrive UBS/Management Call | 0.5 |
| 10/7/25 | Call Re: Overdrive Discussion (Industrials) | 0.5 |
| 10/7/25 | General: Valuation Work and Review | 3.0 |
| 10/7/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/10/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/11/25 | Call Re: Horizon Diligence with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Advisor Diligence Call Re: Onset/Horizon | 0.5 |
| 10/13/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Call Re: Overdrive Catch Up (Industrials) | 0.5 |
| 10/13/25 | Special Committee Call Re: RoW Strategy | 0.5 |
| 10/14/25 | Overdrive Advisor Call | 0.5 |
| 10/14/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/14/25 | General: Valuation Work and Review | 3.0 |
| 10/14/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/15/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/15/25 | Call Re: Evolution / Onset AP Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/16/25 | Overdrive Advisor Call | 0.5 |
| 10/20/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/21/25 | Overdrive Advisor Call | 0.5 |
| 10/21/25 | General: Valuation Work and Review | 3.0 |
| 10/21/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/22/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/23/25 | Overdrive Advisor Call | 0.5 |
| 10/24/25 | RoW Strategy Daily Call | 0.5 |
| 10/24/25 | Advisor Call Re: Horizon | 1.0 |
| 10/27/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/27/25 | Call Re: FRAM / STCFF | 0.5 |
| 10/27/25 | RoW Strategy Daily Call | 0.5 |
| 10/27/25 | Call Re: DIP Committee Meeting | 1.5 |
| 10/28/25 | Overdrive Advisor Call | 0.5 |
| 10/29/25 | Advisor Call Re: Philips | 0.5 |
| 10/29/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/29/25 | RoW Strategy Daily Call | 0.5 |
| 10/29/25 | Overdrive Valuation Meeting (Industrials) | 0.5 |
| 10/30/25 | Overdrive Advisor Call | 0.5 |
| 10/31/25 | General: Valuation Work and Review | 3.0 |
| 10/31/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Oct-25** | **Monthly Subtotal** | **50.0** |
| 11/3/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/3/25 | RoW Strategy Daily Call | 0.5 |
| 11/3/25 | Advisor Call Re: Onset/Horizon | 0.5 |
| 11/4/25 | Overdrive Advisor Call | 0.5 |
| 11/5/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/5/25 | RoW Strategy Daily Call | 0.5 |
| 11/5/25 | Advisor Call Re: Horizon | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Eugenie Chandon-Moet, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 11/6/25 | Overdrive Advisor Call | 0.5 |
| 11/6/25 | FBG Update Call (Industrials) | 0.5 |
| 11/7/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/10/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/10/25 | RoW Strategy Daily Call | 0.5 |
| 11/11/25 | Overdrive Advisor Call | 0.5 |
| 11/12/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/12/25 | RoW Strategy Daily Call | 0.5 |
| 11/13/25 | Overdrive Advisor Call | 0.5 |
| 11/14/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/14/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/14/25 | RoW Strategy Daily Call | 0.5 |
| 11/17/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/17/25 | Update Call Re: M&A (RX, Industrials, A&M) | 0.5 |
| 11/18/25 | Overdrive Advisor Call | 0.5 |
| 11/18/25 | Call Re: Examiner Motion Hearing | 0.5 |
| 11/19/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/20/25 | Overdrive Advisor Call | 0.5 |
| 11/20/25 | General: Valuation Work and Review | 5.0 |
| 11/20/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| 11/21/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/24/25 | Overdrive Industrials Internal Catch-Up | 0.5 |
| 11/25/25 | Overdrive Advisor Call | 0.5 |
| 11/26/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/28/25 | Weekly Update Call with SteerCo. | 0.5 |
| 11/30/25 | General: Valuation Work and Review | 5.0 |
| 11/30/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| **Nov-25** | **Monthly Subtotal** | **36.5** |
| 12/1/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 12/2/25 | Overdrive Advisor Call | 0.5 |
| 12/2/25 | Small Group Strategy Call | 0.5 |
| 12/2/25 | Case Strategy and Timeline | 1.0 |
| 12/2/25 | SC Materials for In-Person Call | 0.5 |
| 12/3/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 12/3/25 | Special Committee Deck Meeting | 0.5 |
| 12/3/25 | FBG Performance Update Call | 0.5 |
| 12/4/25 | General: Special Committee Valuation Work | 3.0 |
| 12/4/25 | General: Special Committee Valuation Work | 5.0 |
| 12/4/25 | Overdrive Advisor Call | 0.5 |
| 12/4/25 | Small Group Strategy Call | 0.5 |
| 12/4/25 | FBG Friday Page Flip Call | 0.5 |
| 12/4/25 | General: Special Committee Valuation Work | 5.0 |
| 12/4/25 | General: Situation Update, Debrief, and Strategy | 1.0 |
| 12/9/25 | Overdrive Advisor Call Re: SPV | 0.5 |
| 12/10/25 | Overdrive Advisor Call Re: SPV | 1.5 |
| 12/12/25 | Overdrive Advisor Call Re: Aftermarket | 0.5 |
| 12/12/25 | Overdrive Advisor Call Re: M&A | 0.5 |
| 12/12/25 | Overdrive: CIM Progress | 10.0 |
| 12/13/25 | Overdrive: CIM Progress | 10.0 |
| 12/14/25 | Overdrive Advisor Call Re: Liquidation Analysis | 1.0 |
| 12/14/25 | Overdrive: CIM Progress | 10.0 |
| 12/15/25 | Overdrive Advisor Call Re: CIM Review | 1.0 |
| 12/15/25 | Overdrive: CIM Progress | 10.0 |
| 12/16/25 | Overdrive Advisor Call Re: QoE | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: Rest of World | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 12/16/25 | Overdrive: CIM Progress | 10.0 |
| 12/17/25 | Overdrive Advisor Call Re: Pre-Lender Meeting | 1.0 |
| 12/17/25 | Overdrive Advisor Call Re: Lender Meeting | 4.0 |
| 12/17/25 | Overdrive: CIM Progress | 10.0 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Eugenie Chandon-Moet, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 1.0 |
| 12/18/25 | Overdrive: CIM Progress | 10.0 |
| 12/19/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: TRICO Europe | 0.8 |
| 12/19/25 | Overdrive Advisor Call | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: CIM Review | 0.8 |
| 12/19/25 | Overdrive Advisor Call Re: Stakeholder Analysis | 1.0 |
| 12/19/25 | Overdrive: CIM Progress | 10.0 |
| 12/20/25 | Overdrive Inbound Discussion | 0.5 |
| 12/20/25 | Overdrive: CIM Progress | 10.0 |
| 12/21/25 | Overdrive Advisor Call | 0.5 |
| 12/21/25 | Overdrive: CIM Progress | 10.0 |
| 12/22/25 | Overdrive Advisor Call | 0.5 |
| 12/22/25 | Overdrive Advisor Call Re: QoE | 0.5 |
| 12/22/25 | Overdrive: CIM Progress | 10.0 |
| 12/23/25 | Overdrive Advisor Call Re: Tariff Mitigation | 0.5 |
| 12/23/25 | Overdrive Advisor Call Re: Lender Sub-Committee | 1.0 |
| 12/23/25 | Overdrive: CIM Progress | 10.0 |
| 12/24/25 | Overdrive: CIM Progress | 10.0 |
| 12/25/25 | Overdrive: CIM Progress | 10.0 |
| 12/26/25 | Overdrive Advisor Call Re: CIM Materials | 1.5 |
| 12/26/25 | Overdrive: CIM Progress | 10.0 |
| 12/27/25 | Overdrive: CIM Progress | 10.0 |
| 12/28/25 | Overdrive: CIM Progress | 10.0 |
| 12/29/25 | Overdrive Advisor Call | 0.5 |
| 12/29/25 | Overdrive: CIM Progress | 10.0 |
| 12/30/25 | Overdrive Advisor Call Re: Ultinon | 0.5 |
| 12/30/25 | Overdrive: CIM Progress | 10.0 |
| 12/31/25 | Overdrive: CIM Progress | 10.0 |
| **Dec-25** | **Monthly Subtotal** | **243.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Can Telkes, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 9/30/25 | Overdrive Advisor Call | 0.5 |
| 9/30/25 | Call Re: DIP CA Issues | 0.5 |
| 9/30/25 | Call Re: Carnaby | 0.5 |
| 9/30/25 | General: Valuation Work and Review | 3.0 |
| 9/30/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Sep-25** | **Monthly Subtotal** | **7.5** |
| 10/1/25 | Call Re: FBG DIP Order | 0.5 |
| 10/1/25 | General: Valuation Work and Review | 3.0 |
| 10/1/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/2/25 | Buyer List Discussion (Industrials) | 0.5 |
| 10/2/25 | Overdrive Advisor Call | 0.5 |
| 10/4/25 | Call Re: UBS Forbearance | 0.5 |
| 10/5/25 | Call Re: FBG International Strategy | 0.5 |
| 10/7/25 | Overdrive Advisor Call | 0.5 |
| 10/7/25 | Overdrive UBS/Management Call | 0.5 |
| 10/7/25 | Call Re: Overdrive Discussion (Industrials) | 0.5 |
| 10/7/25 | General: Valuation Work and Review | 3.0 |
| 10/7/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/10/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/11/25 | Call Re: Horizon Diligence with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Advisor Diligence Call Re: Onset/Horizon | 0.5 |
| 10/13/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Call Re: Overdrive Catch Up (Industrials) | 0.5 |
| 10/13/25 | Special Committee Call Re: RoW Strategy | 0.5 |
| 10/14/25 | Overdrive Advisor Call | 0.5 |
| 10/14/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/14/25 | General: Valuation Work and Review | 3.0 |
| 10/14/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/15/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/15/25 | Call Re: Evolution / Onset AP Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/16/25 | Overdrive Advisor Call | 0.5 |
| 10/20/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/21/25 | Overdrive Advisor Call | 0.5 |
| 10/21/25 | General: Valuation Work and Review | 3.0 |
| 10/21/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/22/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/23/25 | Overdrive Advisor Call | 0.5 |
| 10/24/25 | RoW Strategy Daily Call | 0.5 |
| 10/24/25 | Advisor Call Re: Horizon | 1.0 |
| 10/27/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/27/25 | Call Re: FRAM / STCFF | 0.5 |
| 10/27/25 | RoW Strategy Daily Call | 0.5 |
| 10/27/25 | Call Re: DIP Committee Meeting | 1.5 |
| 10/28/25 | Overdrive Advisor Call | 0.5 |
| 10/29/25 | Advisor Call Re: Philips | 0.5 |
| 10/29/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/29/25 | RoW Strategy Daily Call | 0.5 |
| 10/29/25 | Overdrive Valuation Meeting (Industrials) | 0.5 |
| 10/30/25 | Overdrive Advisor Call | 0.5 |
| 10/31/25 | General: Valuation Work and Review | 3.0 |
| 10/31/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Oct-25** | **Monthly Subtotal** | **50.0** |
| 11/3/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/3/25 | RoW Strategy Daily Call | 0.5 |
| 11/3/25 | Advisor Call Re: Onset/Horizon | 0.5 |
| 11/4/25 | Overdrive Advisor Call | 0.5 |
| 11/5/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/5/25 | RoW Strategy Daily Call | 0.5 |
| 11/5/25 | Advisor Call Re: Horizon | 1.0 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Can Telkes, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 11/6/25 | Overdrive Advisor Call | 0.5 |
| 11/6/25 | FBG Update Call (Industrials) | 0.5 |
| 11/7/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/10/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/10/25 | RoW Strategy Daily Call | 0.5 |
| 11/11/25 | Overdrive Advisor Call | 0.5 |
| 11/12/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/12/25 | RoW Strategy Daily Call | 0.5 |
| 11/13/25 | Overdrive Advisor Call | 0.5 |
| 11/14/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/14/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/14/25 | RoW Strategy Daily Call | 0.5 |
| 11/17/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/17/25 | Update Call Re: M&A (RX, Industrials, A&M) | 0.5 |
| 11/18/25 | Overdrive Advisor Call | 0.5 |
| 11/18/25 | Call Re: Examiner Motion Hearing | 0.5 |
| 11/19/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/20/25 | Overdrive Advisor Call | 0.5 |
| 11/20/25 | General: Valuation Work and Review | 5.0 |
| 11/20/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| 11/21/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/24/25 | Overdrive Industrials Internal Catch-Up | 0.5 |
| 11/25/25 | Overdrive Advisor Call | 0.5 |
| 11/26/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/28/25 | Weekly Update Call with SteerCo. | 0.5 |
| 11/30/25 | General: Valuation Work and Review | 5.0 |
| 11/30/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| **Nov-25** | **Monthly Subtotal** | **36.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 9/29/25 | Call w/ AHG Advisors | 0.5 |
| 9/29/25 | Cowan DIP Declaration Hearing Prep | 1.0 |
| 9/29/25 | First Day Declaration Preparation and Review | 7.0 |
| 9/29/25 | First Day Hearing Materials Preparation | 3.0 |
| 9/29/25 | Dataroom Management | 0.5 |
| 9/29/25 | Review of Cowan DIP Declaration | 1.0 |
| 9/30/25 | Debtor Advisors Calls | 1.0 |
| 9/30/25 | Calls w/ SPV Lender Advisors | 2.5 |
| 9/30/25 | Call w/ AHG Advisors | 0.5 |
| 9/30/25 | Cowan Testimony Preparation | 1.0 |
| 9/30/25 | First Day Hearing Materials Preparation | 2.0 |
| 9/30/25 | Dataroom Management | 1.0 |
| 9/30/25 | Review of DIP Funding Mechanics | 1.5 |
| **Sep-25** | **Monthly Subtotal** | **22.5** |
| 10/1/25 | Calls w/ ABL and AHG Advisors | 1.0 |
| 10/1/25 | Call w/ SPV Lender Advisors | 0.5 |
| 10/1/25 | First Day Hearing | 4.0 |
| 10/1/25 | Funds Flow Analysis | 1.5 |
| 10/1/25 | Dataroom Management | 0.5 |
| 10/1/25 | Review of Interim DIP Order | 1.0 |
| 10/2/25 | Debtor Advisors Calls | 1.5 |
| 10/2/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 10/2/25 | Lender Advisor Calls | 1.0 |
| 10/2/25 | Call w/ Interested Party re: Sale Process | 0.5 |
| 10/2/25 | Calls w/ Interested Parties | 1.0 |
| 10/2/25 | Flight from NY to Chicago | 2.0 |
| 10/2/25 | Dataroom Management | 0.5 |
| 10/2/25 | Capital Lease Diligence | 2.0 |
| 10/2/25 | Review of Forbearance Deliverable Materials | 1.0 |
| 10/3/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 10/3/25 | Internal Lazard Call | 0.5 |
| 10/3/25 | Calls w/ Debtor Advisors | 1.0 |
| 10/3/25 | Call w/ ABL Advisors | 0.5 |
| 10/3/25 | Capital Lease Diligence and Materials Preparation | 8.5 |
| 10/3/25 | Review of DIP Funding Allocations | 1.5 |
| 10/4/25 | Debtor Advisors Calls | 2.0 |
| 10/4/25 | Capital Lease Diligence and Materials Preparation | 7.5 |
| 10/4/25 | Review of UBS Forbearance | 1.0 |
| 10/5/25 | Internal Lazard Call | 0.5 |
| 10/5/25 | Special Committee Meeting | 1.0 |
| 10/5/25 | Debtor Advisors Calls | 1.5 |
| 10/5/25 | Lender Advisor Call | 0.5 |
| 10/5/25 | Dataroom Management | 0.5 |
| 10/5/25 | Capital Lease Diligence and Materials Preparation | 5.0 |
| 10/5/25 | Review of Hilco Site Visit Locations | 1.5 |
| 10/6/25 | Debtor Advisors Calls | 2.0 |
| 10/6/25 | Call w/ AHG Advisors | 0.5 |
| 10/6/25 | Call w/ Lender Advisors | 1.0 |
| 10/6/25 | Internal Lazard Call | 0.5 |
| 10/6/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 10/6/25 | Capital Lease Diligence and Materials Preparation | 8.5 |
| 10/6/25 | Dataroom Management | 0.5 |
| 10/6/25 | AHG Diligence Management | 1.5 |
| 10/7/25 | Debtor Advisors Calls | 2.0 |
| 10/7/25 | Calls w/ Management and Lender Advisors | 1.5 |
| 10/7/25 | Internal Lazard Call | 0.5 |
| 10/7/25 | Capital Lease Diligence and Materials Preparation | 6.0 |
| 10/7/25 | Dataroom Management | 0.5 |
| 10/8/25 | Call w/ Debtor Advisors and Management | 1.0 |
| 10/8/25 | Internal Lazard Call | 0.5 |
| 10/8/25 | Debtor Advisors Call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 10/8/25 | Diligence Call w/ AHG Advisors | 0.5 |
| 10/8/25 | Capital Lease Diligence and Materials Preparation | 11.0 |
| 10/8/25 | AHG Diligence Management | 1.0 |
| 10/9/25 | Debtor Advisors Calls | 2.0 |
| 10/9/25 | Lender Advisor Call | 0.5 |
| 10/9/25 | Diligence Call w/ Management | 1.0 |
| 10/9/25 | Call w/ AHG Advisors | 0.5 |
| 10/9/25 | Special Committee Meeting | 1.0 |
| 10/9/25 | Capital Lease Diligence and Materials Preparation | 2.0 |
| 10/9/25 | AHG Diligence Review and Management | 2.0 |
| 10/10/25 | Lender Advisor Call | 0.5 |
| 10/10/25 | Debtor Advisors Calls | 2.0 |
| 10/10/25 | Special Committee Meeting | 1.0 |
| 10/10/25 | Review of ROW Financials | 2.0 |
| 10/11/25 | Debtor Advisors Calls | 1.5 |
| 10/11/25 | Dataroom Management | 0.5 |
| 10/11/25 | Capital Lease Diligence | 1.5 |
| 10/12/25 | Call w/ Debtor Advisors and Management | 1.0 |
| 10/12/25 | International Board Call | 1.0 |
| 10/12/25 | Review of ROW Financials | 1.5 |
| 10/13/25 | Calls w/ AHG Advisors | 1.0 |
| 10/13/25 | Call w/ Debtor Advisors and Management | 1.0 |
| 10/13/25 | Special Committee Meeting | 0.5 |
| 10/13/25 | Call w/ SPV Lender Advisors | 0.5 |
| 10/13/25 | Debtor Advisor Call | 0.5 |
| 10/13/25 | AHG Advisors Diligence Management | 1.5 |
| 10/13/25 | Review of Bank Statement Analysis | 1.0 |
| 10/14/25 | Ultinon and Horizon Management Presentations | 3.0 |
| 10/14/25 | Calls w/ AHG Advisors | 0.5 |
| 10/14/25 | Debtor Advisor Call | 0.5 |
| 10/14/25 | Call w/ SPV Lender Advisors | 0.5 |
| 10/14/25 | AHG Diligence Management | 2.0 |
| 10/14/25 | Dataroom Management | 1.0 |
| 10/15/25 | Call w/ Interested Party | 0.5 |
| 10/15/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 10/15/25 | Call w/ SPV Lender Advisor | 0.5 |
| 10/15/25 | Call w/ AHG Advisors | 0.5 |
| 10/15/25 | Debtor Advisors Call | 0.5 |
| 10/15/25 | Diligence Call w/ AHG Advisor | 0.5 |
| 10/15/25 | AHG Diligence Management | 2.0 |
| 10/15/25 | Capital Lease Diligence and Materials Preparation | 6.0 |
| 10/15/25 | Review of ROW Financials | 1.0 |
| 10/16/25 | Call w/ AHG Advisor | 1.0 |
| 10/16/25 | Debtor Advisors Calls | 1.5 |
| 10/16/25 | Call w/ Debtor Advisors and Management | 1.0 |
| 10/16/25 | AHG Diligence Call w/ Management | 0.5 |
| 10/16/25 | Dataroom Management | 0.5 |
| 10/16/25 | AHG Diligence Management | 1.5 |
| 10/16/25 | Capital Lease Diligence and Materials Preparation | 6.0 |
| 10/16/25 | Update of Working Group List | 1.5 |
| 10/17/25 | International Board Call | 0.5 |
| 10/17/25 | Debtor Advisors Calls | 1.5 |
| 10/17/25 | Call w/ UCC Advisors | 1.0 |
| 10/17/25 | Call w/ Interested Party re: DIP Financing | 0.5 |
| 10/17/25 | Internal Lazard Call | 0.5 |
| 10/17/25 | AHG Diligence Management | 1.5 |
| 10/17/25 | Capital Lease Diligence and Materials Preparation | 4.5 |
| 10/18/25 | Review of Discovery Requests | 1.0 |
| 10/19/25 | Debtor Advisors Call | 0.5 |
| 10/19/25 | Call w/ Debtor Advisors and Management | 2.0 |
| 10/19/25 | UCC Diligence Management | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 10/20/25 | Internal Lazard Call | 0.5 |
| 10/20/25 | Debtor Advisors Call | 0.5 |
| 10/20/25 | Call w/ AHG Advisors | 0.5 |
| 10/20/25 | Dataroom Management | 1.0 |
| 10/20/25 | Capital Lease Diligence and Materials Preparation | 7.0 |
| 10/20/25 | Business Unit Financials Review and Correspondence | 1.5 |
| 10/21/25 | Debtor Advisors Calls | 1.0 |
| 10/21/25 | Call w/ Interested Party re: DIP Financing | 0.5 |
| 10/21/25 | Calls w/ AHG Advisors | 1.0 |
| 10/21/25 | Capital Lease Diligence and Materials Preparation | 3.0 |
| 10/21/25 | Dataroom Management | 0.5 |
| 10/21/25 | Business Unit Financials Review and Correspondence | 1.0 |
| 10/22/25 | Debtor Advisors Calls | 1.5 |
| 10/22/25 | Special Committee Meeting | 1.0 |
| 10/22/25 | Call w/ Management | 0.5 |
| 10/22/25 | Call w/ AHG Advisors | 0.5 |
| 10/22/25 | Call w/ SPV Lender Advisor | 0.5 |
| 10/22/25 | Diligence Call w/ AHG Advisor | 0.5 |
| 10/22/25 | Capital Lease Diligence and Materials Preparation | 5.0 |
| 10/22/25 | Dataroom Management | 0.5 |
| 10/22/25 | UCC Diligence Management | 2.5 |
| 10/23/25 | Debtor Advisors Calls | 2.5 |
| 10/23/25 | Calls w/ AHG Advisors | 1.0 |
| 10/23/25 | Dataroom Management | 1.0 |
| 10/23/25 | Capital Lease Diligence and Materials Preparation | 2.0 |
| 10/23/25 | Business Unit Financials Correspondence | 1.0 |
| 10/24/25 | Debtor Advisors Calls | 2.0 |
| 10/24/25 | Ultinon Management Update Call | 0.5 |
| 10/24/25 | Ultinon ROW Board Update Call | 0.5 |
| 10/24/25 | Call w/ AHG Lender | 0.5 |
| 10/24/25 | Calls w/ Lenders and Advisors | 1.5 |
| 10/24/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 10/24/25 | Dataroom Management | 1.0 |
| 10/24/25 | Factoring RFP Preparation | 3.0 |
| 10/25/25 | Factoring RFP Preparation | 3.0 |
| 10/25/25 | Dataroom Management | 0.5 |
| 10/26/25 | Preparation of Materials for UCC Meeting | 1.0 |
| 10/26/25 | Flight from Chicago to NY | 2.0 |
| 10/27/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 10/27/25 | Debtor Advisors Calls | 1.0 |
| 10/27/25 | Debtor Advisors Pre-Meeting | 1.5 |
| 10/27/25 | Debtor Advisors UCC Meeting | 3.0 |
| 10/27/25 | Debtor and AHG Advisors UCC Meeting | 1.5 |
| 10/27/25 | Flight from NY to Chicago | 2.0 |
| 10/27/25 | Cost of Financing Analysis | 2.0 |
| 10/27/25 | Capital Lease Diligence and Correspondence | 2.0 |
| 10/27/25 | Independent Director Compensation Analysis | 1.0 |
| 10/28/25 | Debtor Advisors Calls | 3.5 |
| 10/28/25 | Call w/ Debtor Advisors and Management | 1.0 |
| 10/28/25 | Call w/ SPV Lender Advisors | 1.0 |
| 10/28/25 | Call w/ AHG Advisors | 1.0 |
| 10/28/25 | Dataroom Management | 1.5 |
| 10/28/25 | Capital Lease Diligence and Correspondence | 1.5 |
| 10/28/25 | Special Committee Materials Preparation | 7.0 |
| 10/29/25 | Calls w/ Debtor Advisors and Management | 1.0 |
| 10/29/25 | Debtor Advisors Calls | 3.0 |
| 10/29/25 | Diligence Call w/ AHG Advisor | 0.5 |
| 10/29/25 | Special Committee Materials Preparation | 6.5 |
| 10/29/25 | Factoring RFP Preparation | 2.0 |
| 10/29/25 | Dataroom Management | 0.5 |
| 10/30/25 | Debtor Advisors Calls | 4.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 10/30/25 | Call w/ Lender and Management | 0.5 |
| 10/30/25 | Special Committee Meeting | 1.0 |
| 10/30/25 | Call w/ AHG Advisors | 0.5 |
| 10/30/25 | Factoring RFP Preparation | 4.5 |
| 10/30/25 | Dataroom Management | 0.5 |
| 10/31/25 | Debtor Advisors Calls | 1.5 |
| 10/31/25 | Call w/ Management | 0.5 |
| 10/31/25 | Call w/ Dataroom Provider | 0.5 |
| 10/31/25 | Legal Entity Mapping Analysis | 5.0 |
| 10/31/25 | Review of Cowan Expert Report | 1.0 |
| **Oct-25** | **Monthly Subtotal** | **285.0** |
| 11/1/25 | Debtor Advisors Call | 0.5 |
| 11/1/25 | Review of Cowan Expert Report | 1.0 |
| 11/2/25 | Debtor Advisors Calls | 1.5 |
| 11/2/25 | Cowan Deposition Prep | 2.0 |
| 11/2/25 | Factoring RFP Preparation | 2.0 |
| 11/2/25 | Review and Analysis of Genereux Declaration | 3.0 |
| 11/3/25 | Chuck Moore Deposition | 9.0 |
| 11/3/25 | Call w/ AHG Advisor | 0.5 |
| 11/3/25 | Factoring RFP Preparation | 2.0 |
| 11/4/25 | Debtor Advisors Calls | 1.0 |
| 11/4/25 | Call w/ Lender Advisors | 1.0 |
| 11/4/25 | Call w/ AHG Advisor | 0.5 |
| 11/4/25 | Roopesh Shah Deposition | 4.5 |
| 11/4/25 | Call w/ SPV Lender Advisors | 0.5 |
| 11/4/25 | Call w/ SPV Lender Advisor | 0.5 |
| 11/4/25 | Dataroom Management | 1.0 |
| 11/4/25 | Review and Analysis of Adequate Protection Proposal | 1.5 |
| 11/4/25 | Capital Lease Documentation Review and Analysis | 1.5 |
| 11/4/25 | Review of Supply Chain Financing Agreements | 0.5 |
| 11/5/25 | Flight from Chicago to Houston | 3.0 |
| 11/5/25 | Debtor Advisors Calls | 1.0 |
| 11/5/25 | Call w/ Lender Advisors | 1.0 |
| 11/5/25 | Cowan Deposition Prep | 1.5 |
| 11/5/25 | Call w/ SPV Lender Advisors | 1.0 |
| 11/5/25 | Call w/ UCC Advisors | 1.0 |
| 11/5/25 | Capital Lease Documentation Review and Analysis | 3.0 |
| 11/5/25 | Cost of DIP Financing Analysis | 2.0 |
| 11/5/25 | Dataroom Management | 0.5 |
| 11/6/25 | Second Day Hearing | 7.0 |
| 11/6/25 | Debtor Advisors Call | 1.0 |
| 11/6/25 | Factoring RFP Preparation | 2.0 |
| 11/6/25 | Dataroom Management | 0.5 |
| 11/7/25 | Second Day Hearing | 1.0 |
| 11/7/25 | Flight from Houston to Chicago | 3.0 |
| 11/7/25 | Dataroom Management | 1.0 |
| 11/7/25 | Review of Forbearance Agreement | 0.5 |
| 11/8/25 | Review of Financing Alternatives | 1.0 |
| 11/9/25 | Factoring RFP Preparation | 1.5 |
| 11/9/25 | Gross to Net Sales Benchmarking Analysis | 0.5 |
| 11/10/25 | Debtor Advisors Call | 0.5 |
| 11/10/25 | Patrick James TRO Hearing | 6.0 |
| 11/10/25 | Gross to Net Sales Benchmarking Analysis | 1.0 |
| 11/10/25 | Fee Comps Analysis | 2.0 |
| 11/10/25 | Cost of DIP Financing Analysis | 2.0 |
| 11/11/25 | Debtor Advisors Calls | 1.5 |
| 11/11/25 | Call w/ AHG Advisors | 0.5 |
| 11/11/25 | Calls w/ Interested Parties re: Post-Petition Factoring / SCF | 1.0 |
| 11/11/25 | Call w/ SPV Lender Advisors | 0.5 |
| 11/11/25 | Factoring RFP Preparation | 1.5 |
| 11/11/25 | UCC Diligence Management | 1.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 11/11/25 | Fee Comps Analysis | 7.0 |
| 11/12/25 | Patrick James Preliminary Injunction Ruling | 1.5 |
| 11/12/25 | Debtor Advisors Calls | 1.5 |
| 11/12/25 | Call w/ AHG Advisor | 0.5 |
| 11/12/25 | Internal Lazard Call | 0.5 |
| 11/12/25 | Calls w/ Interested Parties re: Post-Petition Factoring / SCF | 1.0 |
| 11/12/25 | Fee Comps Analysis | 8.0 |
| 11/12/25 | Review of Post-Petition Factoring Diligence | 1.0 |
| 11/13/25 | Debtor Advisors Calls | 1.0 |
| 11/13/25 | Call w/ AHG Advisors | 0.5 |
| 11/13/25 | Dataroom Management | 1.0 |
| 11/13/25 | AHG Holdings Analysis | 1.5 |
| 11/13/25 | Factoring RFP Preparation | 1.0 |
| 11/13/25 | Update of Working Group List | 1.0 |
| 11/14/25 | International Board Call | 0.5 |
| 11/14/25 | SteerCo Update Call | 1.0 |
| 11/14/25 | Dataroom Management | 1.0 |
| 11/14/25 | Preparation of Revisions to Lazard Engagement Terms | 1.5 |
| 11/14/25 | UCC Diligence Management | 0.5 |
| 11/15/25 | Debtor Advisors Call | 1.0 |
| 11/15/25 | Review of TRO Exhibits | 1.0 |
| 11/16/25 | Review of Debt Facility Documentation | 1.0 |
| 11/17/25 | Calls w/ Interested Parties re: Post-Petition Factoring / SCF | 1.0 |
| 11/17/25 | Debtor Advisors Calls | 1.5 |
| 11/17/25 | Dataroom Management | 0.5 |
| 11/17/25 | UCC Diligence Management | 2.0 |
| 11/18/25 | Call w/ AHG Advisors | 0.5 |
| 11/18/25 | Debtor Advisors Call | 0.5 |
| 11/18/25 | Lender Meeting | 3.0 |
| 11/18/25 | Call w/ UCC Advisors | 0.5 |
| 11/18/25 | Examiner Motion Hearing | 0.5 |
| 11/18/25 | Dataroom Management | 0.5 |
| 11/18/25 | UCC Diligence Management | 3.0 |
| 11/18/25 | Preparation of Lazard Fee Proposal | 0.5 |
| 11/18/25 | Capital Lease Analysis and Correspondence | 2.5 |
| 11/19/25 | Calls w/ Interested Parties re: Post-Petition Factoring / SCF | 1.5 |
| 11/19/25 | Debtor Advisors Calls | 1.5 |
| 11/19/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 11/19/25 | UCC Diligence Management | 2.5 |
| 11/19/25 | Review of Lazard Fee Proposal Analysis | 1.5 |
| 11/19/25 | Dataroom Management | 0.5 |
| 11/20/25 | Debtor Advisors Calls | 1.0 |
| 11/20/25 | Calls w/ Interested Parties re: Post-Petition Factoring / SCF | 2.0 |
| 11/20/25 | Call w/ UCC Advisor | 0.5 |
| 11/20/25 | Capital Lease Diligence and Correspondence | 4.0 |
| 11/20/25 | Preparation of Lazard Fee Proposal | 1.5 |
| 11/20/25 | AHG Diligence Management | 1.5 |
| 11/20/25 | Dataroom Management | 0.5 |
| 11/21/25 | Call w/ Management | 0.5 |
| 11/21/25 | Capital Lease Diligence and Correspondence | 2.0 |
| 11/21/25 | Review of Fee Comps Analysis | 1.0 |
| 11/24/25 | Dataroom Management | 0.5 |
| 11/24/25 | Capital Lease Diligence and Correspondence | 1.5 |
| 11/24/25 | Fee Comps Analysis | 1.5 |
| 11/24/25 | Lease Rejection Analysis | 3.0 |
| 11/25/25 | Debtor Advisors Call | 0.5 |
| 11/25/25 | Call w/ AHG Advisor | 0.5 |
| 11/25/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 11/25/25 | Call w/ Management | 0.5 |
| 11/25/25 | Internal Lazard Call | 0.5 |
| 11/25/25 | Capital Lease Diligence and Correspondence | 2.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 11/25/25 | Review of Post-Petition Factoring Proposals | 1.0 |
| 11/26/25 | Debtor Advisors Call | 0.5 |
| 11/26/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 11/26/25 | Call w/ Management | 0.5 |
| 11/26/25 | AHG Diligence Management and Correspondence | 1.5 |
| 11/26/25 | Post-Petition Factoring Proposal Analysis | 2.0 |
| 11/26/25 | Dataroom Management | 0.5 |
| 11/28/25 | AHG Lenders Calls | 2.0 |
| 11/28/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 11/28/25 | Debtor Advisors Call | 0.5 |
| 11/28/25 | Dataroom Management | 0.5 |
| 11/28/25 | UCC Fee Comps Analysis | 2.0 |
| 11/28/25 | Review of Jerneycic Declaration | 1.0 |
| 11/29/25 | Calls w/ Interested Parties re: Post-Petition Factoring / SCF | 1.0 |
| 11/29/25 | Review of UCC Fee Comps Analysis | 1.0 |
| 11/30/25 | Debtor Advisors Call | 0.5 |
| 11/30/25 | Review of Jerneycic Declaration | 1.0 |
| **Nov-25** | **Monthly Subtotal** | **186.0** |
| 12/1/25 | Internal Lazard Call | 0.5 |
| 12/1/25 | Post-Petition Factoring Diligence Review and Management | 3.5 |
| 12/1/25 | Review of Jerneycic Declaration | 1.0 |
| 12/2/25 | Debtor Advisors Calls | 3.0 |
| 12/2/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 12/2/25 | Special Committee Materials Preparation | 11.5 |
| 12/2/25 | AHG Diligence Management | 1.0 |
| 12/3/25 | Debtor Advisors Calls | 1.5 |
| 12/3/25 | Call w/ ABL Advisor | 0.5 |
| 12/3/25 | Post-Petition Factoring Analysis | 2.5 |
| 12/3/25 | Special Committee Materials Preparation | 5.0 |
| 12/3/25 | Review of DIP Roll-Up Schedule | 1.5 |
| 12/4/25 | Debtor Advisors Calls | 2.0 |
| 12/4/25 | Internal Lazard Call | 0.5 |
| 12/4/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 1.0 |
| 12/4/25 | Special Committee Materials Preparation | 4.5 |
| 12/4/25 | Post-Petition Factoring Analysis | 2.5 |
| 12/5/25 | Flight from Chicago to NY | 2.0 |
| 12/5/25 | SteerCo Update Call | 1.0 |
| 12/5/25 | Special Committee Meeting | 8.0 |
| 12/5/25 | Post-Petition Factoring Diligence Management | 1.0 |
| 12/6/25 | Flight from NY to Chicago | 2.0 |
| 12/6/25 | Call w/ AHG Advisors | 0.5 |
| 12/6/25 | AHG Diligence Management | 1.5 |
| 12/7/25 | Call w/ AHG Advisors | 2.0 |
| 12/7/25 | Debtor Advisors Calls | 1.0 |
| 12/7/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 1.0 |
| 12/7/25 | Capital Lease Diligence and Correspondence | 1.0 |
| 12/7/25 | Dataroom Management | 0.5 |
| 12/8/25 | Internal Lazard Call | 0.5 |
| 12/8/25 | Debtor Advisors Calls | 1.5 |
| 12/8/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 1.0 |
| 12/8/25 | Flight from Chicago to NY | 2.0 |
| 12/8/25 | Review of Illustrative S&U Analysis | 1.5 |
| 12/9/25 | Debtor Advisors Calls | 0.5 |
| 12/9/25 | Calls w/ AHG Lenders | 1.5 |
| 12/9/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 12/9/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 12/9/25 | Call w/ UCC Advisors | 1.0 |
| 12/9/25 | AHG Lender Meeting | 4.0 |
| 12/9/25 | Capital Lease Diligence and Correspondence | 1.0 |
| 12/9/25 | AHG Holdings Analysis | 2.0 |
| 12/9/25 | Review of Post-Petition Factoring / SCF Proposal | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 12/10/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 12/10/25 | UCC Advisors Meetings | 3.5 |
| 12/10/25 | Call w/ Interested Party re: DIP Financing | 0.5 |
| 12/10/25 | SPV Director Meeting | 1.5 |
| 12/10/25 | Diligence Call w/ AHG Advisor | 0.5 |
| 12/10/25 | Dataroom Management | 0.5 |
| 12/10/25 | AHG Diligence Management | 1.5 |
| 12/10/25 | Review of Interested Parties re: DIP Financing | 0.5 |
| 12/10/25 | Flight from NY to Chicago | 2.0 |
| 12/11/25 | Debtor Advisors Call | 0.5 |
| 12/11/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 12/11/25 | Internal Lazard Call | 0.5 |
| 12/11/25 | Illustrative S&U Analysis | 3.0 |
| 12/11/25 | Review of Potential Litigation Claims | 1.5 |
| 12/12/25 | Calls w/ Interested Parties re: Post-Petition Factoring / SCF | 1.5 |
| 12/12/25 | Debtor Advisors Calls | 2.0 |
| 12/12/25 | Internal Lazard Call | 0.5 |
| 12/12/25 | SteerCo Update Call | 1.0 |
| 12/12/25 | Call w/ AHG Advisors | 0.5 |
| 12/12/25 | Onset Complaint Claims Analysis | 8.0 |
| 12/12/25 | Illustrative S&U Analysis | 1.5 |
| 12/13/25 | Internal Lazard Call | 0.5 |
| 12/13/25 | Debtor Advisors Call | 0.5 |
| 12/13/25 | SteerCo Update Call | 1.0 |
| 12/13/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 12/13/25 | Onset Complaint Claims Analysis | 1.5 |
| 12/13/25 | Review of Potential Litigation Claims | 0.5 |
| 12/13/25 | Review of Post-Petition Factoring Diligence | 0.5 |
| 12/14/25 | Calls w/ Interested Parties re: Post-Petition Factoring / SCF | 1.5 |
| 12/14/25 | Call w/ AHG Lender | 0.5 |
| 12/14/25 | Debtor Advisor Call | 1.0 |
| 12/14/25 | Review of Prior Draft IP Valuation Report | 1.0 |
| 12/15/25 | Debtor Advisors Calls | 2.0 |
| 12/15/25 | Calls w/ Interested Parties re: Post-Petition Factoring / SCF | 1.0 |
| 12/15/25 | Onset Complaint Claims Analysis and Correspondence | 2.0 |
| 12/15/25 | Review and Analysis of Hilco Appraisal | 4.0 |
| 12/15/25 | Capital Lease Diligence and Correspondence | 1.5 |
| 12/16/25 | Debtor Advisors Calls | 1.5 |
| 12/16/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 12/16/25 | Call w/ Management | 0.5 |
| 12/16/25 | Call w/ Debtor Advisors and QoE Provider | 0.5 |
| 12/16/25 | Internal Lazard Call | 0.5 |
| 12/16/25 | Flight from Chicago to NY | 2.0 |
| 12/16/25 | Review and Analysis of Hilco Appraisal | 1.5 |
| 12/16/25 | Onset Complaint Claims Analysis | 6.0 |
| 12/16/25 | Capital Lease Diligence and Correspondence | 0.5 |
| 12/17/25 | Debtor Advisors Meeting | 1.0 |
| 12/17/25 | AHG Lender Meeting | 4.0 |
| 12/17/25 | Debtor Advisors Call | 0.5 |
| 12/17/25 | Flight from NY to Chicago | 2.0 |
| 12/17/25 | Onset Complaint Claims Analysis and Correspondence | 7.0 |
| 12/17/25 | Capital Lease Diligence and Correspondence | 0.5 |
| 12/17/25 | Review and Analysis of Hilco Appraisal | 0.5 |
| 12/18/25 | Call w/ Interested Party re: Post-Petition Factoring / SCF | 0.5 |
| 12/18/25 | Debtor Advisors Calls | 1.5 |
| 12/18/25 | Onset Complaint Claims Analysis and Correspondence | 8.0 |
| 12/18/25 | Capital Lease Analysis and Correspondence | 3.0 |
| 12/18/25 | Review and Analysis of Hilco Appraisal | 1.0 |
| 12/19/25 | Debtor Advisors Calls | 2.0 |
| 12/19/25 | SteerCo Update Call | 1.0 |
| 12/19/25 | International Board Call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 12/19/25 | Internal Lazard Call | 0.5 |
| 12/19/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 12/19/25 | Call w/ Management | 0.5 |
| 12/19/25 | Call w/ UCC Advisor | 1.0 |
| 12/19/25 | Call w/ AHG Advisors | 0.5 |
| 12/19/25 | Onset Complaint Claims Analysis and Correspondence | 11.5 |
| 12/20/25 | Debtor Advisors Call | 0.5 |
| 12/20/25 | Internal Lazard Call | 0.5 |
| 12/20/25 | Onset Complaint Claims Analysis and Correspondence | 13.0 |
| 12/21/25 | Call w/ AHG Advisors | 1.0 |
| 12/21/25 | Debtor Advisors Call | 0.5 |
| 12/21/25 | Internal Lazard Call | 0.5 |
| 12/21/25 | Onset Complaint Claims Analysis and Correspondence | 8.5 |
| 12/21/25 | Review of Capital Lease Materials | 2.5 |
| 12/22/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 12/22/25 | Debtor Advisors Calls | 2.0 |
| 12/22/25 | Call w/ Debtor Advisors and QoE Provider | 0.5 |
| 12/22/25 | Internal Lazard Call | 0.5 |
| 12/22/25 | Special Committee Meeting | 0.5 |
| 12/22/25 | Onset Complaint Claims Analysis and Correspondence | 5.0 |
| 12/22/25 | Review of Onset Complaint | 1.5 |
| 12/22/25 | Capital Lease Diligence and Materials Preparation | 2.5 |
| 12/22/25 | UCC Diligence Management | 1.5 |
| 12/23/25 | Call w/ UCC Advisors | 0.5 |
| 12/23/25 | Debtor Advisors Call | 0.5 |
| 12/23/25 | Call w/ AHG Advisors | 1.0 |
| 12/23/25 | Call w/ SPV Lender Advisors | 1.0 |
| 12/23/25 | Onset Complaint Claims Analysis and Correspondence | 3.5 |
| 12/23/25 | UCC Diligence Management | 1.0 |
| 12/24/25 | Call w/ Debtor Advisors and Management | 0.5 |
| 12/24/25 | Review of Historical SPV Borrowing Base Certificates | 2.0 |
| 12/26/25 | Debtor Advisors Calls | 1.5 |
| 12/26/25 | SteerCo Update Call | 1.0 |
| 12/26/25 | Call w/ AHG Advisor | 1.0 |
| 12/26/25 | Call w/ UCC Advisor | 0.5 |
| 12/26/25 | Post-Petition Debt Facilities Review and Correspondence | 2.5 |
| 12/26/25 | Lender Diligence Management | 1.5 |
| 12/26/25 | Review of Post-Petition Factoring / SCF Proposal | 0.5 |
| 12/27/25 | Debtor Advisors Call | 0.5 |
| 12/27/25 | UCC Diligence Management | 1.0 |
| 12/28/25 | Debtor Advisors Call | 3.0 |
| 12/28/25 | Lender Diligence Management | 1.5 |
| 12/28/25 | Review of SPV Inventory Analysis | 0.5 |
| 12/29/25 | Debtor Advisors Calls | 1.0 |
| 12/29/25 | Call w/ Debtor Advisors and QoE Provider | 0.5 |
| 12/29/25 | Call w/ AHG Advisors | 0.5 |
| 12/29/25 | Internal Lazard Call | 0.5 |
| 12/29/25 | Special Committee Materials Preparation | 4.0 |
| 12/29/25 | Post-Petition Debt Facilities Review | 2.0 |
| 12/29/25 | Lender Diligence Management | 1.0 |
| 12/29/25 | Review of SPV Lender Term Sheet | 0.5 |
| 12/30/25 | Call w/ Interested Party re: Sale Process | 1.5 |
| 12/30/25 | Debtor Advisors Call | 0.5 |
| 12/30/25 | Special Committee Meeting | 2.0 |
| 12/30/25 | Lender Diligence Management and Correspondence | 1.0 |
| 12/30/25 | Special Committee Materials Preparation | 1.0 |
| 12/30/25 | Onset Complaint Claims Analysis | 1.5 |
| 12/30/25 | Review of Onset Complaint | 5.0 |
| 12/30/25 | Dataroom Management | 0.5 |
| 12/31/25 | Debtor Advisors Calls | 1.0 |
| 12/31/25 | SteerCo Update Call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 12/31/25 | Calls w/ SPV Lender Advisors | 1.0 |
| 12/31/25 | Call w/ AHG Advisors | 0.5 |
| 12/31/25 | Review of Cash Forecast Analysis | 1.0 |
| **Dec-25** | **Monthly Subtotal** | **288.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Alexander Schubert, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 9/30/25 | Overdrive Advisor Call | 0.5 |
| 9/30/25 | Call Re: DIP CA Issues | 0.5 |
| 9/30/25 | Call Re: Carnaby | 0.5 |
| 9/30/25 | General: Valuation Work and Review | 3.0 |
| 9/30/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Sep-25** | **Monthly Subtotal** | **7.5** |
| 10/1/25 | Call Re: FBG DIP Order | 0.5 |
| 10/1/25 | General: Valuation Work and Review | 3.0 |
| 10/1/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/2/25 | Buyer List Discussion (Industrials) | 0.5 |
| 10/2/25 | Overdrive Advisor Call | 0.5 |
| 10/4/25 | Call Re: UBS Forbearance | 0.5 |
| 10/5/25 | Call Re: FBG International Strategy | 0.5 |
| 10/7/25 | Overdrive Advisor Call | 0.5 |
| 10/7/25 | Overdrive UBS/Management Call | 0.5 |
| 10/7/25 | Call Re: Overdrive Discussion (Industrials) | 0.5 |
| 10/7/25 | General: Valuation Work and Review | 3.0 |
| 10/7/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/9/25 | Overdrive Advisor Call | 0.5 |
| 10/10/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/11/25 | Call Re: Horizon Diligence with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Advisor Diligence Call Re: Onset/Horizon | 0.5 |
| 10/13/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/13/25 | Call Re: Overdrive Catch Up (Industrials) | 0.5 |
| 10/13/25 | Special Committee Call Re: RoW Strategy | 0.5 |
| 10/14/25 | Overdrive Advisor Call | 0.5 |
| 10/14/25 | Call Re: CarVal with Weil, A&M, Lazard | 0.5 |
| 10/14/25 | General: Valuation Work and Review | 3.0 |
| 10/14/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/15/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/15/25 | Call Re: Evolution / Onset AP Stipulations with Weil, A&M, Lazard | 0.5 |
| 10/16/25 | Overdrive Advisor Call | 0.5 |
| 10/20/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/21/25 | Overdrive Advisor Call | 0.5 |
| 10/21/25 | General: Valuation Work and Review | 3.0 |
| 10/21/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| 10/22/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/23/25 | Overdrive Advisor Call | 0.5 |
| 10/24/25 | RoW Strategy Daily Call | 0.5 |
| 10/24/25 | Advisor Call Re: Horizon | 1.0 |
| 10/27/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/27/25 | Call Re: FRAM / STCFF | 0.5 |
| 10/27/25 | RoW Strategy Daily Call | 0.5 |
| 10/27/25 | Call Re: DIP Committee Meeting | 1.5 |
| 10/28/25 | Overdrive Advisor Call | 0.5 |
| 10/29/25 | Advisor Call Re: Philips | 0.5 |
| 10/29/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 10/29/25 | RoW Strategy Daily Call | 0.5 |
| 10/29/25 | Overdrive Valuation Meeting (Industrials) | 0.5 |
| 10/30/25 | Overdrive Advisor Call | 0.5 |
| 10/31/25 | General: Valuation Work and Review | 3.0 |
| 10/31/25 | General: Situation Update, Debrief, and Strategy | 3.0 |
| **Oct-25** | **Monthly Subtotal** | **50.0** |
| 11/3/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/3/25 | RoW Strategy Daily Call | 0.5 |
| 11/3/25 | Advisor Call Re: Onset/Horizon | 0.5 |
| 11/4/25 | Overdrive Advisor Call | 0.5 |
| 11/5/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/5/25 | RoW Strategy Daily Call | 0.5 |
| 11/5/25 | Advisor Call Re: Horizon | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Alexander Schubert, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 11/6/25 | Overdrive Advisor Call | 0.5 |
| 11/6/25 | FBG Update Call (Industrials) | 0.5 |
| 11/7/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/10/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/10/25 | RoW Strategy Daily Call | 0.5 |
| 11/11/25 | Overdrive Advisor Call | 0.5 |
| 11/12/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/12/25 | RoW Strategy Daily Call | 0.5 |
| 11/13/25 | Overdrive Advisor Call | 0.5 |
| 11/14/25 | Call Re: Board Meeting for Cofo | 0.5 |
| 11/14/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/14/25 | RoW Strategy Daily Call | 0.5 |
| 11/17/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/17/25 | Update Call Re: M&A (RX, Industrials, A&M) | 0.5 |
| 11/18/25 | Overdrive Advisor Call | 0.5 |
| 11/18/25 | Call Re: Examiner Motion Hearing | 0.5 |
| 11/19/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/20/25 | Overdrive Advisor Call | 0.5 |
| 11/20/25 | General: Valuation Work and Review | 5.0 |
| 11/20/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| 11/21/25 | Weekly Update Call with SteerCo. | 1.0 |
| 11/24/25 | Overdrive Industrials Internal Catch-Up | 0.5 |
| 11/25/25 | Overdrive Advisor Call | 0.5 |
| 11/26/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 11/28/25 | Weekly Update Call with SteerCo. | 0.5 |
| 11/28/25 | Weekly M&A Call | 0.5 |
| 11/30/25 | General: Valuation Work and Review | 5.0 |
| 11/30/25 | General: Situation Update, Debrief, and Strategy | 5.0 |
| **Nov-25** | **Monthly Subtotal** | **37.0** |
| 12/1/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 12/2/25 | Overdrive Advisor Call | 0.5 |
| 12/2/25 | Small Group Strategy Call | 0.5 |
| 12/2/25 | Case Strategy and Timeline | 1.0 |
| 12/2/25 | SC Materials for In-Person Call | 0.5 |
| 12/3/25 | Update Call with Weil, A&M, Lazard, GD | 0.5 |
| 12/3/25 | Special Committee Deck Meeting | 0.5 |
| 12/3/25 | FBG Performance Update Call | 0.5 |
| 12/4/25 | General: Special Committee Valuation Work | 3.0 |
| 12/4/25 | General: Special Committee Valuation Work | 5.0 |
| 12/4/25 | Overdrive Advisor Call | 0.5 |
| 12/4/25 | Small Group Strategy Call | 0.5 |
| 12/4/25 | FBG Friday Page Flip Call | 0.5 |
| 12/4/25 | General: Special Committee Valuation Work | 5.0 |
| 12/4/25 | General: Situation Update, Debrief, and Strategy | 1.0 |
| 12/9/25 | Overdrive Advisor Call Re: SPV | 0.5 |
| 12/10/25 | Overdrive Advisor Call Re: SPV | 1.5 |
| 12/12/25 | Overdrive Advisor Call Re: Aftermarket | 0.5 |
| 12/12/25 | Overdrive Advisor Call Re: M&A | 0.5 |
| 12/12/25 | Overdrive: CIM Progress | 10.0 |
| 12/13/25 | Overdrive: CIM Progress | 10.0 |
| 12/14/25 | Overdrive Advisor Call Re: Liquidation Analysis | 1.0 |
| 12/14/25 | Overdrive: CIM Progress | 10.0 |
| 12/15/25 | Overdrive Advisor Call Re: CIM Review | 1.0 |
| 12/15/25 | Overdrive: CIM Progress | 10.0 |
| 12/16/25 | Overdrive Advisor Call Re: Rest of World | 0.5 |
| 12/16/25 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 12/16/25 | Overdrive: CIM Progress | 10.0 |
| 12/17/25 | Overdrive Advisor Call Re: Pre-Lender Meeting | 1.0 |
| 12/17/25 | Overdrive Advisor Call Re: Lender Meeting | 4.0 |
| 12/17/25 | Overdrive: CIM Progress | 10.0 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Alexander Schubert, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/18/25 | Overdrive Advisor Call Re: M&A Planning | 1.0 |
| 12/18/25 | Overdrive: CIM Progress | 10.0 |
| 12/19/25 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: TRICO Europe | 0.5 |
| 12/19/25 | Overdrive Advisor Call | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: CIM Review | 0.5 |
| 12/19/25 | Overdrive Advisor Call Re: Stakeholder Analysis | 1.0 |
| 12/19/25 | Overdrive: CIM Progress | 10.0 |
| 12/20/25 | Overdrive Inbound Discussion | 0.5 |
| 12/20/25 | Overdrive: CIM Progress | 10.0 |
| 12/21/25 | Overdrive Advisor Call | 0.5 |
| 12/21/25 | Overdrive: CIM Progress | 10.0 |
| 12/22/25 | Overdrive Advisor Call | 0.5 |
| 12/22/25 | Overdrive Advisor Call Re: QoE | 0.5 |
| 12/22/25 | Overdrive: CIM Progress | 10.0 |
| 12/23/25 | Overdrive Advisor Call Re: Tariff Mitigation | 0.5 |
| 12/23/25 | Overdrive Advisor Call Re: Lender Sub-Committee | 1.0 |
| 12/23/25 | Overdrive: CIM Progress | 10.0 |
| 12/24/25 | Overdrive: CIM Progress | 10.0 |
| 12/25/25 | Overdrive: CIM Progress | 10.0 |
| 12/26/25 | Overdrive Advisor Call Re: CIM Materials | 1.5 |
| 12/26/25 | Overdrive: CIM Progress | 10.0 |
| 12/27/25 | Overdrive: CIM Progress | 10.0 |
| 12/28/25 | Overdrive: CIM Progress | 10.0 |
| 12/29/25 | Overdrive Advisor Call | 0.5 |
| 12/29/25 | Overdrive: CIM Progress | 10.0 |
| 12/30/25 | Overdrive Advisor Call Re: Ultinon | 0.5 |
| 12/30/25 | Overdrive: CIM Progress | 10.0 |
| 12/31/25 | Overdrive: CIM Progress | 10.0 |
| **Dec-25** | **Monthly Subtotal** | **242.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 9/30/25 | Standing Company advisor call | 0.5 |
| 9/30/25 | SPV financing negotiations | 4.0 |
| 9/30/25 | Cowan testimony prep | 2.0 |
| **Sep-25** | **Monthly Subtotal** | **6.5** |
| 10/1/25 | First Day Hearing | 4.0 |
| 10/1/25 | SPV financing negotiations | 1.0 |
| 10/1/25 | SPV financing diligence | 2.0 |
| 10/1/25 | Calls clarifying DIP terms | 1.0 |
| 10/1/25 | Funds flow analysis | 2.0 |
| 10/1/25 | Correspondence with third parties | 0.5 |
| 10/2/25 | Correspondence with third parties | 0.5 |
| 10/2/25 | Call with asset appraisers | 0.5 |
| 10/2/25 | SPV financing negotiations | 3.0 |
| 10/2/25 | Call with interested M&A counterparty | 0.5 |
| 10/2/25 | Call with interested financing counterparty | 0.5 |
| 10/2/25 | Call with interested financing counterparty | 0.5 |
| 10/2/25 | Flight from NY to Chicago | 2.0 |
| 10/3/25 | ROW Company forecast | 5.0 |
| 10/3/25 | Calls with asset appraisers | 1.0 |
| 10/3/25 | SPV financing diligence | 2.0 |
| 10/3/25 | Capital lease diligence | 3.0 |
| 10/3/25 | Dataroom management | 0.5 |
| 10/4/25 | Standing Company advisor call | 0.5 |
| 10/4/25 | ROW forbearance negotiations | 0.5 |
| 10/4/25 | Call with asset appraisers | 0.5 |
| 10/5/25 | Special committee meeting material preparation | 1.5 |
| 10/5/25 | Correspondence re. special committee meeting | 0.5 |
| 10/5/25 | Capital lease diligence | 3.0 |
| 10/5/25 | Special committee meeting | 1.0 |
| 10/5/25 | ROW Company forecast | 2.0 |
| 10/5/25 | SPV financing negotiations | 0.5 |
| 10/5/25 | Call with interested financing counterparty | 0.5 |
| 10/5/25 | Call with asset appraisers | 0.5 |
| 10/6/25 | ROW cash flow analysis correspondence | 0.5 |
| 10/6/25 | ROW cash flow analysis | 3.0 |
| 10/6/25 | ROW Company forecast call | 0.5 |
| 10/6/25 | SPV financings discussion | 0.5 |
| 10/6/25 | SPV financings discussion | 0.5 |
| 10/6/25 | ROW management call | 1.0 |
| 10/6/25 | ROW discussion | 0.5 |
| 10/6/25 | SPV financings presentation creation | 3.0 |
| 10/6/25 | SPV financings discussion | 0.5 |
| 10/6/25 | ROW discussion | 0.5 |
| 10/7/25 | ROW cash flow analysis correspondence | 0.5 |
| 10/7/25 | Standing Company advisor call | 0.5 |
| 10/7/25 | DIP lender call | 0.5 |
| 10/7/25 | ROW forecast call | 0.5 |
| 10/7/25 | ROW forecast call | 1.0 |
| 10/7/25 | ROW advisor discussion | 0.5 |
| 10/7/25 | SPV financing discussion | 0.5 |
| 10/6/25 | ROW cash flow analysis | 1.5 |
| 10/8/25 | Briefing of Company professionals | 0.5 |
| 10/8/25 | Advisor regroup | 0.5 |
| 10/8/25 | SPV diligence | 1.0 |
| 10/8/25 | Advisor regroup | 0.5 |
| 10/8/25 | SPV discussion | 0.5 |
| 10/8/25 | Call with DIP lender advisors | 0.5 |
| 10/9/25 | Standing Company advisor call | 0.5 |
| 10/9/25 | ROW advisor call | 0.5 |
| 10/9/25 | External communications discussion | 0.5 |
| 10/9/25 | SPV financings presentation creation | 2.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 10/9/25 | Special committee meeting | 0.5 |
| 10/9/25 | ROW operations discussion | 0.5 |
| 10/9/25 | SPV diligence | 1.0 |
| 10/9/25 | Cleansing procedure discussions | 0.5 |
| 10/9/25 | Dataroom management | 0.5 |
| 10/9/25 | Capital structure analysis | 4.0 |
| 10/10/25 | ROW operations discussion | 1.0 |
| 10/10/25 | ROW Company advisor discussion | 0.5 |
| 10/10/25 | Site visit debrief | 0.5 |
| 10/10/25 | ROW external communications discussion | 0.5 |
| 10/10/25 | SPV financing discussion | 0.5 |
| 10/10/25 | SPV diligence | 1.0 |
| 10/11/25 | SPV diligence | 1.0 |
| 10/11/25 | ROW diligence | 0.5 |
| 10/12/25 | SPV discovery requests | 1.0 |
| 10/12/25 | International board update call | 1.0 |
| 10/13/25 | DIP financing analysis | 1.5 |
| 10/13/25 | Advisor diligence call | 0.5 |
| 10/13/25 | ROW earnings power discussion | 1.0 |
| 10/13/25 | SPV financing discussion | 0.5 |
| 10/13/25 | Special committee meeting | 0.5 |
| 10/13/25 | SPV financing discussion | 0.5 |
| 10/13/25 | DIP financing discussion | 0.5 |
| 10/14/25 | ROW management presentation | 1.5 |
| 10/14/25 | ROW management presentation | 1.5 |
| 10/14/25 | Company advisor call | 0.5 |
| 10/14/25 | Financial audit discussion | 0.5 |
| 10/14/25 | Row funding need discussion | 0.5 |
| 10/14/25 | SPV financing discussion | 0.5 |
| 10/14/25 | Special committee meeting | 1.0 |
| 10/15/25 | Third-party acquisition interest call | 0.5 |
| 10/15/25 | ROW earnings power discussion | 0.5 |
| 10/15/25 | SPV financing discussion | 0.5 |
| 10/15/25 | UCC call | 0.5 |
| 10/15/25 | DIP lender call | 0.5 |
| 10/15/25 | SPV financing discussion | 0.5 |
| 10/15/25 | DIP lender diligence call | 0.5 |
| 10/15/25 | ROW update call | 0.5 |
| 10/16/25 | Capital structure analysis | 2.0 |
| 10/16/25 | DIP lender advisor discussion | 0.5 |
| 10/16/25 | Standing Company advisor call | 0.5 |
| 10/16/25 | ROW financing call | 0.5 |
| 10/16/25 | SPV diligence | 1.0 |
| 10/16/25 | DIP lender diligence call | 0.5 |
| 10/16/25 | Company advisor regroup re. adequate protection stipulations | 0.5 |
| 10/17/25 | International board update call | 0.5 |
| 10/17/25 | Borrowing base discussion | 0.5 |
| 10/17/25 | SPV financing discussion | 0.5 |
| 10/17/25 | Third-party DIP discussion | 0.5 |
| 10/17/25 | SPV coordination call | 0.5 |
| 10/17/25 | Lazard regroup | 0.5 |
| 10/17/25 | UCC advisor call | 1.0 |
| 10/19/25 | SPV financing discussion | 0.5 |
| 10/19/25 | UCC document request | 2.0 |
| 10/20/25 | Dataroom management | 0.5 |
| 10/20/25 | Lazard regroup | 0.5 |
| 10/20/25 | ROW funding need discussion | 0.5 |
| 10/20/25 | Asset appraisal correspondence | 0.5 |
| 10/21/25 | DIP registration correspondence | 0.5 |
| 10/21/25 | DIP registration | 1.0 |
| 10/21/25 | Standing Company advisor call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 10/21/25 | DIP discussion | 0.5 |
| 10/21/25 | ROW funding need discussion | 0.5 |
| 10/21/25 | ROW DIP lender funding need discussion | 0.5 |
| 10/22/25 | Special committee meeting material correspondence | 0.5 |
| 10/22/25 | SPV financing discussion | 0.5 |
| 10/22/25 | Special committee meeting | 1.0 |
| 10/22/25 | Lease mapping | 0.5 |
| 10/22/25 | Weekly M&A discussion | 0.5 |
| 10/22/25 | SPV cash flow analysis | 0.5 |
| 10/22/25 | DIP lender diligence call | 0.5 |
| 10/23/25 | UCC meeting material preparation | 2.0 |
| 10/23/25 | Dataroom management | 0.5 |
| 10/23/25 | ROW communications call | 0.5 |
| 10/23/25 | Standing Company advisor call | 0.5 |
| 10/23/25 | SPV financing discussion | 0.5 |
| 10/23/25 | SPV financing discussion | 0.5 |
| 10/23/25 | UCC discovery call | 1.0 |
| 10/24/25 | SPV financing discussion | 0.5 |
| 10/24/25 | ROW board update call | 0.5 |
| 10/24/25 | ROW strategy call | 0.5 |
| 10/24/25 | ROW funding proposal call | 1.0 |
| 10/24/25 | ROW forbearance call | 1.0 |
| 10/24/25 | Hilco appraisal update call | 0.5 |
| 10/24/25 | UCC call | 0.5 |
| 10/24/25 | Post-petition factoring call | 0.5 |
| 10/23/25 | Dataroom management | 0.5 |
| 10/27/25 | ROW cash flow forecast call | 0.5 |
| 10/27/25 | ROW strategy call | 0.5 |
| 10/27/25 | Company advisor meeting | 1.5 |
| 10/27/25 | UCC meeting | 3.0 |
| 10/27/25 | DIP lender meeting | 2.0 |
| 10/27/25 | SPV financing discussion | 0.5 |
| 10/28/25 | Standing Company advisor call | 0.5 |
| 10/28/25 | ROW cash flow forecast call | 1.0 |
| 10/28/25 | SPV financing discussion | 0.5 |
| 10/28/25 | DIP lender call | 1.0 |
| 10/28/25 | Hilco call | 0.5 |
| 10/28/25 | Post-petition factoring call | 0.5 |
| 10/28/25 | SPV financing discussion | 1.0 |
| 10/28/25 | Director appointment call | 0.5 |
| 10/28/25 | Company advisor call | 1.0 |
| 10/29/25 | Company advisor discussion | 0.5 |
| 10/29/25 | Special committee meeting | 1.0 |
| 10/29/25 | ROW strategy call | 0.5 |
| 10/29/25 | Company advisor operations discussion | 0.5 |
| 10/29/25 | Company advisor operations discussion | 0.5 |
| 10/29/25 | Company advisor M&A discussion | 0.5 |
| 10/29/25 | ROW forbearance discussion | 1.0 |
| 10/29/25 | Company advisor UCC discussion | 0.5 |
| 10/29/25 | ROW financing comps analysis | 5.0 |
| 10/29/25 | UCC meeting materials correspondence | 0.5 |
| 10/30/25 | Org structure analysis | 2.5 |
| 10/30/25 | Org structure correspondence | 0.5 |
| 10/30/25 | Standing Company advisor call | 0.5 |
| 10/30/25 | ROW operations discussion | 0.5 |
| 10/30/25 | Second Day Declaration communications discussion | 0.5 |
| 10/30/25 | Special committee meeting | 1.0 |
| 10/30/25 | Communications discussion | 0.5 |
| 10/30/25 | ROW financing discussion | 0.5 |
| 10/30/25 | DIP lender discussion | 0.5 |
| 10/30/25 | Cowan testimony prep | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 10/31/25 | Communications discussion | 0.5 |
| 10/31/25 | Cowan testimony prep | 0.5 |
| 10/31/25 | ROW strategy call | 0.5 |
| 10/31/25 | Company advisor operations discussion | 0.5 |
| **Oct-25** | **Monthly Subtotal** | **160.0** |
| 11/1/25 | SPV financing discussion | 0.5 |
| 11/2/25 | Communications discussion | 0.5 |
| 11/2/25 | DIP financing analysis | 1.0 |
| 11/2/25 | Operations analysis | 1.5 |
| 11/2/25 | Inventory review | 1.0 |
| 11/2/25 | Cowan deposition prep | 2.0 |
| 11/2/25 | Post-petition factoring call | 0.5 |
| 11/2/25 | DIP financing analysis | 4.0 |
| 11/3/25 | Cowan / Moore deposition | 7.0 |
| 11/3/25 | ROW cash flow forecast call | 0.5 |
| 11/3/25 | ROW strategy call | 0.5 |
| 11/4/25 | Cleansing procedure discussions | 0.5 |
| 11/4/25 | ROW update call | 1.0 |
| 11/4/25 | Standing Company advisor call | 0.5 |
| 11/4/25 | Shah / Mendelsohn deposition | 5.5 |
| 11/4/25 | SPV financing discussion | 0.5 |
| 11/4/25 | Post-petition factoring call | 0.5 |
| 11/4/25 | SPV financing discussion | 0.5 |
| 11/4/25 | SPV financing discussion | 0.5 |
| 11/4/25 | SPV financing discussion | 0.5 |
| 11/5/25 | NDA correspondence | 0.5 |
| 11/5/25 | Flight from Chicago to Houston | 3.0 |
| 11/5/25 | ROW strategy call | 0.5 |
| 11/5/25 | Stakeholder deliverable tracking discussion | 0.5 |
| 11/5/25 | ROW forbearance discussion | 0.5 |
| 11/5/25 | SPV financing discussion | 0.5 |
| 11/5/25 | Cowan testimony prep | 1.5 |
| 11/5/25 | Weekly M&A discussion | 0.5 |
| 11/5/25 | SPV financing discussion | 0.5 |
| 11/6/25 | Standing Company advisor call | 0.5 |
| 11/7/25 | ROW board meeting | 0.5 |
| 11/7/25 | ROW board meeting | 0.5 |
| 11/7/25 | Second Day hearing | 4.0 |
| 11/7/25 | Flight from Houston to Chicago | 3.0 |
| 11/10/25 | ROW strategy call | 0.5 |
| 11/10/25 | TRO hearing | 2.0 |
| 11/11/25 | Standing Company advisor call | 0.5 |
| 11/11/25 | ROW strategy call | 0.5 |
| 11/11/25 | Post-petition factoring call | 0.5 |
| 11/11/25 | ROW strategy call | 0.5 |
| 11/11/25 | ROW / SPV strategy call | 0.5 |
| 11/11/25 | Post-petition factoring call | 0.5 |
| 11/11/25 | Post-petition factoring call | 0.5 |
| 11/12/25 | ROW strategy call | 0.5 |
| 11/12/25 | ROW M&A call | 0.5 |
| 11/12/25 | Company advisor discussion | 0.5 |
| 11/12/25 | Post-petition factoring call | 0.5 |
| 11/12/25 | Post-petition factoring call | 0.5 |
| 11/12/25 | Weekly M&A discussion | 0.5 |
| 11/12/25 | ROW financing analysis | 3.0 |
| 11/12/25 | Post-petition factoring call | 0.5 |
| 11/13/25 | Standing Company advisor call | 0.5 |
| 11/13/25 | Hilco call | 0.5 |
| 11/13/25 | ROW funding call | 0.5 |
| 11/14/25 | ROW financing analysis | 3.0 |
| 11/14/25 | ROW board meeting | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 11/14/25 | DIP lender call | 1.0 |
| 11/15/25 | Hilco call | 1.0 |
| 11/17/25 | Dataroom management | 1.0 |
| 11/17/25 | Post-petition factoring correspondence | 1.0 |
| 11/17/25 | Post-petition factoring call | 0.5 |
| 11/17/25 | Company advisor discussion | 0.5 |
| 11/17/25 | Company M&A discussion | 0.5 |
| 11/17/25 | Post-petition factoring call | 0.5 |
| 11/17/25 | ROW financing analysis | 1.5 |
| 11/18/25 | Post-petition factoring correspondence | 0.5 |
| 11/18/25 | Meeting material discussion | 0.5 |
| 11/18/25 | Standing Company advisor call | 0.5 |
| 11/18/25 | DIP lender meeting | 4.0 |
| 11/18/25 | Post-petition factoring call | 0.5 |
| 11/18/25 | SPV financing discussion | 0.5 |
| 11/19/25 | Post-petition factoring correspondence | 0.5 |
| 11/19/25 | Post-petition factoring materials preparation | 3.0 |
| 11/19/25 | Company advisor meeting | 0.5 |
| 11/19/25 | Post-petition factoring call | 0.5 |
| 11/19/25 | Company M&A discussion | 0.5 |
| 11/19/25 | Post-petition factoring call | 0.5 |
| 11/19/25 | Discussion on special committee meeting materials | 0.5 |
| 11/19/25 | Post-petition factoring call | 0.5 |
| 11/19/25 | Weekly M&A discussion | 0.5 |
| 11/20/25 | Standing Company advisor call | 0.5 |
| 11/20/25 | Company M&A discussion | 0.5 |
| 11/20/25 | Post-petition factoring call | 0.5 |
| 11/20/25 | NDA discussion | 0.5 |
| 11/20/25 | Post-petition factoring call | 0.5 |
| 11/20/25 | ROW funding discussion | 0.5 |
| 11/20/25 | Post-petition factoring call | 0.5 |
| 11/21/25 | Post-petition factoring materials preparation | 3.0 |
| 11/21/25 | ROW board meeting | 0.5 |
| 11/21/25 | Post-petition factoring call | 0.5 |
| 11/21/25 | SPV financing discussion | 0.5 |
| 11/21/25 | DIP lender call | 0.5 |
| 11/21/25 | ROW board meeting | 0.5 |
| 11/21/25 | Company advisor discussion | 0.5 |
| 11/22/25 | ROW financing discussion | 0.5 |
| 11/24/25 | Company advisor discussion | 0.5 |
| 11/25/25 | Standing Company advisor call | 0.5 |
| 11/25/25 | Post-petition factoring call | 0.5 |
| 11/25/25 | Post-petition factoring call | 0.5 |
| 11/26/25 | Post-petition factoring call | 0.5 |
| 11/26/25 | Post-petition factoring call | 0.5 |
| 11/28/25 | DIP lender call | 1.0 |
| 11/28/25 | ROW DIP lender call | 1.0 |
| 11/28/25 | SPV financing discussion | 0.5 |
| 11/28/25 | Post-petition factoring call | 0.5 |
| 11/28/25 | SPV financing discussion | 0.5 |
| 11/28/25 | Weekly M&A discussion | 0.5 |
| 11/29/25 | Post-petition factoring call | 0.5 |
| 11/29/25 | Post-petition factoring call | 0.5 |
| 11/30/25 | SPV financing discussion | 0.5 |
| **Nov-25** | **Monthly Subtotal** | **102.5** |
| 12/1/25 | Lazard regroup | 0.5 |
| 12/2/25 | Standing Company advisor call | 0.5 |
| 12/2/25 | Case strategy discussion | 1.0 |
| 12/2/25 | Discussion on meeting materials | 0.5 |
| 12/2/25 | Hilco call | 0.5 |
| 12/2/25 | Communications discussion | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 12/2/25 | Discussion on meeting materials | 0.5 |
| 12/2/25 | Register analysis | 1.0 |
| 12/3/25 | Discussion on meeting materials | 0.5 |
| 12/3/25 | Performance update call | 0.5 |
| 12/3/25 | Post-petition factoring call | 0.5 |
| 12/4/25 | Standing Company advisor call | 0.5 |
| 12/4/25 | Post-petition factoring correspondence | 0.5 |
| 12/4/25 | Inventory analysis | 1.5 |
| 12/4/25 | Company advisor discussion | 0.5 |
| 12/4/25 | Post-petition factoring call | 1.0 |
| 12/4/25 | Meeting material discussion | 0.5 |
| 12/4/25 | Case strategy discussion | 0.5 |
| 12/4/25 | Holdings analysis | 1.0 |
| 12/5/25 | Special committee meeting | 10.0 |
| 12/5/25 | Dataroom management | 1.0 |
| 12/5/25 | Post-petition factoring call | 1.0 |
| 12/5/25 | Flight from Chicago to NY | 2.0 |
| 12/5/25 | Flight from NY to Chicago | 2.0 |
| 12/6/25 | Cleansing procedure discussions | 0.5 |
| 12/7/25 | DIP lender advisor discussion | 1.0 |
| 12/7/25 | Company M&A discussion | 0.5 |
| 12/7/25 | Company M&A discussion | 0.5 |
| 12/7/25 | Post-petition factoring call | 1.0 |
| 12/8/25 | Holdings analysis | 2.5 |
| 12/8/25 | Meeting material discussion | 0.5 |
| 12/8/25 | Company advisor discussion | 0.5 |
| 12/8/25 | Post-petition factoring call | 1.0 |
| 12/8/25 | Case strategy discussion | 1.0 |
| 12/9/25 | Holdings analysis | 1.5 |
| 12/9/25 | DIP lender meeting | 3.0 |
| 12/9/25 | DIP lender meeting | 0.5 |
| 12/9/25 | SCF discussion | 0.5 |
| 12/9/25 | SPV strategy discussion | 0.5 |
| 12/9/25 | Post-petition factoring call | 0.5 |
| 12/9/25 | UCC meeting materials discussion | 1.0 |
| 12/9/25 | DIP lender meeting | 0.5 |
| 12/10/25 | Post-petition factoring call | 0.5 |
| 12/10/25 | UCC meeting | 3.5 |
| 12/10/25 | SPV director meeting | 1.5 |
| 12/10/25 | DIP lender diligence call | 0.5 |
| 12/11/25 | Standing Company advisor call | 0.5 |
| 12/11/25 | Case strategy discussion | 0.5 |
| 12/11/25 | Post-petition factoring call | 0.5 |
| 12/12/25 | Post-petition factoring call | 0.5 |
| 12/12/25 | Company M&A discussion | 0.5 |
| 12/12/25 | Company PP&E discussion | 0.5 |
| 12/12/25 | DIP lender meeting | 1.0 |
| 12/12/25 | Hilco discussion | 0.5 |
| 12/12/25 | Company M&A discussion | 0.5 |
| 12/12/25 | DIP discussion | 1.0 |
| 12/13/25 | Liquidation analysis | 3.0 |
| 12/13/25 | SPV strategy discussion | 0.5 |
| 12/13/25 | DIP lender discussion | 1.0 |
| 12/13/25 | Post-petition factoring call | 0.5 |
| 12/14/25 | Liquidation analysis | 6.0 |
| 12/14/25 | Post-petition factoring call | 0.5 |
| 12/14/25 | Company advisor discussion | 0.5 |
| 12/14/25 | DIP lender call | 0.5 |
| 12/14/25 | Liquidation analysis discussion | 1.0 |
| 12/15/25 | Holdings analysis | 1.0 |
| 12/15/25 | Liquidation analysis | 3.0 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 12/15/25 | M&E update | 1.0 |
| 12/15/25 | SPV strategy discussion | 0.5 |
| 12/15/25 | Customer overview | 0.5 |
| 12/15/25 | SPV strategy discussion | 0.5 |
| 12/16/25 | Flight from Chicago to NY | 2.0 |
| 12/16/25 | Standing Company advisor call | 0.5 |
| 12/16/25 | Liquidation analysis | 3.0 |
| 12/16/25 | SPV strategy discussion | 0.5 |
| 12/16/25 | Post-petition factoring call | 0.5 |
| 12/16/25 | Lease discussion | 0.5 |
| 12/16/25 | QoE discussion | 0.5 |
| 12/16/25 | Hilco discussion | 0.5 |
| 12/17/25 | Flight from NY to Chicago | 2.0 |
| 12/17/25 | Liquidation analysis | 2.0 |
| 12/17/25 | Post-petition factoring analysis | 2.5 |
| 12/17/25 | Dataroom management | 1.0 |
| 12/17/25 | Company advisor discussion | 1.0 |
| 12/17/25 | Company and lender meeting | 4.0 |
| 12/17/25 | Weekly M&A discussion | 0.5 |
| 12/18/25 | M&A analysis | 2.5 |
| 12/18/25 | Dataroom management | 0.5 |
| 12/18/25 | Benchmarking analysis | 1.0 |
| 12/18/25 | Post-petition factoring call | 0.5 |
| 12/18/25 | Standing Company advisor call | 0.5 |
| 12/18/25 | SPV strategy discussion | 0.5 |
| 12/18/25 | Case strategy discussion | 0.5 |
| 12/19/25 | Capital structure analysis | 3.0 |
| 12/19/25 | Company M&A discussion | 0.5 |
| 12/19/25 | ROW discussion | 1.0 |
| 12/19/25 | DIP lender call | 1.0 |
| 12/19/25 | ROW board meeting | 0.5 |
| 12/19/25 | Lazard regroup | 0.5 |
| 12/19/25 | Liquidation analysis discussion | 0.5 |
| 12/19/25 | Cash flow discussion | 0.5 |
| 12/19/25 | Case strategy discussion | 1.0 |
| 12/19/25 | SPV strategy discussion | 1.0 |
| 12/19/25 | DIP lender advisor discussion | 0.5 |
| 12/20/25 | Inventory analysis | 3.0 |
| 12/20/25 | Financing analysis | 3.0 |
| 12/20/25 | M&A timeline analysis | 1.0 |
| 12/20/25 | SPV financing discussion | 0.5 |
| 12/20/25 | SPV financing discussion | 0.5 |
| 12/20/25 | SPV financing discussion | 0.5 |
| 12/21/25 | SPV correspondence & diligence | 1.5 |
| 12/21/25 | Dataroom management | 0.5 |
| 12/21/25 | M&A timeline analysis | 1.5 |
| 12/21/25 | DIP lender advisor discussion | 1.0 |
| 12/21/25 | Case strategy discussion | 0.5 |
| 12/21/25 | Lazard regroup | 0.5 |
| 12/22/25 | M&A considerations analysis | 1.5 |
| 12/22/25 | Dataroom management | 1.0 |
| 12/22/25 | ROW strategy call | 0.5 |
| 12/22/25 | QoE discussion | 0.5 |
| 12/22/25 | Company advisor discussion | 0.5 |
| 12/22/25 | Case strategy discussion | 0.5 |
| 12/22/25 | Inventory review | 0.5 |
| 12/22/25 | Special committee meeting | 0.5 |
| 12/23/25 | SPV strategy discussion | 0.5 |
| 12/23/25 | Dataroom management | 0.5 |
| 12/23/25 | Capital structure analysis | 0.5 |
| 12/23/25 | Standing Company advisor call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 12/23/25 | DIP lender call | 1.0 |
| 12/23/25 | SPV strategy discussion | 1.0 |
| 12/24/25 | Post-petition factoring call | 0.5 |
| 12/25/25 | Dataroom management | 0.5 |
| 12/26/25 | Financing analysis | 1.0 |
| 12/26/25 | Standing Company advisor call | 0.5 |
| 12/26/25 | DIP lender call | 1.0 |
| 12/26/25 | Director discussion | 1.0 |
| 12/26/25 | UCC advisor update call | 0.5 |
| 12/26/25 | DIP lender advisor discussion | 0.5 |
| 12/26/25 | Weekly M&A discussion | 0.5 |
| 12/27/25 | Inventory review | 0.5 |
| 12/28/25 | Case strategy discussion | 3.0 |
| 12/29/25 | Case strategy discussion | 0.5 |
| 12/29/25 | QoE discussion | 0.5 |
| 12/29/25 | Company advisor discussion | 0.5 |
| 12/29/25 | DIP lender advisor discussion | 0.5 |
| 12/29/25 | Lazard regroup | 0.5 |
| 12/30/25 | ROW financing analysis | 2.5 |
| 12/30/25 | Dataroom management | 1.0 |
| 12/30/25 | Asset mapping | 2.0 |
| 12/30/25 | Stakeholder analysis | 2.0 |
| 12/30/25 | Third-party diligence | 1.5 |
| 12/30/25 | Standing Company advisor call | 0.5 |
| 12/30/25 | Special committee meeting | 2.0 |
| 12/31/25 | Liquidation analysis discussion | 0.5 |
| 12/31/25 | Dataroom management | 0.5 |
| 12/31/25 | Lease analysis | 1.5 |
| 12/31/25 | DIP lender meeting | 0.5 |
| 12/31/25 | SPV strategy discussion | 1.0 |
| 12/31/25 | ROW financing analysis | 1.5 |
| 12/31/25 | Weekly M&A discussion | 0.5 |
| 12/31/25 | SPV strategy discussion | 0.5 |
| **Dec-25** | **Monthly Subtotal** | **168.0** |

**In re: First Brands Group, LLC**
**Lazard Frères & Co. LLC**
**January 1, 2026 - March 31, 2026**

**Summary of Services Rendered by Professional**

| # | Name, Title | Jan-26 | Feb-26 | Mar-26 | Total |
|---|---|---|---|---|---|
| 1 | Tyler Cowan, Global Head of Restructuring & Liability Management | 43.5 | 39.5 | 18.0 | 101.0 |
| 2 | Mohit Kohli, Head of Industrials, North America | 4.0 | 1.5 | 2.0 | 7.5 |
| 3 | Marek Hyl, Managing Director | 34.5 | 5.0 | 1.5 | 41.0 |
| 4 | Nathan Mooney, Managing Director | 175.0 | 149.0 | 87.0 | 411.0 |
| 5 | Carlos Beltran, Vice President | 110.3 | 65.8 | 34.7 | 210.8 |
| 6 | Rufaro Makanda, Vice President | 80.5 | 46.3 | 2.0 | 128.8 |
| 7 | Sean McCauley, Vice President | 235.0 | 196.5 | 110.5 | 542.0 |
| 8 | Nick Sardi, Vice President | 223.5 | 135.5 | 49.5 | 408.5 |
| 9 | Eugenie Chandon-Moet, Associate | 81.0 | 52.0 | -- | 133.0 |
| 9 | Isabella Sigalove, Analyst | 34.8 | 54.0 | -- | 88.8 |
| 10 | Luke Eversole, Analyst | 268.5 | 129.5 | 131.0 | 529.0 |
| 11 | Jack Wayman, Analyst | 184.5 | 84.0 | 86.5 | 355.0 |
| 12 | Brad Chao, Analyst | 39.5 | 69.0 | 36.2 | 144.7 |
| **Total** | | **1,514.7** | **1,027.5** | **559.0** | **3,101.2** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 1/1/26 | Call w/ SPVs | 0.5 |
| 1/2/26 | Call w/ SPVs | 1.0 |
| 1/2/26 | SPV-related analysis / materials | 0.5 |
| 1/2/26 | Catch-up re third-party A/R financing process | 0.5 |
| 1/5/26 | Call w/ professionals | 0.5 |
| 1/5/26 | Call w/ professionals | 0.5 |
| 1/5/26 | Call w/ professionals | 0.5 |
| 1/6/26 | Call w/ professionals | 0.5 |
| 1/6/26 | Call re. SPVs | 0.5 |
| 1/6/26 | Call w/ professionals | 0.5 |
| 1/6/26 | Review of Draft Declaration | 1.0 |
| 1/6/26 | Catch-up re sale process | 0.5 |
| 1/6/26 | Catch-up re third-party A/R financing process | 0.5 |
| 1/7/26 | Call re. DIP | 0.5 |
| 1/7/26 | Call re. ABL | 0.5 |
| 1/7/26 | Call re. SPVs | 0.5 |
| 1/7/26 | Review of Draft Declaration | 1.0 |
| 1/7/26 | Comms strategy | 0.5 |
| 1/7/26 | Review of Bidding Procedures | 1.0 |
| 1/7/26 | Call re. SPVs | 0.5 |
| 1/7/26 | Call re. SPVs | 0.5 |
| 1/8/26 | Update call | 0.5 |
| 1/8/26 | Call w/ UCC | 0.5 |
| 1/8/26 | Call w/ third party professional | 0.5 |
| 1/9/26 | Call w/ professionals | 0.5 |
| 1/9/26 | Call re. SPVs | 0.5 |
| 1/12/26 | Call w/ SPVs | 0.5 |
| 1/12/26 | Call w/ SPVs | 0.5 |
| 1/12/26 | Call w/ customer group | 0.5 |
| 1/12/26 | Call w/ professionals | 1.0 |
| 1/12/26 | Call w/ SPVs | 0.5 |
| 1/12/26 | Call w/ SPVs | 0.5 |
| 1/12/26 | Call w/ professionals | 0.5 |
| 1/13/26 | Call w/ professionals | 0.5 |
| 1/13/26 | Call w/ DIP | 0.5 |
| 1/13/26 | Catch-up re sale process | 0.5 |
| 1/14/26 | Call w/ third party | 0.5 |
| 1/14/26 | Call w/ AHG | 1.0 |
| 1/15/26 | Call w/ customer group | 0.5 |
| 1/15/26 | Call w/ professionals | 0.5 |
| 1/15/26 | Call w/ professionals | 0.5 |
| 1/16/26 | Call w/ DIP | 0.5 |
| 1/16/26 | Correspondence w/ professionals | 0.5 |
| 1/18/26 | Cash flow discussion | 0.5 |
| 1/19/26 | Special committee meeting | 1.0 |
| 1/20/26 | Call w/ professionals | 0.5 |
| 1/20/26 | All-hands meeting | 4.0 |
| 1/20/26 | Discussion re. stakeholders | 0.5 |
| 1/21/26 | Discussion re. real estate | 0.5 |
| 1/21/26 | Call w/ professionals | 0.5 |
| 1/21/26 | Discussion re. bidding procedures | 0.5 |
| 1/22/26 | Calls re. M&A | 1.0 |
| 1/22/26 | Lazard internal discussion | 0.5 |
| 1/22/26 | Discussion re. bidder communications | 0.5 |
| 1/22/26 | Comms strategy | 0.5 |
| 1/22/26 | Mediation | 0.5 |
| 1/23/26 | Internal Lazard call | 0.5 |
| 1/23/26 | Call re. ABL | 0.5 |
| 1/24/26 | Call w/ third party | 0.5 |
| 1/26/26 | Call w/ third party | 0.5 |
| 1/26/26 | Call w/ customer group | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 1/26/26 | Call w/ professionals | 0.5 |
| 1/27/26 | Call re. M&A | 0.5 |
| 1/28/26 | Call w/ professionals | 0.5 |
| 1/28/26 | Call w/ SPVs | 0.5 |
| 1/28/26 | Call re. SPVs | 0.5 |
| 1/28/26 | Call w/ professionals | 0.5 |
| 1/29/26 | Discussion re. mediation | 0.5 |
| 1/29/26 | Call w/ professionals | 0.5 |
| 1/29/26 | Comms strategy | 0.5 |
| 1/29/26 | Call w/ customer group | 0.5 |
| 1/29/26 | Call w/ professionals | 0.5 |
| **Jan-26** | **Monthly Subtotal** | **43.5** |
| 2/2/26 | Mediation | 2.0 |
| 2/2/26 | Discussion re. mediation | 0.5 |
| 2/2/26 | Various catch-ups re sale process | 1.0 |
| 2/2/26 | Call w/ customer group | 0.5 |
| 2/2/26 | Retention matters | 0.5 |
| 2/3/26 | Call re. M&A | 0.5 |
| 2/3/26 | Call w/ professionals | 0.5 |
| 2/3/26 | Mediation-related analysis | 0.5 |
| 2/3/26 | Mediation | 2.0 |
| 2/3/26 | Discussion re. bids | 0.5 |
| 2/3/26 | Discussion w/ SPVs | 0.5 |
| 2/4/26 | Mediation | 1.0 |
| 2/4/26 | Special committee meeting | 0.5 |
| 2/4/26 | Mediation | 2.0 |
| 2/4/26 | Mediation-related analysis | 0.5 |
| 2/4/26 | Catch-up re sale process | 0.5 |
| 2/5/26 | Discussion re. bids | 0.5 |
| 2/5/26 | Discussion re. M&A | 0.5 |
| 2/5/26 | Call w/ professionals | 0.5 |
| 2/5/26 | Mediation | 2.0 |
| 2/5/26 | Mediation-related analysis | 0.5 |
| 2/5/26 | Calls re. M&A | 1.0 |
| 2/5/26 | Call re. M&A | 0.5 |
| 2/6/26 | Comms strategy | 0.5 |
| 2/6/26 | Catch-up re sale process | 1.0 |
| 2/9/26 | Call w/ customer group | 0.5 |
| 2/9/26 | Mediation | 0.5 |
| 2/10/26 | Call w/ professionals | 0.5 |
| 2/11/26 | Mediation | 0.5 |
| 2/12/26 | Call w/ professionals | 0.5 |
| 2/12/26 | Various conversations re sale process | 1.0 |
| 2/13/26 | Various conversations re sale process | 1.0 |
| 2/14/26 | Call w/ professionals | 0.5 |
| 2/14/26 | Catch-up re sale process | 0.5 |
| 2/16/26 | Call w/ customer group | 0.5 |
| 2/16/26 | Retention matters | 0.5 |
| 2/17/26 | Retention matters | 0.5 |
| 2/17/26 | Various conversations re sale process | 1.0 |
| 2/17/26 | Call w/ professionals | 0.5 |
| 2/18/26 | Retention matters | 0.5 |
| 2/18/26 | Catch-up re sale process | 0.5 |
| 2/19/26 | Call w/ professionals | 0.5 |
| 2/19/26 | Mediation | 0.5 |
| 2/19/26 | Mediation | 0.5 |
| 2/19/26 | Catch-up re sale process | 0.5 |
| 2/19/26 | Mediation-related analysis | 0.5 |
| 2/20/26 | Correspondence re. Global Board Meeting | 0.5 |
| 2/20/26 | Discussion re. bids | 0.5 |
| 2/23/26 | Call w/ customer group | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 2/23/26 | Mediation | 0.5 |
| 2/24/26 | Call w/ professionals | 0.5 |
| 2/24/26 | Various calls re sale negotiations | 1.0 |
| 2/25/26 | Global board meeting | 0.5 |
| 2/25/26 | Catch-up re sale process | 0.5 |
| 2/26/26 | Discussion re. asset sales | 0.5 |
| 2/26/26 | Retention matters | 1.0 |
| 2/26/26 | Call w/ customer group | 0.5 |
| 2/27/26 | Virtual hearing | 0.5 |
| **Feb-26** | **Monthly Subtotal** | **39.5** |
| 3/1/26 | Retention matters | 1.0 |
| 3/2/26 | Call w/ customer group | 0.5 |
| 3/2/26 | Retention matters | 0.5 |
| 3/3/26 | Call w/ professionals | 0.5 |
| 3/3/26 | Discussion re. M&A | 0.5 |
| 3/5/26 | Call w/ professionals | 0.5 |
| 3/5/26 | Call w/ customer group | 0.5 |
| 3/5/26 | Discussion re. tariff claims | 0.5 |
| 3/6/26 | Retention matters | 0.5 |
| 3/6/26 | Comms strategy | 0.5 |
| 3/7/26 | Discussion re. M&A | 0.5 |
| 3/7/26 | Sale-related analysis | 0.5 |
| 3/9/26 | Call re. M&A | 0.5 |
| 3/9/26 | Call w/ customer group | 0.5 |
| 3/9/26 | Hearing | 1.5 |
| 3/10/26 | Call w/ professionals | 0.5 |
| 3/12/26 | Discussion re. SPVs | 0.5 |
| 3/13/26 | Virtual hearing | 0.5 |
| 3/16/26 | Retention matters | 0.5 |
| 3/17/26 | Discussion re. tariff claims | 0.5 |
| 3/19/26 | Call w/ customer group | 0.5 |
| 3/20/26 | Catch-up re sale process | 0.5 |
| 3/24/26 | Sale-related analysis | 0.5 |
| 3/25/26 | Retention matters | 0.5 |
| 3/26/26 | Retention matters | 0.5 |
| 3/26/26 | Call w/ professionals | 0.5 |
| 3/26/26 | Retention matters | 0.5 |
| 3/30/26 | Call w/ customer group | 0.5 |
| 3/30/26 | Call w/ professionals | 1.0 |
| 3/30/26 | Sale-related analysis | 0.5 |
| 3/31/26 | Discussion w/ professionals | 0.5 |
| 3/31/26 | Call w/ professionals | 0.5 |
| **Mar-26** | **Monthly Subtotal** | **18.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Mohit Kohli, Head of Industrials, North America

| Date | Description of Work | Hours |
|---|---|---|
| 1/19/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/22/26 | Overdrive Advisor Call Re: Special Committee | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: Pre-SC Meeting | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/27/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| **Jan-26** | **Monthly Subtotal** | **4.0** |
| 2/1/26 | Internal Discussion on Bids | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| **Feb-26** | **Monthly Subtotal** | **1.5** |
| 3/3/26 | Catch-up re sale process | 0.5 |
| 3/11/26 | Catch-up re sale process | 0.5 |
| 3/19/26 | Catch-up re sale process | 0.5 |
| 3/31/26 | Catch-up re sale process | 0.5 |
| **Mar-26** | **Monthly Subtotal** | **2.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Marek Hyl, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 1/5/26 | Call with interested party regarding sales process | 0.5 |
| 1/5/26 | Overdrive Advisor Call | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call Re: UCC | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/10/26 | Call with interested party regarding sales process | 1.0 |
| 1/11/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Overdrive Advisor Call | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: M&A Update | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: W/C DD | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: TRICO Europe | 0.5 |
| 1/14/26 | Overdrive Valuation | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: Cash Flows per BU | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/17/26 | Overdrive Advisor Call Re: Offers | 0.5 |
| 1/17/26 | Call with interested party regarding sales process | 0.5 |
| 1/18/26 | Call with interested party regarding sales process | 0.5 |
| 1/18/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/19/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/19/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/22/26 | Call with interested party regarding sales process | 0.5 |
| 1/22/26 | Overdrive Advisor Call Re: Special Committee | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: OEMs | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: Pre-SC Meeting | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 1.0 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/28/26 | Call with interested party regarding sales process | 1.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| **Jan-26** | **Monthly Subtotal** | **34.5** |
| 2/1/26 | Internal Discussion on Bids | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Marek Hyl, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/18/26 | Call with interested buyer Re: DD | 0.5 |
| **Feb-26** | **Monthly Subtotal** | **5.0** |
| 3/3/26 | Catch-up re sale process | 0.5 |
| 3/11/26 | Catch-up re sale process | 0.5 |
| 3/31/26 | Catch-up re sale process | 0.5 |
| **Mar-26** | **Monthly Subtotal** | **1.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 1/1/26 | SPV-related analysis / materials | 1.0 |
| 1/2/26 | SPV-related analysis / materials | 1.0 |
| 1/2/26 | Call w/ non-debtor stakeholders | 1.0 |
| 1/2/26 | Call w/ non-debtor stakeholders | 1.0 |
| 1/2/26 | Third-party A/R financing process management | 0.5 |
| 1/2/26 | Call w/ AHG / advisors | 3.0 |
| 1/2/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/2/26 | Call w/ SPV lender / advisor | 1.0 |
| 1/2/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/3/26 | Internal Lazard call | 0.5 |
| 1/3/26 | SPV-related analysis / materials | 0.5 |
| 1/3/26 | Internal Lazard call | 0.5 |
| 1/3/26 | Debtor advisors call | 0.5 |
| 1/3/26 | Third-party A/R financing process management | 0.5 |
| 1/3/26 | Financial analysis / materials | 1.0 |
| 1/4/26 | Call w/ AHG / advisors | 1.0 |
| 1/4/26 | Call w/ SPV lender / advisor | 1.0 |
| 1/4/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/5/26 | Call w/ AHG / advisors | 0.5 |
| 1/5/26 | Special committee / BoD call | 0.5 |
| 1/5/26 | Debtor advisors call | 0.5 |
| 1/5/26 | SPV-related analysis / materials | 0.5 |
| 1/5/26 | Call w/ AHG / advisors | 0.5 |
| 1/5/26 | Call w/ AHG / advisors | 0.5 |
| 1/5/26 | Call w/ AHG / advisors | 0.5 |
| 1/5/26 | Debtor advisors call | 0.5 |
| 1/6/26 | Debtor advisors call | 0.5 |
| 1/6/26 | Debtor advisors call | 0.5 |
| 1/6/26 | Call w/ AHG / advisors | 0.5 |
| 1/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/6/26 | Third-party A/R financing process management | 0.5 |
| 1/6/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/6/26 | Proposal review / discussion | 0.5 |
| 1/6/26 | Debtor advisors call | 0.5 |
| 1/6/26 | Financial analysis / materials | 0.5 |
| 1/7/26 | Call w/ AHG / advisors | 0.5 |
| 1/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/7/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/7/26 | Call w/ AHG / advisors | 0.5 |
| 1/7/26 | Call w/ buyer / advisor | 0.5 |
| 1/7/26 | Virtual hearing | 0.5 |
| 1/7/26 | Debtor advisors call | 0.5 |
| 1/7/26 | Call w/ ABL / advisor | 0.5 |
| 1/7/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/7/26 | Call w/ AHG / advisors | 0.5 |
| 1/7/26 | Call w/ UCC / advisors | 0.5 |
| 1/7/26 | SPV-related analysis / materials | 0.5 |
| 1/8/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/8/26 | Debtor advisors call | 0.5 |
| 1/8/26 | Correspondence w/ SPV / advisors | 1.0 |
| 1/8/26 | Call w/ third-party A/R financing provider | 1.0 |
| 1/8/26 | Call w/ UCC / advisors | 0.5 |
| 1/8/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/8/26 | Call w/ AHG / advisors | 0.5 |
| 1/8/26 | Call w/ buyer / advisor | 0.5 |
| 1/9/26 | Debtor advisors call | 0.5 |
| 1/9/26 | Call w/ UCC / advisors | 0.5 |
| 1/9/26 | Call w/ AHG / advisors | 1.0 |
| 1/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/9/26 | Call w/ ABL / advisor | 0.5 |
| 1/9/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 1/9/26 | Call w/ ABL / advisor | 0.5 |
| 1/10/26 | Debtor advisors call | 0.5 |
| 1/10/26 | Special committee / BoD call | 0.5 |
| 1/10/26 | Sale / mediation-related materials / analysis | 0.5 |
| 1/11/26 | Call w/ ABL / advisor | 1.0 |
| 1/11/26 | Call w/ AHG / advisors | 1.0 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Third-party A/R financing process management | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Call w/ AHG / advisors | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Call w/ OEM customers | 0.5 |
| 1/12/26 | Call w/ Hilco | 1.0 |
| 1/12/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/12/26 | Call w/ AHG / advisors | 0.5 |
| 1/12/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Call w/ AHG / advisors | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | SPV-related analysis / materials | 2.0 |
| 1/13/26 | Special committee / BoD call | 0.5 |
| 1/13/26 | Debtor advisors call | 0.5 |
| 1/13/26 | Debtor advisors call | 0.5 |
| 1/13/26 | Debtor advisors call | 0.5 |
| 1/13/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/13/26 | Call w/ AHG / advisors | 0.5 |
| 1/13/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/13/26 | Virtual hearing | 0.5 |
| 1/13/26 | Debtor advisors call | 0.5 |
| 1/14/26 | In-person AHG meeting | 3.0 |
| 1/14/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/14/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/14/26 | Financial analysis / materials | 0.5 |
| 1/14/26 | Debtor advisors call | 0.5 |
| 1/14/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/14/26 | Debtor advisors call | 0.5 |
| 1/14/26 | Retention-related | 1.0 |
| 1/14/26 | Debtor advisors call | 0.5 |
| 1/15/26 | Debtor advisors call | 0.5 |
| 1/15/26 | Non-debtor diligence / correspondence | 1.0 |
| 1/15/26 | Third-party A/R financing process management | 0.5 |
| 1/15/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/15/26 | Debtor advisors call | 0.5 |
| 1/15/26 | Call w/ AHG / advisors | 0.5 |
| 1/15/26 | Call w/ OEM customers | 0.5 |
| 1/15/26 | SPV-related analysis / materials | 1.0 |
| 1/15/26 | Call w/ UCC / advisors | 1.0 |
| 1/15/26 | Call w/ AHG / advisors | 0.5 |
| 1/16/26 | Debtor advisors call | 0.5 |
| 1/16/26 | Call w/ AHG / advisors | 0.5 |
| 1/16/26 | Call w/ AHG / advisors | 1.0 |
| 1/16/26 | SPV-related analysis / materials | 1.0 |
| 1/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/16/26 | Call w/ term lender | 0.5 |
| 1/16/26 | Call w/ AHG / advisors | 0.5 |
| 1/17/26 | Debtor advisors call | 0.5 |
| 1/17/26 | Debtor advisors call | 0.5 |
| 1/17/26 | SPV-related analysis / materials | 1.0 |
| 1/17/26 | Debtor advisors call | 0.5 |
| 1/17/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 1/18/26 | Debtor advisors call | 0.5 |
| 1/18/26 | Non-debtor diligence / correspondence | 1.0 |
| 1/18/26 | SPV-related analysis / materials | 0.5 |
| 1/18/26 | Litigation support / prep | 1.0 |
| 1/18/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/19/26 | Debtor advisors call | 0.5 |
| 1/19/26 | Debtor advisors call | 0.5 |
| 1/19/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/19/26 | Call w/ OEM customers | 0.5 |
| 1/19/26 | Special committee / BoD call | 0.5 |
| 1/19/26 | Debtor advisors call | 0.5 |
| 1/19/26 | Board materials | 2.0 |
| 1/20/26 | Debtor advisors call | 0.5 |
| 1/20/26 | Litigation support / prep | 1.0 |
| 1/20/26 | Debtor advisors call | 0.5 |
| 1/20/26 | Debtor advisors call | 0.5 |
| 1/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/20/26 | Debtor advisors call | 0.5 |
| 1/20/26 | Broad stakeholder meeting | 2.0 |
| 1/20/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/20/26 | Special committee / BoD call | 0.5 |
| 1/21/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/21/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/21/26 | Debtor advisors call | 0.5 |
| 1/21/26 | Call w/ Hilco | 0.5 |
| 1/21/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/21/26 | Call w/ AHG / advisors | 0.5 |
| 1/21/26 | Debtor advisors call | 0.5 |
| 1/21/26 | Debtor advisors call | 0.5 |
| 1/22/26 | Debtor advisors call | 0.5 |
| 1/22/26 | Call w/ AHG / advisors | 0.5 |
| 1/22/26 | Call w/ OEM customers | 0.5 |
| 1/22/26 | Call w/ AHG / advisors | 0.5 |
| 1/22/26 | Financial analysis / materials | 0.5 |
| 1/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 1/22/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/22/26 | Special committee / BoD call | 0.5 |
| 1/23/26 | Special committee / BoD call | 0.5 |
| 1/23/26 | Debtor advisors call | 1.0 |
| 1/23/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/23/26 | Comms strategy | 1.0 |
| 1/23/26 | Call w/ UCC / advisors | 0.5 |
| 1/23/26 | Debtor advisors call | 1.0 |
| 1/23/26 | Proposal review / discussion | 1.0 |
| 1/23/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/23/26 | Call w/ UCC / advisors | 0.5 |
| 1/23/26 | Call w/ AHG / advisors | 0.5 |
| 1/23/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/24/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/24/26 | Debtor advisors call | 0.5 |
| 1/24/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/24/26 | Sale / mediation-related materials / analysis | 1.0 |
| 1/24/26 | Comms strategy | 1.0 |
| 1/24/26 | Debtor advisors call | 0.5 |
| 1/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 1/25/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/25/26 | Debtor advisors call | 1.0 |
| 1/25/26 | Special committee / BoD call | 1.0 |
| 1/25/26 | Debtor advisors call | 0.5 |
| 1/25/26 | Call w/ AHG / advisors | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 1/25/26 | Non-debtor diligence / correspondence | 1.0 |
| 1/25/26 | Call w/ UCC / advisors | 1.0 |
| 1/26/26 | Debtor advisors call | 0.5 |
| 1/26/26 | Call w/ OEM customers | 0.5 |
| 1/26/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/26/26 | Call w/ AHG / advisors | 0.5 |
| 1/26/26 | Debtor advisors call | 0.5 |
| 1/26/26 | Call w/ OEM customers | 1.0 |
| 1/26/26 | Debtor advisors call | 0.5 |
| 1/26/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/27/26 | Sale management workstreams (documentation, diligence, etc.) | 3.0 |
| 1/27/26 | SPV-related analysis / materials | 1.0 |
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Sale / mediation-related materials / analysis | 5.0 |
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Call w/ OEM customers | 1.0 |
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Call w/ AHG / advisors | 0.5 |
| 1/28/26 | Debtor advisors call | 0.5 |
| 1/28/26 | SPV-related analysis / materials | 1.0 |
| 1/28/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/28/26 | Call w/ buyer / advisor | 0.5 |
| 1/28/26 | Call w/ AHG / advisors | 0.5 |
| 1/28/26 | Sale / mediation-related materials / analysis | 1.5 |
| 1/28/26 | Debtor advisors call | 0.5 |
| 1/28/26 | Call w/ buyer / advisor | 0.5 |
| 1/28/26 | Call w/ AHG / advisors | 0.5 |
| 1/28/26 | Appraisal summary analysis / materials | 1.0 |
| 1/28/26 | Debtor advisors call | 0.5 |
| 1/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/28/26 | Debtor advisors call | 2.0 |
| 1/29/26 | Debtor advisors call | 0.5 |
| 1/29/26 | Debtor advisors call | 0.5 |
| 1/29/26 | Virtual hearing | 0.5 |
| 1/29/26 | Sale / mediation-related materials / analysis | 2.0 |
| 1/29/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/29/26 | Call w/ OEM customers | 1.0 |
| 1/29/26 | Call w/ buyer / advisor | 0.5 |
| 1/29/26 | Call w/ AHG / advisors | 0.5 |
| 1/29/26 | Call w/ buyer / advisor | 0.5 |
| 1/29/26 | Call w/ AHG / advisors | 0.5 |
| 1/29/26 | Call w/ UCC / advisors | 0.5 |
| 1/30/26 | Mediation | 1.0 |
| 1/30/26 | Call w/ OEM customers | 0.5 |
| 1/30/26 | Debtor advisors call | 0.5 |
| 1/30/26 | Debtor advisors call | 0.5 |
| 1/30/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 1/30/26 | Debtor advisors call | 0.5 |
| 1/30/26 | Call w/ ABL / advisor | 0.5 |
| 1/30/26 | Debtor advisors call | 1.0 |
| 1/30/26 | Call w/ AHG / advisors | 0.5 |
| 1/30/26 | Call w/ OEM customers | 0.5 |
| 1/30/26 | Call w/ buyer / advisor | 0.5 |
| 1/31/26 | Debtor advisors call | 0.5 |
| 1/31/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/31/26 | Call w/ OEM customers | 1.0 |
| 1/31/26 | Sale / mediation-related materials / analysis | 2.0 |
| 1/31/26 | Debtor advisors call | 1.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| **Jan-26** | **Monthly Subtotal** | **175.0** |
| 2/1/26 | Call w/ ABL / advisor | 1.0 |
| 2/1/26 | Call w/ OEM customers | 1.0 |
| 2/1/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/1/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 2/1/26 | Debtor advisors call | 1.5 |
| 2/2/26 | Debtor advisors call | 0.5 |
| 2/2/26 | Mediation | 2.0 |
| 2/2/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 2/2/26 | Call w/ buyer / advisor | 0.5 |
| 2/2/26 | Call w/ OEM customers | 0.5 |
| 2/2/26 | Call w/ buyer / advisor | 0.5 |
| 2/2/26 | Retention matters | 0.5 |
| 2/2/26 | Cleansing | 0.5 |
| 2/2/26 | Sale / mediation-related materials / analysis | 3.0 |
| 2/2/26 | Call w/ buyer / advisor | 1.0 |
| 2/3/26 | Call w/ OEM customers | 0.5 |
| 2/3/26 | Call w/ buyer / advisor | 0.5 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/3/26 | Debtor advisors call | 1.0 |
| 2/3/26 | Debtor advisors call | 0.5 |
| 2/4/26 | Mediation | 3.0 |
| 2/4/26 | Debtor advisors call | 0.5 |
| 2/4/26 | Retention matters | 0.5 |
| 2/4/26 | Call w/ buyer / advisor | 1.0 |
| 2/4/26 | Special committee / BoD call | 0.5 |
| 2/4/26 | Call w/ SPV lender / advisor | 0.5 |
| 2/4/26 | Call w/ term lender | 0.5 |
| 2/4/26 | Call w/ OEM customers | 1.0 |
| 2/4/26 | Sale / mediation-related materials / analysis | 2.0 |
| 2/4/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 2/4/26 | Debtor advisors call | 0.5 |
| 2/4/26 | Call w/ OEM customers | 0.5 |
| 2/4/26 | Call w/ SPV lender / advisor | 1.0 |
| 2/4/26 | Call w/ OEM customers | 0.5 |
| 2/4/26 | Call w/ buyer / advisor | 0.5 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/5/26 | SPV-related analysis / materials | 2.0 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Call w/ OEM customers | 0.5 |
| 2/5/26 | Mediation | 2.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/5/26 | Call w/ OEM customers | 0.5 |
| 2/5/26 | Sale / mediation-related materials / analysis | 1.5 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Litigation support / prep | 1.0 |
| 2/6/26 | Special committee / BoD call | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | SPV-related analysis / materials | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Comms strategy | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Debtor advisors call | 0.5 |
| 2/7/26 | Special committee / BoD call | 0.5 |
| 2/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 2/7/26 | Call w/ buyer / advisor | 0.5 |
| 2/7/26 | Call w/ SPV lender / advisor | 1.0 |
| 2/8/26 | Call w/ OEM customers | 1.0 |
| 2/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/8/26 | Call w/ buyer / advisor | 0.5 |
| 2/9/26 | Debtor advisors call | 0.5 |
| 2/9/26 | Call w/ buyer / advisor | 0.5 |
| 2/9/26 | Call w/ buyer / advisor | 0.5 |
| 2/9/26 | Call w/ OEM customers | 1.0 |
| 2/9/26 | Mediation | 0.5 |
| 2/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/9/26 | Retention matters | 0.5 |
| 2/9/26 | Call w/ OEM customers | 0.5 |
| 2/10/26 | Debtor advisors call | 0.5 |
| 2/10/26 | Debtor advisors call | 0.5 |
| 2/10/26 | Debtor advisors call | 0.5 |
| 2/10/26 | Call w/ buyer / advisor | 1.0 |
| 2/10/26 | Call w/ AHG / advisors | 0.5 |
| 2/10/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/11/26 | Debtor advisors call | 1.0 |
| 2/11/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/11/26 | Debtor advisors call | 0.5 |
| 2/11/26 | Mediation | 2.0 |
| 2/11/26 | SPV-related analysis / materials | 0.5 |
| 2/11/26 | Debtor advisors call | 0.5 |
| 2/11/26 | Sale / mediation-related materials / analysis | 1.5 |
| 2/11/26 | Mediation | 0.5 |
| 2/11/26 | Call w/ OEM customers | 0.5 |
| 2/11/26 | Call w/ buyer / advisor | 0.5 |
| 2/12/26 | Mediation | 1.5 |
| 2/12/26 | Debtor advisors call | 1.0 |
| 2/12/26 | Call w/ buyer / advisor | 0.5 |
| 2/12/26 | Retention matters | 0.5 |
| 2/12/26 | Call w/ AHG / advisors | 0.5 |
| 2/12/26 | SPV-related analysis / materials | 0.5 |
| 2/12/26 | Call w/ buyer / advisor | 0.5 |
| 2/12/26 | Debtor advisors call | 0.5 |
| 2/12/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/12/26 | Call w/ SPV lender / advisor | 0.5 |
| 2/13/26 | Call w/ buyer / advisor | 0.5 |
| 2/13/26 | Debtor advisors call | 0.5 |
| 2/13/26 | Debtor advisors call | 0.5 |
| 2/13/26 | Non-debtor diligence / correspondence | 0.5 |
| 2/13/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/13/26 | Call w/ SPV lender / advisor | 0.5 |
| 2/13/26 | Call w/ OEM customers | 0.5 |
| 2/14/26 | Debtor advisors call | 1.5 |
| 2/14/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/15/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/15/26 | Debtor advisors call | 0.5 |
| 2/16/26 | Call w/ buyer / advisor | 0.5 |
| 2/16/26 | Sale / mediation-related materials / analysis | 2.0 |
| 2/16/26 | Call w/ OEM customers | 0.5 |
| 2/16/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/16/26 | Call w/ buyer / advisor | 0.5 |
| 2/17/26 | Debtor advisors call | 0.5 |
| 2/17/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/17/26 | Sale / mediation-related materials / analysis | 2.5 |
| 2/17/26 | Debtor advisors call | 0.5 |
| 2/17/26 | Debtor advisors call | 1.0 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 2/18/26 | Call w/ buyer / advisor | 0.5 |
| 2/18/26 | Debtor advisors call | 0.5 |
| 2/18/26 | Call w/ buyer / advisor | 0.5 |
| 2/18/26 | Call w/ OEM customers | 0.5 |
| 2/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/18/26 | Retention matters | 1.0 |
| 2/18/26 | Debtor advisors call | 0.5 |
| 2/18/26 | Call w/ buyer / advisor | 0.5 |
| 2/18/26 | Debtor advisors call | 1.0 |
| 2/18/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/18/26 | Debtor advisors call | 1.0 |
| 2/19/26 | Debtor advisors call | 1.0 |
| 2/19/26 | Debtor advisors call | 1.0 |
| 2/19/26 | Call w/ OEM customers | 0.5 |
| 2/19/26 | Mediation | 1.5 |
| 2/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/19/26 | Debtor advisors call | 1.0 |
| 2/19/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/20/26 | Call w/ buyer / advisor | 0.5 |
| 2/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/20/26 | Mediation | 0.5 |
| 2/20/26 | Debtor advisors call | 1.0 |
| 2/21/26 | Call w/ OEM customers | 1.0 |
| 2/21/26 | Debtor advisors call | 1.0 |
| 2/21/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/21/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/22/26 | Call w/ ABL / advisor | 0.5 |
| 2/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/22/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/22/26 | Debtor advisors call | 0.5 |
| 2/22/26 | Debtor advisors call | 0.5 |
| 2/23/26 | Call w/ buyer / advisor | 0.5 |
| 2/23/26 | Debtor advisors call | 0.5 |
| 2/23/26 | Litigation support / prep | 1.0 |
| 2/23/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/23/26 | Call w/ OEM customers | 0.5 |
| 2/23/26 | Call w/ buyer / advisor | 0.5 |
| 2/23/26 | Debtor advisors call | 0.5 |
| 2/23/26 | Mediation | 0.5 |
| 2/23/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/24/26 | Debtor advisors call | 0.5 |
| 2/24/26 | Call w/ buyer / advisor | 0.5 |
| 2/24/26 | Debtor advisors call | 0.5 |
| 2/24/26 | Debtor advisors call | 0.5 |
| 2/24/26 | Call w/ AHG / advisors | 0.5 |
| 2/25/26 | Special committee / BoD call | 0.5 |
| 2/25/26 | Call w/ buyer / advisor | 0.5 |
| 2/25/26 | Call w/ SPV lender / advisor | 1.0 |
| 2/25/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/25/26 | Debtor advisors call | 0.5 |
| 2/25/26 | Call w/ ABL / advisor | 0.5 |
| 2/25/26 | Call w/ AHG / advisors | 0.5 |
| 2/26/26 | Debtor advisors call | 0.5 |
| 2/26/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/26/26 | Call w/ OEM customers | 0.5 |
| 2/26/26 | Call w/ term lender | 0.5 |
| 2/26/26 | Debtor advisors call | 1.0 |
| 2/27/26 | Call w/ buyer / advisor | 0.5 |
| 2/27/26 | Virtual hearing | 0.5 |
| 2/27/26 | Debtor advisors call | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 2/27/26 | Debtor advisors call | 1.0 |
| 2/27/26 | Call w/ OEM customers | 0.5 |
| 2/27/26 | Call w/ OEM customers | 0.5 |
| 2/27/26 | Call w/ SPV lender / advisor | 0.5 |
| 2/27/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/28/26 | Debtor advisors call | 1.5 |
| **Feb-26** | **Monthly Subtotal** | **149.0** |
| 3/1/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/2/26 | Call w/ OEM customers | 0.5 |
| 3/2/26 | Call w/ SPV lender / advisor | 0.5 |
| 3/2/26 | Non-debtor diligence / correspondence | 0.5 |
| 3/2/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/2/26 | Call w/ OEM customers | 0.5 |
| 3/2/26 | Debtor advisors call | 0.5 |
| 3/2/26 | Debtor advisors call | 0.5 |
| 3/3/26 | Debtor advisors call | 0.5 |
| 3/3/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 3/3/26 | Call w/ OEM customers | 0.5 |
| 3/3/26 | Debtor advisors call | 0.5 |
| 3/3/26 | Sale / mediation-related materials / analysis | 2.0 |
| 3/3/26 | Debtor advisors call | 0.5 |
| 3/3/26 | Debtor advisors call | 1.0 |
| 3/4/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/5/26 | Debtor advisors call | 0.5 |
| 3/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/5/26 | Call w/ OEM customers | 0.5 |
| 3/5/26 | Call w/ ABL / advisor | 0.5 |
| 3/6/26 | Debtor advisors call | 1.0 |
| 3/6/26 | Sale / mediation-related materials / analysis | 0.5 |
| 3/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/6/26 | Debtor advisors call | 0.5 |
| 3/6/26 | Call w/ buyer / advisor | 0.5 |
| 3/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/8/26 | Debtor advisors call | 1.0 |
| 3/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/9/26 | Special committee / BoD call | 0.5 |
| 3/9/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/9/26 | Call w/ OEM customers | 0.5 |
| 3/9/26 | Virtual hearing | 0.5 |
| 3/10/26 | Debtor advisors call | 0.5 |
| 3/10/26 | Call w/ buyer / advisor | 0.5 |
| 3/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/10/26 | Debtor advisors call | 1.0 |
| 3/10/26 | Debtor advisors call | 0.5 |
| 3/11/26 | Debtor advisors call | 1.5 |
| 3/11/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/11/26 | Call w/ buyer / advisor | 0.5 |
| 3/11/26 | Debtor advisors call | 0.5 |
| 3/11/26 | Litigation support / prep | 1.0 |
| 3/11/26 | Debtor advisors call | 1.0 |
| 3/11/26 | Debtor advisors call | 0.5 |
| 3/11/26 | Call w/ buyer / advisor | 0.5 |
| 3/12/26 | Call w/ buyer / advisor | 0.5 |
| 3/12/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/12/26 | Debtor advisors call | 0.5 |
| 3/12/26 | Call w/ OEM customers | 0.5 |
| 3/12/26 | Litigation support / prep | 1.0 |
| 3/12/26 | Debtor advisors call | 1.0 |
| 3/12/26 | Call w/ AHG / advisors | 0.5 |
| 3/13/26 | Hearing | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 3/13/26 | Call w/ UCC / advisors | 0.5 |
| 3/13/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/13/26 | Call w/ buyer / advisor | 0.5 |
| 3/14/26 | Financial analysis / materials | 1.0 |
| 3/14/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/15/26 | Debtor advisors call | 1.0 |
| 3/15/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/15/26 | Debtor advisors call | 0.5 |
| 3/16/26 | Call w/ OEM customers | 0.5 |
| 3/16/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/16/26 | Call w/ OEM customers | 0.5 |
| 3/16/26 | Call w/ AHG / advisors | 0.5 |
| 3/16/26 | Call w/ SPV lender / advisor | 0.5 |
| 3/17/26 | Debtor advisors call | 0.5 |
| 3/17/26 | SPV-related analysis / materials | 0.5 |
| 3/17/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 3/17/26 | Debtor advisors call | 0.5 |
| 3/17/26 | Debtor advisors call | 0.5 |
| 3/17/26 | Call w/ SPV lender / advisor | 0.5 |
| 3/18/26 | Debtor advisors call | 0.5 |
| 3/18/26 | Debtor advisors call | 0.5 |
| 3/18/26 | Sale / mediation-related materials / analysis | 2.0 |
| 3/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/18/26 | Call w/ buyer / advisor | 0.5 |
| 3/18/26 | Call w/ buyer / advisor | 0.5 |
| 3/18/26 | Call w/ OEM customers | 0.5 |
| 3/19/26 | Debtor advisors call | 0.5 |
| 3/19/26 | Debtor advisors call | 0.5 |
| 3/19/26 | Call w/ AHG / advisors | 0.5 |
| 3/19/26 | Call w/ OEM customers | 0.5 |
| 3/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/19/26 | Call w/ ABL / advisor | 1.0 |
| 3/19/26 | Debtor advisors call | 1.0 |
| 3/20/26 | Debtor advisors call | 0.5 |
| 3/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/20/26 | Non-debtor diligence / correspondence | 0.5 |
| 3/20/26 | Call w/ SPV lender / advisor | 0.5 |
| 3/20/26 | Call w/ AHG / advisors | 0.5 |
| 3/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/23/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/23/26 | Call w/ OEM customers | 1.0 |
| 3/23/26 | Sale / mediation-related materials / analysis | 1.0 |
| 3/23/26 | Call w/ buyer / advisor | 0.5 |
| 3/24/26 | Sale / mediation-related materials / analysis | 2.0 |
| 3/24/26 | Debtor advisors call | 0.5 |
| 3/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/24/26 | Debtor advisors call | 1.0 |
| 3/24/26 | Retention matters | 0.5 |
| 3/25/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/25/26 | Debtor advisors call | 1.0 |
| 3/26/26 | Debtor advisors call | 0.5 |
| 3/26/26 | Debtor advisors call | 1.0 |
| 3/26/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/26/26 | Call w/ non-debtor stakeholders | 0.5 |
| 3/26/26 | Litigation support / prep | 1.0 |
| 3/26/26 | Sale / mediation-related materials / analysis | 1.0 |
| 3/26/26 | Call w/ OEM customers | 0.5 |
| 3/27/26 | Call w/ AHG / advisors | 0.5 |
| 3/29/26 | Debtor advisors call | 0.5 |
| 3/30/26 | Call w/ buyer / advisor | 0.5 |
| 3/30/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 3/30/26 | Sale / mediation-related materials / analysis | 2.0 |
| **Mar-26** | **Monthly Subtotal** | **87.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/2/26 | Overdrive Advisor Call | 3.5 |
| 1/2/26 | Overdrive Advisor Call | 0.5 |
| 1/3/26 | Overdrive Advisor Call | 0.5 |
| 1/3/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/3/26 | Overdrive Advisor Call Re: CIM | 1.0 |
| 1/4/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/5/26 | Call with interested party regarding sales process | 0.5 |
| 1/5/26 | Overdrive Advisor Call | 0.5 |
| 1/5/26 | Overdrive Advisor Call | 0.5 |
| 1/5/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/6/26 | Overdrive Advisor Call | 0.5 |
| 1/6/26 | Overdrive Advisor Call Re: Data Room | 0.3 |
| 1/7/26 | Overdrive Advisor Call Re: RoW | 0.5 |
| 1/7/26 | First Brands - Business Entity Review - Sales process | 1.0 |
| 1/7/26 | Overdrive Advisor Call Re: ABL | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: M&A | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: Evolution Case Update | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: M&A | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: M&A IP | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: Operations | 0.5 |
| 1/8/26 | Overdrive Advisor Call | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call Re: UCC | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 1.0 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/10/26 | Call with interested party regarding sales process | 1.0 |
| 1/11/26 | Call with interested party regarding sales process | 2.0 |
| 1/11/26 | Call with interested party regarding sales process | 0.5 |
| 1/11/26 | Valuation | 1.0 |
| 1/12/26 | Overdrive Valuation | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Overdrive Advisor Call | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: M&A | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: M&E | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: Buyer DD | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: Buyer DD | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Overdrive Advisor Call | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: M&A Update | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: Buyer DD | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: Factoring Court Hearing | 1.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: W/C DD | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/14/26 | Overdrive Advisor Call Re: Ultinon / Horizon | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/14/26 | Overdrive Advisor Call Re: TRICO Europe | 0.5 |
| 1/14/26 | Overdrive Valuation | 0.5 |
| 1/14/26 | Project Overdrive - Ultinon VDR Population | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: Cash Flows per BU | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Overdrive Advisor Call Re: Rest of World | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 1.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.3 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 1.0 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 1.0 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 1.0 |
| 1/17/26 | Overdrive Advisor Call Re: Offers | 0.5 |
| 1/17/26 | Call with interested party regarding sales process | 1.0 |
| 1/17/26 | Call with interested party regarding sales process | 0.5 |
| 1/18/26 | Call with interested party regarding sales process | 0.5 |
| 1/18/26 | Call with interested party regarding sales process | 1.0 |
| 1/18/26 | Overdrive Advisor Call Re: M&A Planning | 1.0 |
| 1/19/26 | Call with interested party regarding sales process | 1.0 |
| 1/19/26 | Call with interested party regarding sales process | 0.5 |
| 1/19/26 | Call with interested party regarding sales process | 1.0 |
| 1/19/26 | Overdrive Advisor Call Re: TRICO VDR | 0.3 |
| 1/19/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/19/26 | Call with interested party regarding sales process | 1.0 |
| 1/19/26 | Call with interested party regarding sales process | 0.5 |
| 1/19/26 | FBG - Update with OEM Advisors | 0.5 |
| 1/20/26 | Overdrive Advisor Call Re: Onset Lease Mapping | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Ultinon BP | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Alester IP | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/22/26 | Call with interested party regarding sales process | 1.0 |
| 1/22/26 | Overdrive Advisor Call Re: M&A IP Valuation | 0.5 |
| 1/22/26 | Call with interested party regarding sales process | 0.5 |
| 1/22/26 | Overdrive Advisor Call Re: Special Committee | 0.5 |
| 1/23/26 | Overdrive Advisor Call Re: Wind-down Notice | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: OEMs | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: Debt Advisors | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Overdrive Advisor Call Re: Pre-SC Meeting | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 1.0 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: M&A Process | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: IP | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/26/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: Sale Process Update | 1.0 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Overdrive Advisor Call Re: Brakes and Cardone | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/27/26 | Overdrive Advisor Call Re: Priority Buyer DD | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/28/26 | Overdrive Advisor Call Re: Bids Update to Debt Advisors | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.0 |
| 1/28/26 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/30/26 | Call with interested party regarding sales process | 0.5 |
| 1/31/26 | Overdrive Advisor Call Re: Bids Discussion | 1.0 |
| **Jan-26** | **Monthly Subtotal** | **110.3** |
| 2/1/26 | Internal Discussion on Bids | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with OEM customers Re: Sales Process | 1.0 |
| 2/2/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with lender | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Advisor Call Re: Bid Perimeters | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 0.5 |
| 2/4/26 | Call with interested buyer Re: DD | 0.5 |
| 2/4/26 | Internal Discussion on Liquidation Value | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 1.0 |
| 2/4/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/4/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/4/26 | Call with interested buyer | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with interested buyer Re: Bid Feedback | 2.0 |
| 2/6/26 | Call with SC Re: Sale Process | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/7/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Advisor Coordination Call | 1.0 |
| 2/9/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/9/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/9/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/9/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/10/26 | Call with interested buyer Re: DD | 1.0 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/11/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/11/26 | Advisor Call Re: Mediation Update | 0.5 |
| 2/11/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/11/26 | Internal Discussion on Bids | 0.5 |
| 2/11/26 | Call with OEM customer(s) | 0.5 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: DD | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/12/26 | Cleansing | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/14/26 | Overdrive Advisor Call Re: APAs | 0.5 |
| 2/16/26 | Call with interested buyer Re: DD | 0.5 |
| 2/17/26 | Call with interested buyer Re: DD | 0.5 |
| 2/18/26 | Call with interested buyer Re: DD | 0.5 |
| 2/19/26 | Call with interested buyer Re: DD | 0.5 |
| 2/20/26 | Call with interested buyer Re: DD | 0.5 |
| 2/21/26 | Call with interested buyer Re: DD | 0.5 |
| 2/22/26 | Call with interested buyer Re: DD | 0.5 |
| 2/23/26 | Call with interested buyer Re: DD | 0.5 |
| 2/24/26 | Call with interested buyer Re: DD | 0.5 |
| 2/25/26 | Call with interested buyer Re: DD | 0.5 |
| 2/16/26 | Call with interested buyer Re: DD | 0.5 |
| 2/17/26 | Call with interested buyer Re: DD | 0.5 |
| 2/17/26 | Call with interested buyer Re: DD | 0.5 |
| 2/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/17/26 | Call with interested buyer Re: DD | 1.0 |
| 2/18/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/18/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/19/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/19/26 | Advisor Call Re: OEM Call Prep | 0.5 |
| 2/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/22/26 | Call with OEM customer(s) | 0.5 |
| 2/19/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/23/26 | Call with interested buyer Re: DD | 0.5 |
| 2/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/24/26 | Call with interested buyer Re: Transaction timing | 0.5 |
| 2/27/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/27/26 | Call with interested buyer Re: APA hold-ups | 0.8 |
| 2/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| **Feb-26** | **Monthly Subtotal** | **65.8** |
| 3/2/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/2/26 | Call with interested buyer | 0.5 |
| 3/3/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/6/26 | Call with interested buyer | 0.5 |
| 3/9/26 | Advisor Coordination Call Re: Witness Prep | 0.5 |
| 3/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/10/26 | Call with interested buyer Re: DD | 0.5 |
| 3/11/26 | Advisor Coordination Call Re: Witness Prep | 1.0 |
| 3/11/26 | Advisor Coordination Call Re: Witness Prep | 0.5 |
| 3/11/26 | Call with interested buyer | 0.5 |
| 3/11/26 | Advisor Coordination Call Re: Witness Prep | 1.5 |
| 3/12/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/12/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/12/26 | Advisor Coordination Call Re: Witness Prep | 1.0 |
| 3/12/26 | Call with debtor advisor(s) | 0.2 |
| 3/13/26 | Sale Hearing | 2.5 |
| 3/14/26 | Call with interested buyer | 1.0 |
| 3/16/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/18/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 3/18/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 3/19/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/19/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/19/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/20/26 | Call with interested buyer Re: DD | 1.0 |
| 3/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 3/23/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/23/26 | Call with interested buyer Re: DD | 1.0 |
| 3/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/24/26 | Call with interested buyer Re: Sale Process | 0.5 |
| 3/24/26 | Call with OEM customer(s) | 0.5 |
| 3/26/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/26/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/26/26 | Call with interested buyer Re: DD | 0.5 |
| 3/26/26 | Call with interested buyer Re: DD | 0.5 |
| 3/27/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/27/26 | Call with interested buyer Re: Sale Process | 0.5 |
| 3/30/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/30/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 3/30/26 | Advisor Coordination Call Re: Budget | 1.0 |
| 3/30/26 | Call with interested buyer Re: DD | 0.5 |
| 3/31/26 | Call with debtor advisor(s) | 0.5 |
| 3/31/26 | Call with interested buyer | 0.5 |
| **Mar-26** | **Monthly Subtotal** | **34.7** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/2/26 | Overdrive Advisor Call | 0.5 |
| 1/3/26 | Overdrive Advisor Call | 0.5 |
| 1/3/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/3/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/4/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/5/26 | Call with interested party regarding sales process | 0.5 |
| 1/5/26 | Overdrive Advisor Call | 0.5 |
| 1/5/26 | Overdrive Advisor Call | 0.5 |
| 1/5/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/6/26 | Overdrive Advisor Call | 0.5 |
| 1/6/26 | Overdrive Advisor Call Re: Data Room | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: ABL | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: M&A | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: Evolution Case Update | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: M&A | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: M&A IP | 0.5 |
| 1/8/26 | Overdrive Advisor Call | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call Re: UCC | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 1.0 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 0.5 |
| 1/10/26 | Call with interested party regarding sales process | 1.0 |
| 1/11/26 | Call with interested party regarding sales process | 0.5 |
| 1/11/26 | Valuation | 0.5 |
| 1/12/26 | Overdrive Valuation | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Overdrive Advisor Call | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: M&A | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: M&E | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: Buyer DD | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Overdrive Advisor Call | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: M&A Update | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: W/C DD | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/14/26 | Overdrive Advisor Call Re: Ultinon / Horizon | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: TRICO Europe | 0.5 |
| 1/14/26 | Overdrive Valuation | 0.5 |
| 1/14/26 | Project Overdrive - Ultinon VDR Population | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: Cash Flows per BU | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/17/26 | Call with interested party regarding sales process | 0.5 |
| 1/18/26 | Call with interested party regarding sales process | 0.5 |
| 1/18/26 | Call with interested party regarding sales process | 1.0 |
| 1/18/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/19/26 | Call with interested party regarding sales process | 1.0 |
| 1/19/26 | Call with interested party regarding sales process | 0.5 |
| 1/19/26 | Overdrive Advisor Call Re: TRICO VDR | 0.5 |
| 1/19/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/19/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Overdrive Advisor Call Re: Onset Lease Mapping | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Ultinon BP | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Alester IP | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/22/26 | Call with interested party regarding sales process | 1.0 |
| 1/22/26 | Call with interested party regarding sales process | 0.5 |
| 1/22/26 | Overdrive Advisor Call Re: Special Committee | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: OEMs | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: Debt Advisors | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Overdrive Advisor Call Re: Pre-SC Meeting | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: Special Committee | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 1.0 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: M&A Process | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: IP | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/26/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: Sale Process Update | 1.0 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Overdrive Advisor Call Re: Brakes and Cardone | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Overdrive Advisor Call Re: Priority Buyer DD | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/28/26 | Overdrive Advisor Call Re: Bids Update to Debt Advisors | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.0 |
| 1/28/26 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/30/26 | Call with interested party regarding sales process | 0.5 |
| 1/31/26 | Overdrive Advisor Call Re: Bids Discussion | 1.0 |
| **Jan-26** | **Monthly Subtotal** | **80.5** |
| 2/1/26 | Internal Discussion on Bids | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with OEM customers Re: Sales Process | 1.0 |
| 2/2/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with lender | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Advisor Call Re: Bid Perimeters | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 0.5 |
| 2/4/26 | Call with interested buyer Re: DD | 0.5 |
| 2/4/26 | Internal Discussion on Liquidation Value | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 1.0 |
| 2/4/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/4/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/4/26 | Call with interested buyer | 0.2 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with interested buyer Re: Bid Feedback | 2.0 |
| 2/6/26 | Call with SC Re: Sale Process | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/7/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Advisor Coordination Call | 0.8 |
| 2/9/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/9/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/9/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/9/26 | Call with interested buyer Re: Bid Feedback | 0.2 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/10/26 | Call with interested buyer Re: DD | 1.0 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/11/26 | Advisor Call Re: Mediation Update | 0.5 |
| 2/11/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/11/26 | Internal Discussion on Bids | 0.5 |
| 2/11/26 | Call with OEM customer(s) | 0.5 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: DD | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: Bid Feedback | 0.2 |
| 2/12/26 | Cleansing | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 0.3 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/14/26 | Overdrive Advisor Call Re: APAs | 0.5 |
| **Feb-26** | **Monthly Subtotal** | **46.3** |
| 3/17/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/19/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| **Mar-26** | **Monthly Subtotal** | **2.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/1/26 | SPV-related analysis / materials | 2.0 |
| 1/2/26 | SPV-related analysis / materials | 2.0 |
| 1/2/26 | Call w/ non-debtor stakeholders | 1.0 |
| 1/2/26 | Call w/ non-debtor stakeholders | 1.0 |
| 1/2/26 | Third-party A/R financing process management | 2.0 |
| 1/2/26 | Call w/ AHG / advisors | 3.0 |
| 1/2/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/2/26 | Call w/ SPV lender / advisor | 1.0 |
| 1/2/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/3/26 | Internal Lazard call | 0.5 |
| 1/3/26 | SPV-related analysis / materials | 2.5 |
| 1/3/26 | Internal Lazard call | 0.5 |
| 1/3/26 | Debtor advisors call | 0.5 |
| 1/3/26 | Third-party A/R financing process management | 1.5 |
| 1/3/26 | Financial analysis / materials | 1.0 |
| 1/4/26 | Call w/ AHG / advisors | 1.0 |
| 1/4/26 | Third-party A/R financing process management | 1.0 |
| 1/4/26 | Call w/ SPV lender / advisor | 1.0 |
| 1/4/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/5/26 | Call w/ AHG / advisors | 0.5 |
| 1/5/26 | Special committee / BoD call | 0.5 |
| 1/5/26 | Debtor advisors call | 0.5 |
| 1/5/26 | Third-party A/R financing process management | 0.5 |
| 1/5/26 | SPV-related analysis / materials | 0.5 |
| 1/5/26 | Call w/ AHG / advisors | 0.5 |
| 1/5/26 | Call w/ AHG / advisors | 0.5 |
| 1/5/26 | Call w/ AHG / advisors | 0.5 |
| 1/5/26 | Debtor advisors call | 0.5 |
| 1/6/26 | Debtor advisors call | 0.5 |
| 1/6/26 | Debtor advisors call | 0.5 |
| 1/6/26 | Call w/ AHG / advisors | 0.5 |
| 1/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/6/26 | Third-party A/R financing process management | 2.0 |
| 1/6/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/6/26 | Proposal review / discussion | 0.5 |
| 1/6/26 | Debtor advisors call | 0.5 |
| 1/6/26 | Financial analysis / materials | 0.5 |
| 1/7/26 | Call w/ AHG / advisors | 0.5 |
| 1/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/7/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/7/26 | Third-party A/R financing process management | 0.5 |
| 1/7/26 | Call w/ AHG / advisors | 0.5 |
| 1/7/26 | Call w/ buyer / advisor | 0.5 |
| 1/7/26 | Virtual hearing | 0.5 |
| 1/7/26 | Debtor advisors call | 0.5 |
| 1/7/26 | Call w/ ABL / advisor | 0.5 |
| 1/7/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/7/26 | Call w/ AHG / advisors | 0.5 |
| 1/7/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/7/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/7/26 | Call w/ UCC / advisors | 0.5 |
| 1/7/26 | SPV-related analysis / materials | 2.0 |
| 1/7/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/7/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/8/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/8/26 | Debtor advisors call | 0.5 |
| 1/8/26 | Debtor advisors call | 0.5 |
| 1/8/26 | Correspondence w/ SPV / advisors | 1.0 |
| 1/8/26 | Call w/ third-party A/R financing provider | 1.0 |
| 1/8/26 | Call w/ UCC / advisors | 0.5 |
| 1/8/26 | Cleansing | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/8/26 | Third-party A/R financing process management | 0.5 |
| 1/8/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/8/26 | Call w/ AHG / advisors | 0.5 |
| 1/8/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/8/26 | Call w/ buyer / advisor | 0.5 |
| 1/8/26 | Call w/ buyer / advisor | 0.5 |
| 1/9/26 | Debtor advisors call | 0.5 |
| 1/9/26 | Call w/ UCC / advisors | 0.5 |
| 1/9/26 | Call w/ AHG / advisors | 1.0 |
| 1/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/9/26 | Call w/ AHG / advisors | 0.5 |
| 1/9/26 | Call w/ ABL / advisor | 0.5 |
| 1/9/26 | SPV-related analysis / materials | 1.0 |
| 1/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/9/26 | Third-party A/R financing process management | 0.5 |
| 1/9/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/9/26 | Call w/ ABL / advisor | 0.5 |
| 1/10/26 | Debtor advisors call | 0.5 |
| 1/10/26 | Special committee / BoD call | 0.5 |
| 1/10/26 | Sale / mediation-related materials / analysis | 1.0 |
| 1/10/26 | Call w/ ABL / advisor | 1.0 |
| 1/10/26 | Third-party A/R financing process management | 0.5 |
| 1/11/26 | Call w/ AHG / advisors | 0.5 |
| 1/11/26 | Debtor advisors call | 0.5 |
| 1/11/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Third-party A/R financing process management | 1.0 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Call w/ AHG / advisors | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Call w/ OEM customers | 0.5 |
| 1/12/26 | Call w/ Hilco | 1.0 |
| 1/12/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/12/26 | Call w/ AHG / advisors | 0.5 |
| 1/12/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Call w/ AHG / advisors | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | Debtor advisors call | 0.5 |
| 1/12/26 | SPV-related analysis / materials | 2.0 |
| 1/13/26 | Special committee / BoD call | 0.5 |
| 1/13/26 | Debtor advisors call | 0.5 |
| 1/13/26 | Debtor advisors call | 0.5 |
| 1/13/26 | Debtor advisors call | 0.5 |
| 1/13/26 | Cleansing | 0.5 |
| 1/13/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/13/26 | Financial analysis / materials | 1.0 |
| 1/13/26 | Call w/ AHG / advisors | 0.5 |
| 1/13/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/13/26 | Virtual hearing | 0.5 |
| 1/13/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/13/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/13/26 | Debtor advisors call | 0.5 |
| 1/14/26 | In-person AHG meeting | 3.0 |
| 1/14/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/14/26 | Non-debtor diligence / correspondence | 1.0 |
| 1/14/26 | Financial analysis / materials | 0.5 |
| 1/14/26 | Debtor advisors call | 0.5 |
| 1/14/26 | Call w/ buyer / advisor | 0.5 |
| 1/14/26 | Sale management workstreams (documentation, diligence, etc.) | 3.0 |
| 1/14/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/14/26 | Cleansing | 0.5 |
| 1/14/26 | SPV-related analysis / materials | 1.0 |
| 1/14/26 | Retentsion-related | 1.0 |
| 1/14/26 | Debtor advisors call | 0.5 |
| 1/15/26 | Debtor advisors call | 0.5 |
| 1/15/26 | Non-debtor diligence / correspondence | 1.0 |
| 1/15/26 | Third-party A/R financing process management | 2.0 |
| 1/15/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/15/26 | Debtor advisors call | 0.5 |
| 1/15/26 | Call w/ AHG / advisors | 0.5 |
| 1/15/26 | Call w/ AHG / advisors | 0.5 |
| 1/15/26 | Call w/ OEM customers | 0.5 |
| 1/15/26 | SPV-related analysis / materials | 1.0 |
| 1/15/26 | Call w/ UCC / advisors | 1.0 |
| 1/15/26 | Call w/ buyer / advisor | 0.5 |
| 1/15/26 | Call w/ AHG / advisors | 0.5 |
| 1/16/26 | Debtor advisors call | 0.5 |
| 1/16/26 | Call w/ AHG / advisors | 0.5 |
| 1/16/26 | Call w/ AHG / advisors | 1.0 |
| 1/16/26 | Non-debtor diligence / correspondence | 2.0 |
| 1/16/26 | SPV-related analysis / materials | 1.0 |
| 1/16/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 1/16/26 | Cleansing | 0.5 |
| 1/16/26 | Call w/ term lender | 0.5 |
| 1/16/26 | Call w/ AHG / advisors | 0.5 |
| 1/16/26 | Call w/ Hilco | 0.5 |
| 1/17/26 | Debtor advisors call | 0.5 |
| 1/17/26 | Debtor advisors call | 0.5 |
| 1/17/26 | Non-debtor diligence / correspondence | 1.0 |
| 1/17/26 | SPV-related analysis / materials | 1.0 |
| 1/17/26 | Debtor advisors call | 0.5 |
| 1/17/26 | Debtor advisors call | 0.5 |
| 1/18/26 | Debtor advisors call | 0.5 |
| 1/18/26 | Non-debtor diligence / correspondence | 1.0 |
| 1/18/26 | SPV-related analysis / materials | 0.5 |
| 1/18/26 | Litigation support / prep | 1.0 |
| 1/18/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/19/26 | Debtor advisors call | 0.5 |
| 1/19/26 | Debtor advisors call | 0.5 |
| 1/19/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/19/26 | Call w/ OEM customers | 0.5 |
| 1/19/26 | Special committee / BoD call | 0.5 |
| 1/19/26 | Debtor advisors call | 0.5 |
| 1/19/26 | Call w/ buyer / advisor | 1.0 |
| 1/19/26 | Third-party A/R financing process management | 0.5 |
| 1/19/26 | Board materials | 2.0 |
| 1/20/26 | Debtor advisors call | 0.5 |
| 1/20/26 | Litigation support / prep | 1.0 |
| 1/20/26 | Debtor advisors call | 0.5 |
| 1/20/26 | Debtor advisors call | 0.5 |
| 1/20/26 | Third-party A/R financing process management | 0.5 |
| 1/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/20/26 | Call w/ third-party A/R financing provider | 0.5 |
| 1/20/26 | Debtor advisors call | 0.5 |
| 1/20/26 | Broad stakeholder meeting | 2.0 |
| 1/20/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/20/26 | Special committee / BoD call | 0.5 |
| 1/21/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/21/26 | Third-party A/R financing process management | 0.5 |
| 1/21/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/21/26 | Debtor advisors call | 0.5 |
| 1/21/26 | Call w/ Hilco | 0.5 |
| 1/21/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/21/26 | Call w/ AHG / advisors | 0.5 |
| 1/21/26 | Debtor advisors call | 0.5 |
| 1/21/26 | Debtor advisors call | 0.5 |
| 1/22/26 | Call w/ buyer / advisor | 1.0 |
| 1/22/26 | Debtor advisors call | 0.5 |
| 1/22/26 | Call w/ AHG / advisors | 0.5 |
| 1/22/26 | Call w/ OEM customers | 0.5 |
| 1/22/26 | Call w/ AHG / advisors | 0.5 |
| 1/22/26 | Financial analysis / materials | 0.5 |
| 1/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 1/22/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/22/26 | Special committee / BoD call | 0.5 |
| 1/23/26 | Special committee / BoD call | 0.5 |
| 1/23/26 | Debtor advisors call | 1.0 |
| 1/23/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/23/26 | Comms strategy | 3.0 |
| 1/23/26 | Call w/ UCC / advisors | 0.5 |
| 1/23/26 | Debtor advisors call | 1.0 |
| 1/23/26 | Proposal review / discussion | 1.0 |
| 1/23/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/23/26 | Call w/ UCC / advisors | 0.5 |
| 1/23/26 | Call w/ AHG / advisors | 0.5 |
| 1/23/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/24/26 | Call w/ non-debtor stakeholders | 0.5 |
| 1/24/26 | Debtor advisors call | 0.5 |
| 1/24/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/24/26 | Sale / mediation-related materials / analysis | 2.5 |
| 1/24/26 | Comms strategy | 1.0 |
| 1/24/26 | Debtor advisors call | 0.5 |
| 1/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 1/25/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/25/26 | Debtor advisors call | 1.0 |
| 1/25/26 | Special committee / BoD call | 1.0 |
| 1/25/26 | Debtor advisors call | 0.5 |
| 1/25/26 | Call w/ AHG / advisors | 1.0 |
| 1/25/26 | Non-debtor diligence / correspondence | 1.0 |
| 1/25/26 | Call w/ UCC / advisors | 1.0 |
| 1/26/26 | Debtor advisors call | 0.5 |
| 1/26/26 | Call w/ OEM customers | 0.5 |
| 1/26/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 1/26/26 | Call w/ AHG / advisors | 0.5 |
| 1/26/26 | Debtor advisors call | 0.5 |
| 1/26/26 | Call w/ OEM customers | 1.0 |
| 1/26/26 | Debtor advisors call | 0.5 |
| 1/26/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Non-debtor diligence / correspondence | 0.5 |
| 1/27/26 | Sale management workstreams (documentation, diligence, etc.) | 3.0 |
| 1/27/26 | SPV-related analysis / materials | 1.0 |
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Call w/ buyer / advisor | 0.5 |
| 1/27/26 | Call w/ buyer / advisor | 0.5 |
| 1/27/26 | Call w/ buyer / advisor | 0.5 |
| 1/27/26 | Call w/ buyer / advisor | 0.5 |
| 1/27/26 | Call w/ buyer / advisor | 0.5 |
| 1/27/26 | Sale / mediation-related materials / analysis | 5.0 |
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Call w/ OEM customers | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Debtor advisors call | 0.5 |
| 1/27/26 | Call w/ AHG / advisors | 0.5 |
| 1/28/26 | Debtor advisors call | 0.5 |
| 1/28/26 | SPV-related analysis / materials | 1.0 |
| 1/28/26 | Call w/ SPV lender / advisor | 0.5 |
| 1/28/26 | Call w/ buyer / advisor | 0.5 |
| 1/28/26 | Call w/ AHG / advisors | 0.5 |
| 1/28/26 | Sale / mediation-related materials / analysis | 5.0 |
| 1/28/26 | Debtor advisors call | 0.5 |
| 1/28/26 | Call w/ buyer / advisor | 0.5 |
| 1/28/26 | Call w/ AHG / advisors | 0.5 |
| 1/28/26 | Appraisal summary analysis / materials | 1.0 |
| 1/28/26 | Debtor advisors call | 0.5 |
| 1/28/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 1/28/26 | Debtor advisors call | 2.0 |
| 1/29/26 | Debtor advisors call | 0.5 |
| 1/29/26 | Debtor advisors call | 0.5 |
| 1/29/26 | Virtual hearing | 0.5 |
| 1/29/26 | Sale / mediation-related materials / analysis | 6.0 |
| 1/29/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 1/29/26 | Call w/ OEM customers | 1.0 |
| 1/29/26 | Call w/ buyer / advisor | 0.5 |
| 1/29/26 | Call w/ AHG / advisors | 0.5 |
| 1/29/26 | Call w/ buyer / advisor | 0.5 |
| 1/29/26 | Call w/ AHG / advisors | 0.5 |
| 1/29/26 | Call w/ UCC / advisors | 0.5 |
| 1/30/26 | Mediation | 1.0 |
| 1/30/26 | Call w/ OEM customers | 0.5 |
| 1/30/26 | Debtor advisors call | 0.5 |
| 1/30/26 | Debtor advisors call | 0.5 |
| 1/30/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 1/30/26 | Debtor advisors call | 0.5 |
| 1/30/26 | Call w/ ABL / advisor | 0.5 |
| 1/30/26 | Debtor advisors call | 1.0 |
| 1/30/26 | Call w/ AHG / advisors | 0.5 |
| 1/30/26 | Call w/ OEM customers | 0.5 |
| 1/30/26 | Call w/ buyer / advisor | 0.5 |
| 1/31/26 | Debtor advisors call | 0.5 |
| 1/31/26 | Sale management workstreams (documentation, diligence, etc.) | 3.0 |
| 1/31/26 | Call w/ OEM customers | 1.0 |
| 1/31/26 | Sale / mediation-related materials / analysis | 2.0 |
| 1/31/26 | Debtor advisors call | 1.5 |
| **Jan-26** | **Monthly Subtotal** | **235.0** |
| 2/1/26 | Call w/ ABL / advisor | 1.0 |
| 2/1/26 | Call w/ OEM customers | 1.0 |
| 2/1/26 | Sale / mediation-related materials / analysis | 3.0 |
| 2/1/26 | Sale management workstreams (documentation, diligence, etc.) | 4.0 |
| 2/1/26 | Call w/ buyer / advisor | 0.5 |
| 2/1/26 | Debtor advisors call | 1.5 |
| 2/2/26 | Debtor advisors call | 0.5 |
| 2/2/26 | Mediation | 2.0 |
| 2/2/26 | Sale management workstreams (documentation, diligence, etc.) | 4.0 |
| 2/2/26 | Call w/ buyer / advisor | 0.5 |
| 2/2/26 | Call w/ buyer / advisor | 0.5 |
| 2/2/26 | Call w/ OEM customers | 0.5 |
| 2/2/26 | Call w/ buyer / advisor | 0.5 |
| 2/2/26 | Call w/ buyer / advisor | 0.5 |
| 2/2/26 | Retention matters | 0.5 |
| 2/2/26 | Call w/ buyer / advisor | 0.5 |
| 2/2/26 | Cleansing | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 2/2/26 | Call w/ buyer / advisor | 0.5 |
| 2/2/26 | Sale / mediation-related materials / analysis | 3.0 |
| 2/2/26 | Call w/ buyer / advisor | 1.0 |
| 2/3/26 | Call w/ OEM customers | 0.5 |
| 2/3/26 | Call w/ buyer / advisor | 0.5 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 3.0 |
| 2/3/26 | Debtor advisors call | 1.0 |
| 2/3/26 | Debtor advisors call | 0.5 |
| 2/4/26 | Mediation | 3.0 |
| 2/4/26 | Debtor advisors call | 0.5 |
| 2/4/26 | Retention matters | 0.5 |
| 2/4/26 | Call w/ buyer / advisor | 1.0 |
| 2/4/26 | Special committee / BoD call | 0.5 |
| 2/4/26 | Call w/ SPV lender / advisor | 0.5 |
| 2/4/26 | Call w/ term lender | 0.5 |
| 2/4/26 | Call w/ OEM customers | 1.0 |
| 2/4/26 | Sale / mediation-related materials / analysis | 2.0 |
| 2/4/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 2/4/26 | Debtor advisors call | 0.5 |
| 2/4/26 | Call w/ OEM customers | 0.5 |
| 2/4/26 | Call w/ SPV lender / advisor | 1.0 |
| 2/4/26 | Call w/ OEM customers | 0.5 |
| 2/4/26 | Call w/ buyer / advisor | 0.5 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Sale / mediation-related materials / analysis | 3.0 |
| 2/5/26 | SPV-related analysis / materials | 2.0 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Call w/ OEM customers | 0.5 |
| 2/5/26 | Mediation | 2.5 |
| 2/5/26 | Call w/ OEM customers | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/5/26 | Call w/ OEM customers | 0.5 |
| 2/5/26 | Sale / mediation-related materials / analysis | 1.5 |
| 2/5/26 | Call w/ OEM customers | 0.5 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Debtor advisors call | 0.5 |
| 2/5/26 | Litigation support / prep | 1.0 |
| 2/6/26 | Special committee / BoD call | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | SPV-related analysis / materials | 1.0 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Call w/ OEM customers | 0.5 |
| 2/6/26 | Comms strategy | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Call w/ buyer / advisor | 0.5 |
| 2/6/26 | Debtor advisors call | 0.5 |
| 2/7/26 | Special committee / BoD call | 0.5 |
| 2/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/7/26 | Call w/ buyer / advisor | 0.5 |
| 2/7/26 | Call w/ SPV lender / advisor | 1.0 |
| 2/8/26 | Call w/ OEM customers | 1.0 |
| 2/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/8/26 | Call w/ buyer / advisor | 0.5 |
| 2/9/26 | Debtor advisors call | 0.5 |
| 2/9/26 | Call w/ buyer / advisor | 0.5 |
| 2/9/26 | Call w/ buyer / advisor | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 2/9/26 | Call w/ OEM customers | 1.0 |
| 2/9/26 | Mediation | 0.5 |
| 2/9/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 2/9/26 | Retention matters | 0.5 |
| 2/9/26 | Call w/ OEM customers | 0.5 |
| 2/10/26 | Debtor advisors call | 0.5 |
| 2/10/26 | Debtor advisors call | 0.5 |
| 2/10/26 | Debtor advisors call | 0.5 |
| 2/10/26 | Call w/ buyer / advisor | 1.0 |
| 2/10/26 | Call w/ buyer / advisor | 0.5 |
| 2/10/26 | Call w/ AHG / advisors | 0.5 |
| 2/10/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/11/26 | Debtor advisors call | 1.0 |
| 2/11/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 2/11/26 | Debtor advisors call | 0.5 |
| 2/11/26 | Mediation | 2.0 |
| 2/11/26 | SPV-related analysis / materials | 0.5 |
| 2/11/26 | Debtor advisors call | 0.5 |
| 2/11/26 | Sale / mediation-related materials / analysis | 3.0 |
| 2/11/26 | Mediation | 0.5 |
| 2/11/26 | Call w/ OEM customers | 0.5 |
| 2/11/26 | Call w/ buyer / advisor | 0.5 |
| 2/12/26 | Mediation | 1.5 |
| 2/12/26 | Debtor advisors call | 1.0 |
| 2/12/26 | VDR | 1.0 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 2/12/26 | Call w/ buyer / advisor | 0.5 |
| 2/12/26 | Retention matters | 0.5 |
| 2/12/26 | Call w/ AHG / advisors | 0.5 |
| 2/12/26 | SPV-related analysis / materials | 0.5 |
| 2/12/26 | Call w/ buyer / advisor | 0.5 |
| 2/12/26 | Debtor advisors call | 0.5 |
| 2/12/26 | Sale / mediation-related materials / analysis | 3.0 |
| 2/12/26 | Call w/ buyer / advisor | 0.5 |
| 2/12/26 | Call w/ SPV lender / advisor | 0.5 |
| 2/13/26 | Call w/ buyer / advisor | 0.5 |
| 2/13/26 | Call w/ buyer / advisor | 1.0 |
| 2/13/26 | Call w/ VDR provider | 0.5 |
| 2/13/26 | Call w/ buyer / advisor | 0.5 |
| 2/13/26 | Debtor advisors call | 0.5 |
| 2/13/26 | Debtor advisors call | 0.5 |
| 2/13/26 | Non-debtor diligence / correspondence | 0.5 |
| 2/13/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 2/13/26 | Call w/ SPV lender / advisor | 0.5 |
| 2/13/26 | Call w/ OEM customers | 0.5 |
| 2/14/26 | Debtor advisors call | 1.5 |
| 2/14/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/15/26 | Call w/ Hilco | 0.5 |
| 2/15/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/15/26 | Debtor advisors call | 0.5 |
| 2/16/26 | Call w/ buyer / advisor | 0.5 |
| 2/16/26 | Sale / mediation-related materials / analysis | 2.0 |
| 2/16/26 | Call w/ OEM customers | 0.5 |
| 2/16/26 | Call w/ OEM customers | 0.5 |
| 2/16/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/16/26 | Call w/ buyer / advisor | 0.5 |
| 2/17/26 | Call w/ buyer / advisor | 0.5 |
| 2/17/26 | Debtor advisors call | 0.5 |
| 2/17/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/17/26 | Call w/ buyer / advisor | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 2/17/26 | Call w/ OEM customers | 0.5 |
| 2/17/26 | Sale / mediation-related materials / analysis | 2.5 |
| 2/17/26 | Debtor advisors call | 0.5 |
| 2/17/26 | Debtor advisors call | 1.0 |
| 2/18/26 | Call w/ buyer / advisor | 0.5 |
| 2/18/26 | Debtor advisors call | 0.5 |
| 2/18/26 | Call w/ buyer / advisor | 0.5 |
| 2/18/26 | Call w/ OEM customers | 0.5 |
| 2/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/18/26 | Retention matters | 3.0 |
| 2/18/26 | Debtor advisors call | 0.5 |
| 2/18/26 | Call w/ buyer / advisor | 0.5 |
| 2/18/26 | Debtor advisors call | 1.0 |
| 2/18/26 | Sale / mediation-related materials / analysis | 1.0 |
| 2/18/26 | Debtor advisors call | 1.0 |
| 2/19/26 | Call w/ buyer / advisor | 0.5 |
| 2/19/26 | Debtor advisors call | 1.0 |
| 2/19/26 | Debtor advisors call | 1.0 |
| 2/19/26 | Call w/ OEM customers | 0.5 |
| 2/19/26 | Mediation | 1.5 |
| 2/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/19/26 | Debtor advisors call | 1.0 |
| 2/19/26 | Call w/ buyer / advisor | 0.5 |
| 2/19/26 | Sale / mediation-related materials / analysis | 3.0 |
| 2/20/26 | Call w/ buyer / advisor | 0.5 |
| 2/20/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 2/20/26 | Mediation | 0.5 |
| 2/20/26 | Debtor advisors call | 1.0 |
| 2/21/26 | Call w/ OEM customers | 1.0 |
| 2/21/26 | Debtor advisors call | 1.0 |
| 2/21/26 | Sale / mediation-related materials / analysis | 2.0 |
| 2/21/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/22/26 | Call w/ ABL / advisor | 0.5 |
| 2/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/22/26 | Sale / mediation-related materials / analysis | 2.0 |
| 2/22/26 | Debtor advisors call | 0.5 |
| 2/22/26 | Debtor advisors call | 0.5 |
| 2/23/26 | Call w/ buyer / advisor | 0.5 |
| 2/23/26 | Debtor advisors call | 0.5 |
| 2/23/26 | Litigation support / prep | 1.0 |
| 2/23/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/23/26 | Call w/ OEM customers | 0.5 |
| 2/23/26 | Call w/ buyer / advisor | 0.5 |
| 2/23/26 | Debtor advisors call | 0.5 |
| 2/23/26 | Mediation | 0.5 |
| 2/23/26 | Sale / mediation-related materials / analysis | 2.0 |
| 2/24/26 | Sale / mediation-related materials / analysis | 2.0 |
| 2/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/24/26 | Call w/ buyer / advisor | 0.5 |
| 2/24/26 | Debtor advisors call | 0.5 |
| 2/24/26 | Call w/ buyer / advisor | 0.5 |
| 2/24/26 | Debtor advisors call | 0.5 |
| 2/24/26 | Debtor advisors call | 0.5 |
| 2/24/26 | Call w/ AHG / advisors | 0.5 |
| 2/25/26 | Special committee / BoD call | 0.5 |
| 2/25/26 | Call w/ buyer / advisor | 0.5 |
| 2/25/26 | Call w/ SPV lender / advisor | 1.0 |
| 2/25/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/25/26 | Debtor advisors call | 0.5 |
| 2/25/26 | Call w/ ABL / advisor | 0.5 |
| 2/25/26 | Call w/ AHG / advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 2/26/26 | Call w/ buyer / advisor | 0.5 |
| 2/26/26 | Debtor advisors call | 0.5 |
| 2/26/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/26/26 | Call w/ OEM customers | 0.5 |
| 2/26/26 | Call w/ term lender | 0.5 |
| 2/26/26 | Debtor advisors call | 1.0 |
| 2/27/26 | Call w/ buyer / advisor | 0.5 |
| 2/27/26 | Virtual hearing | 0.5 |
| 2/27/26 | Debtor advisors call | 1.0 |
| 2/27/26 | Debtor advisors call | 1.0 |
| 2/27/26 | Call w/ OEM customers | 0.5 |
| 2/27/26 | Call w/ OEM customers | 0.5 |
| 2/27/26 | Call w/ SPV lender / advisor | 0.5 |
| 2/27/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/28/26 | Debtor advisors call | 1.5 |
| **Feb-26** | **Monthly Subtotal** | **196.5** |
| 3/1/26 | Call w/ buyer / advisor | 0.5 |
| 3/1/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/1/26 | Call w/ buyer / advisor | 0.5 |
| 3/2/26 | Call w/ OEM customers | 0.5 |
| 3/2/26 | Call w/ SPV lender / advisor | 0.5 |
| 3/2/26 | Non-debtor diligence / correspondence | 0.5 |
| 3/2/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/2/26 | Call w/ OEM customers | 0.5 |
| 3/2/26 | Debtor advisors call | 0.5 |
| 3/2/26 | Debtor advisors call | 0.5 |
| 3/2/26 | Call w/ buyer / advisor | 0.5 |
| 3/3/26 | Debtor advisors call | 0.5 |
| 3/3/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 3/3/26 | Call w/ OEM customers | 0.5 |
| 3/3/26 | Debtor advisors call | 0.5 |
| 3/3/26 | Sale / mediation-related materials / analysis | 2.0 |
| 3/3/26 | Debtor advisors call | 0.5 |
| 3/3/26 | Debtor advisors call | 1.0 |
| 3/4/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/4/26 | Call w/ buyer / advisor | 0.5 |
| 3/5/26 | Debtor advisors call | 0.5 |
| 3/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/5/26 | Call w/ OEM customers | 0.5 |
| 3/5/26 | Call w/ ABL / advisor | 0.5 |
| 3/6/26 | Debtor advisors call | 1.0 |
| 3/6/26 | Sale / mediation-related materials / analysis | 0.5 |
| 3/6/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 3/6/26 | Debtor advisors call | 0.5 |
| 3/6/26 | Call w/ buyer / advisor | 0.5 |
| 3/7/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 3/8/26 | Debtor advisors call | 1.0 |
| 3/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/9/26 | Special committee / BoD call | 0.5 |
| 3/9/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/9/26 | Call w/ OEM customers | 0.5 |
| 3/9/26 | Virtual hearing | 0.5 |
| 3/10/26 | Debtor advisors call | 0.5 |
| 3/10/26 | Litigation support / prep | 2.0 |
| 3/10/26 | Call w/ buyer / advisor | 1.0 |
| 3/10/26 | Sale management workstreams (documentation, diligence, etc.) | 3.0 |
| 3/10/26 | Debtor advisors call | 1.0 |
| 3/10/26 | Debtor advisors call | 0.5 |
| 3/11/26 | Debtor advisors call | 1.5 |
| 3/11/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 3/11/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/11/26 | Call w/ buyer / advisor | 0.5 |
| 3/11/26 | Debtor advisors call | 0.5 |
| 3/11/26 | Litigation support / prep | 1.5 |
| 3/11/26 | Debtor advisors call | 1.0 |
| 3/11/26 | Debtor advisors call | 0.5 |
| 3/11/26 | Call w/ buyer / advisor | 0.5 |
| 3/12/26 | Call w/ buyer / advisor | 0.5 |
| 3/12/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/12/26 | Debtor advisors call | 0.5 |
| 3/12/26 | Call w/ OEM customers | 0.5 |
| 3/12/26 | Litigation support / prep | 2.0 |
| 3/12/26 | Debtor advisors call | 1.0 |
| 3/12/26 | Call w/ AHG / advisors | 0.5 |
| 3/13/26 | Hearing | 1.0 |
| 3/13/26 | Call w/ UCC / advisors | 0.5 |
| 3/13/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/13/26 | Call w/ buyer / advisor | 0.5 |
| 3/14/26 | Call w/ buyer / advisor | 1.5 |
| 3/14/26 | Financial analysis / materials | 1.0 |
| 3/14/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/15/26 | Debtor advisors call | 1.0 |
| 3/15/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/15/26 | Debtor advisors call | 0.5 |
| 3/16/26 | Call w/ OEM customers | 0.5 |
| 3/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/16/26 | Call w/ OEM customers | 0.5 |
| 3/16/26 | Call w/ AHG / advisors | 0.5 |
| 3/16/26 | Call w/ SPV lender / advisor | 0.5 |
| 3/17/26 | Debtor advisors call | 0.5 |
| 3/17/26 | SPV-related analysis / materials | 0.5 |
| 3/17/26 | Sale management workstreams (documentation, diligence, etc.) | 3.0 |
| 3/17/26 | Debtor advisors call | 0.5 |
| 3/17/26 | Debtor advisors call | 0.5 |
| 3/17/26 | Call w/ SPV lender / advisor | 0.5 |
| 3/18/26 | Debtor advisors call | 0.5 |
| 3/18/26 | Debtor advisors call | 0.5 |
| 3/18/26 | Sale / mediation-related materials / analysis | 2.0 |
| 3/18/26 | Sale management workstreams (documentation, diligence, etc.) | 3.0 |
| 3/18/26 | Call w/ buyer / advisor | 0.5 |
| 3/18/26 | Call w/ buyer / advisor | 0.5 |
| 3/18/26 | Call w/ OEM customers | 0.5 |
| 3/19/26 | Debtor advisors call | 0.5 |
| 3/19/26 | Debtor advisors call | 0.5 |
| 3/19/26 | Debtor advisors call | 0.5 |
| 3/19/26 | Call w/ AHG / advisors | 0.5 |
| 3/19/26 | Call w/ OEM customers | 0.5 |
| 3/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/19/26 | Call w/ ABL / advisor | 1.0 |
| 3/19/26 | Debtor advisors call | 1.0 |
| 3/20/26 | Debtor advisors call | 0.5 |
| 3/20/26 | Debtor advisors call | 1.0 |
| 3/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/20/26 | Non-debtor diligence / correspondence | 0.5 |
| 3/20/26 | Call w/ SPV lender / advisor | 0.5 |
| 3/20/26 | Call w/ AHG / advisors | 0.5 |
| 3/20/26 | Call w/ ABL / advisor | 0.5 |
| 3/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/23/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/23/26 | Call w/ OEM customers | 1.0 |
| 3/23/26 | Sale / mediation-related materials / analysis | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 3/23/26 | Call w/ buyer / advisor | 0.5 |
| 3/23/26 | Call w/ buyer / advisor | 0.5 |
| 3/24/26 | Sale / mediation-related materials / analysis | 2.0 |
| 3/24/26 | Debtor advisors call | 0.5 |
| 3/24/26 | Call w/ buyer / advisor | 0.5 |
| 3/24/26 | Sale management workstreams (documentation, diligence, etc.) | 2.0 |
| 3/24/26 | Debtor advisors call | 1.0 |
| 3/24/26 | Retention matters | 0.5 |
| 3/25/26 | Call w/ buyer / advisor | 0.5 |
| 3/25/26 | Debtor advisors call | 0.5 |
| 3/25/26 | Sale management workstreams (documentation, diligence, etc.) | 3.0 |
| 3/25/26 | Debtor advisors call | 1.0 |
| 3/26/26 | Debtor advisors call | 0.5 |
| 3/26/26 | Debtor advisors call | 1.0 |
| 3/26/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/26/26 | Call w/ non-debtor stakeholders | 0.5 |
| 3/26/26 | Litigation support / prep | 1.0 |
| 3/26/26 | Sale / mediation-related materials / analysis | 1.0 |
| 3/26/26 | Call w/ OEM customers | 0.5 |
| 3/26/26 | Call w/ buyer / advisor | 0.5 |
| 3/26/26 | Call w/ buyer / advisor | 0.5 |
| 3/27/26 | Call w/ AHG / advisors | 0.5 |
| 3/29/26 | Debtor advisors call | 0.5 |
| 3/30/26 | Call w/ buyer / advisor | 0.5 |
| 3/30/26 | Debtor advisors call | 0.5 |
| 3/30/26 | Sale / mediation-related materials / analysis | 3.0 |
| **Mar-26** | **Monthly Subtotal** | **110.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/1/26 | Preparation and analysis of SPV materials | 2.0 |
| 1/2/26 | Call with AHG advisors | 3.0 |
| 1/2/26 | Calls with non-debtor stakeholders | 2.0 |
| 1/2/26 | Preparation and analysis of SPV materials | 2.0 |
| 1/3/26 | Call with AHG advisors re: M&A updates | 0.5 |
| 1/3/26 | Call with Debtor advisors re: SPV strategy and workstreams | 0.5 |
| 1/3/26 | Internal regroup call | 0.5 |
| 1/3/26 | Preparation and analysis of SPV materials | 2.5 |
| 1/3/26 | Preparation of financial analysis materials | 1.0 |
| 1/4/26 | Call with SPV lender advisors | 1.0 |
| 1/5/26 | Calls with AHG advisors | 1.5 |
| 1/5/26 | Preparation and analysis of SPV materials | 0.5 |
| 1/5/26 | Update call with Debtor advisors | 0.5 |
| 1/5/26 | Update call with Debtor advisors re: SPVs | 0.5 |
| 1/6/26 | Preparation of financial analysis materials | 0.5 |
| 1/6/26 | Special Committee meeting | 0.5 |
| 1/6/26 | Update call with Debtor advisors | 0.5 |
| 1/6/26 | Update call with Debtor advisors re: Horizon Europe | 0.5 |
| 1/7/26 | Call with ABL advisors | 0.5 |
| 1/7/26 | Call with advisors to interested party | 0.5 |
| 1/7/26 | Call with AHG advisors | 0.5 |
| 1/7/26 | Call with Debtor advisors | 0.5 |
| 1/7/26 | Call with SPV lender advisors | 1.0 |
| 1/7/26 | Call with UCC advisors | 0.5 |
| 1/7/26 | Calls with AHG advisors | 1.5 |
| 1/7/26 | Court Hearing | 0.5 |
| 1/8/26 | Call with UCC advisors | 0.5 |
| 1/8/26 | Calls with advisors to interested third-parties | 1.0 |
| 1/8/26 | Calls with SPV lender advisors | 1.0 |
| 1/8/26 | Correspondence with SPV advisors | 1.0 |
| 1/8/26 | Update call with Debtor advisors re: various workstreams | 0.5 |
| 1/9/26 | Call with ABL advisors | 0.5 |
| 1/9/26 | Call with SPV lender advisors | 0.5 |
| 1/9/26 | Call with UCC advisors | 0.5 |
| 1/9/26 | Calls with AHG advisors | 1.0 |
| 1/9/26 | Preparation and analysis of SPV materials | 1.0 |
| 1/9/26 | Update call with Debtor advisors | 0.5 |
| 1/10/26 | Call with Debtor advisors | 0.5 |
| 1/10/26 | Preparation of sale and mediation materials | 1.0 |
| 1/10/26 | Special Committee call | 0.5 |
| 1/11/26 | Call with advisors to interested party re: M&A process | 1.0 |
| 1/11/26 | Call with AHG advisors re: various updates | 1.0 |
| 1/11/26 | Call with Debtor advisors, ABL & SPV advisors re: various updates | 1.0 |
| 1/11/26 | Call with Debtor and ABL advisors | 0.5 |
| 1/12/26 | Call with Debtor advisors | 1.5 |
| 1/12/26 | Call with Debtor advisors re: SPV materials and strategy | 0.5 |
| 1/12/26 | Call with Hilco re: Onset diligence | 1.0 |
| 1/12/26 | Call with OEM customers re: diligence requests | 0.5 |
| 1/12/26 | Calls with AHG advisors re: various updates | 2.0 |
| 1/12/26 | Calls with SPV lender advisors | 1.0 |
| 1/12/26 | Internal regroup call | 0.5 |
| 1/12/26 | Preparation and analysis of SPV materials | 2.0 |
| 1/12/26 | Preparation of materials for Special Committee | 3.0 |
| 1/12/26 | Update call with Debtor advisors | 0.5 |
| 1/13/26 | Call with SPV lender advisors | 0.5 |
| 1/13/26 | Calls with Debtor advisors | 2.5 |
| 1/13/26 | Court Hearing | 0.5 |
| 1/13/26 | Preparation of financial analysis materials | 1.0 |
| 1/13/26 | Preparation of materials for Special Committee | 3.5 |
| 1/13/26 | Special Committee call | 0.5 |
| 1/14/26 | Call with advisors to interested third-party re: M&A process | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/14/26 | Calls with Debtor advisors | 1.5 |
| 1/14/26 | Correspondence re: retention matters | 0.5 |
| 1/14/26 | Diligence and correspondence re: non-debtor entities | 1.0 |
| 1/14/26 | Meeting with AHG principals and advisors | 3.0 |
| 1/14/26 | Preparation and analysis of SPV materials | 1.0 |
| 1/14/26 | Preparation of financial analysis materials | 0.5 |
| 1/14/26 | Preparation of materials for Special Committee | 3.0 |
| 1/14/26 | Sale process workstream management re: documentation and diligence | 1.5 |
| 1/15/26 | Call with advisors to interested third-party re: M&A process | 0.5 |
| 1/15/26 | Call with AHG advisors re: various updates | 0.5 |
| 1/15/26 | Call with OEM customers re: diligence requests and various updates | 0.5 |
| 1/15/26 | Calls with Debtor advisors | 1.0 |
| 1/15/26 | Diligence and correspondence re: non-debtor entities | 1.0 |
| 1/15/26 | Preparation and analysis of SPV materials | 1.0 |
| 1/15/26 | Preparation of materials for Special Committee | 3.5 |
| 1/15/26 | Update call with UCC advisors | 1.0 |
| 1/16/26 | Call with Hilco | 0.5 |
| 1/16/26 | Calls with AHG advisors | 2.0 |
| 1/16/26 | Calls with Debtor advisors | 1.0 |
| 1/16/26 | Diligence and correspondence re: non-debtor entities | 2.0 |
| 1/16/26 | Preparation and analysis of SPV materials | 1.0 |
| 1/16/26 | Preparation of materials for Special Committee | 3.0 |
| 1/16/26 | Sale process workstream management re: documentation and diligence | 2.0 |
| 1/17/26 | Calls with Debtor advisors | 2.0 |
| 1/17/26 | Preparation and analysis of SPV materials | 1.0 |
| 1/18/26 | Call with Debtor advisors | 0.5 |
| 1/18/26 | Call with SPV lender advisors | 0.5 |
| 1/18/26 | Diligence and correspondence re: non-debtor entities | 1.0 |
| 1/18/26 | Litigation support and preparation | 1.0 |
| 1/18/26 | Preparation and analysis of SPV materials | 0.5 |
| 1/19/26 | Call with buyer advisors | 1.0 |
| 1/19/26 | Call with non-debtor stakeholders | 0.5 |
| 1/19/26 | Call with OEM customers | 0.5 |
| 1/19/26 | Calls with Debtor advisors | 1.5 |
| 1/19/26 | Preparation of board materials | 2.0 |
| 1/19/26 | Preparation of Onset diligence and lease materials | 1.5 |
| 1/19/26 | Review of Hilco appraisal work | 0.5 |
| 1/19/26 | Special Committee call | 0.5 |
| 1/20/26 | Calls with Debtor advisors | 2.0 |
| 1/20/26 | Diligence and correspondence re: non-debtor entities | 0.5 |
| 1/20/26 | In-person meetings with stakeholders | 2.0 |
| 1/20/26 | Litigation support and preparation | 1.0 |
| 1/20/26 | Preparation of Onset diligence and lease materials | 3.5 |
| 1/20/26 | Preparation of Onset diligence materials | 2.5 |
| 1/20/26 | Review of Hilco appraisal work | 2.5 |
| 1/20/26 | Special Committee call | 0.5 |
| 1/21/26 | Call with Hilco | 0.5 |
| 1/21/26 | Call with non-debtor stakeholders | 0.5 |
| 1/21/26 | Calls with Debtor advisors | 1.5 |
| 1/21/26 | Preparation of Onset diligence and lease materials | 2.0 |
| 1/21/26 | Review of Hilco appraisal work | 3.0 |
| 1/21/26 | Review of Hilco appraisal work | 3.5 |
| 1/21/26 | Sale process workstream management re: documentation and diligence | 1.0 |
| 1/22/26 | Call with Debtor advisors | 0.5 |
| 1/22/26 | Call with non-debtor stakeholders | 0.5 |
| 1/22/26 | Call with OEM customers | 0.5 |
| 1/22/26 | Calls with AHG advisors | 1.0 |
| 1/22/26 | Preparation of financial analysis materials | 0.5 |
| 1/22/26 | Preparation of Onset diligence and lease materials | 2.5 |
| 1/22/26 | Review of Hilco appraisal work | 3.5 |
| 1/22/26 | Sale process workstream management re: documentation and diligence | 1.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 1/22/26 | Special Committee call | 0.5 |
| 1/23/26 | Call with AHG advisors | 0.5 |
| 1/23/26 | Call with non-debtor stakeholders | 0.5 |
| 1/23/26 | Call with SPV lender advisors | 0.5 |
| 1/23/26 | Calls with Debtor advisors | 2.0 |
| 1/23/26 | Calls with UCC advisors | 1.0 |
| 1/23/26 | Correspondence re: communications strategy | 3.0 |
| 1/23/26 | Diligence and correspondence re: non-debtor entities | 0.5 |
| 1/23/26 | Preparation of Onset diligence and lease materials | 3.5 |
| 1/23/26 | Review of and correspondence re: proposal | 1.0 |
| 1/23/26 | Review of Hilco appraisal work | 2.0 |
| 1/23/26 | Special Committee call | 0.5 |
| 1/24/26 | Call with non-debtor stakeholders | 0.5 |
| 1/24/26 | Calls with Debtor advisors | 1.0 |
| 1/24/26 | Correspondence re: communications strategy | 1.0 |
| 1/24/26 | Diligence and correspondence re: non-debtor entities | 0.5 |
| 1/24/26 | Preparation of sale and mediation materials | 2.5 |
| 1/25/26 | Call with SPV lender advisors | 0.5 |
| 1/25/26 | Call with UCC advisors | 1.0 |
| 1/25/26 | Calls with Debtor advisors | 1.5 |
| 1/25/26 | Correspondence re: Silver Point diligence requests | 3.0 |
| 1/25/26 | Special Committee call | 1.0 |
| 1/26/26 | Call with AHG advisors | 0.5 |
| 1/26/26 | Call with SPV lender advisors | 0.5 |
| 1/26/26 | Calls with Debtor advisors | 1.5 |
| 1/26/26 | Calls with OEM customers | 1.5 |
| 1/27/26 | Call with AHG advisors | 0.5 |
| 1/27/26 | Call with OEM customers | 1.0 |
| 1/27/26 | Calls with buyer advisors | 2.5 |
| 1/27/26 | Calls with Debtor advisors | 2.5 |
| 1/27/26 | Diligence and correspondence re: non-debtor entities | 0.5 |
| 1/27/26 | Preparation and analysis of SPV materials | 1.0 |
| 1/27/26 | Preparation of sale and mediation materials | 5.0 |
| 1/28/26 | Analysis and preparation of appraisal summary materials | 1.0 |
| 1/28/26 | Call with SPV lender advisors | 0.5 |
| 1/28/26 | Calls with AHG advisors | 1.0 |
| 1/28/26 | Calls with Debtor advisors | 3.5 |
| 1/28/26 | Preparation and analysis of SPV materials | 1.0 |
| 1/28/26 | Preparation of sale and mediation materials | 5.0 |
| 1/29/26 | Call with OEM customers | 1.0 |
| 1/29/26 | Call with UCC advisors | 0.5 |
| 1/29/26 | Calls with AHG advisors | 1.0 |
| 1/29/26 | Calls with Debtor advisors | 1.0 |
| 1/29/26 | Court Hearing | 0.5 |
| 1/29/26 | Preparation of sale and mediation materials | 6.0 |
| 1/30/26 | Call with ABL advisors | 0.5 |
| 1/30/26 | Call with buyer advisors | 0.5 |
| 1/30/26 | Calls with Debtor advisors | 2.5 |
| 1/30/26 | Calls with OEM customers | 1.0 |
| 1/30/26 | Mediation | 1.0 |
| 1/30/26 | Sale process workstream management re: documentation and diligence | 2.0 |
| 1/31/26 | Call with OEM customers | 1.0 |
| 1/31/26 | Calls with Debtor advisors | 2.0 |
| 1/31/26 | Preparation of sale and mediation materials | 2.0 |
| **Jan-26** | **Monthly Subtotal** | **224.0** |
| 2/1/26 | Call with ABL advisors | 1.0 |
| 2/1/26 | Call with buyer advisors | 0.5 |
| 2/1/26 | Call with Debtor advisors | 1.5 |
| 2/1/26 | Call with OEM customers | 1.0 |
| 2/1/26 | Preparation of sale and mediation materials | 3.0 |
| 2/2/26 | Call with Debtor advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 2/2/26 | Call with OEM customers | 0.5 |
| 2/2/26 | Correspondence re: retention matters | 0.5 |
| 2/2/26 | Mediation | 2.0 |
| 2/2/26 | Preparation of sale and mediation materials | 3.0 |
| 2/3/26 | Call with buyer advisors | 0.5 |
| 2/3/26 | Call with OEM customers | 0.5 |
| 2/3/26 | Calls with Debtor advisors | 1.5 |
| 2/4/26 | Calls with buyer advisors | 1.5 |
| 2/4/26 | Calls with Debtor advisors | 1.0 |
| 2/4/26 | Calls with OEM customers | 2.0 |
| 2/4/26 | Calls with SPV lender advisors | 1.5 |
| 2/4/26 | Correspondence re: cleansing materials | 3.0 |
| 2/4/26 | Correspondence re: retention matters | 0.5 |
| 2/4/26 | Mediation | 3.0 |
| 2/4/26 | Preparation of sale and mediation materials | 2.0 |
| 2/4/26 | Special Committee call | 0.5 |
| 2/5/26 | Calls with Debtor advisors | 2.5 |
| 2/5/26 | Calls with OEM customers | 2.0 |
| 2/5/26 | Litigation support and preparation | 1.0 |
| 2/5/26 | Mediation | 2.5 |
| 2/5/26 | Preparation and analysis of SPV materials | 2.0 |
| 2/5/26 | Preparation of sale and mediation materials | 4.5 |
| 2/5/26 | Sale process workstream management re: documentation and diligence | 1.5 |
| 2/6/26 | Call with Debtor advisors | 0.5 |
| 2/6/26 | Call with OEM customers | 0.5 |
| 2/6/26 | Correspondence re: communications strategy | 0.5 |
| 2/6/26 | Preparation and analysis of SPV materials | 0.5 |
| 2/6/26 | Special Committee call | 0.5 |
| 2/7/26 | Call with SPV lender advisors | 1.0 |
| 2/7/26 | Sale process workstream management re: documentation and diligence | 1.0 |
| 2/7/26 | Special Committee call | 0.5 |
| 2/8/26 | Call with buyer advisors | 0.5 |
| 2/8/26 | Call with OEM customers | 1.0 |
| 2/8/26 | Sale process workstream management re: documentation and diligence | 1.0 |
| 2/9/26 | Call with Debtor advisors | 0.5 |
| 2/9/26 | Calls with OEM customers | 1.5 |
| 2/9/26 | Correspondence re: retention matters | 0.5 |
| 2/9/26 | Mediation | 0.5 |
| 2/10/26 | Calls with Debtor advisors | 1.5 |
| 2/10/26 | Preparation of cleansing materials | 3.5 |
| 2/10/26 | Preparation of sale and mediation materials | 1.0 |
| 2/11/26 | Call with OEM customers | 0.5 |
| 2/11/26 | Calls with Debtor advisors | 2.0 |
| 2/11/26 | Mediation | 2.5 |
| 2/11/26 | Preparation and analysis of SPV materials | 0.5 |
| 2/11/26 | Preparation of sale and mediation materials | 3.0 |
| 2/12/26 | Call with AHG advisors | 0.5 |
| 2/12/26 | Call with SPV lender advisors | 0.5 |
| 2/12/26 | Calls with Debtor advisors | 1.5 |
| 2/12/26 | Correspondence re: retention matters | 0.5 |
| 2/12/26 | Mediation | 1.5 |
| 2/12/26 | Preparation and analysis of SPV materials | 0.5 |
| 2/12/26 | Preparation of sale and mediation materials | 3.0 |
| 2/13/26 | Call with OEM customers | 0.5 |
| 2/13/26 | Call with SPV lender advisors | 0.5 |
| 2/13/26 | Calls with Debtor advisors | 1.0 |
| 2/14/26 | Call with Debtor advisors | 1.5 |
| 2/15/26 | Call with Debtor advisors | 0.5 |
| 2/15/26 | Call with Hilco | 0.5 |
| 2/16/26 | Calls with buyer advisors | 1.0 |
| 2/16/26 | Calls with OEM customers | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 2/16/26 | Preparation of sale and mediation materials | 2.0 |
| 2/17/26 | Call with OEM customers | 0.5 |
| 2/17/26 | Calls with buyer advisors | 1.0 |
| 2/17/26 | Calls with Debtor advisors | 2.0 |
| 2/17/26 | Preparation of sale and mediation materials | 2.5 |
| 2/18/26 | Call with OEM customers | 0.5 |
| 2/18/26 | Calls with buyer advisors | 1.5 |
| 2/18/26 | Calls with Debtor advisors | 3.0 |
| 2/18/26 | Correspondence re: retention matters | 3.0 |
| 2/18/26 | Preparation of sale and mediation materials | 1.0 |
| 2/19/26 | Call with OEM customers | 0.5 |
| 2/19/26 | Calls with buyer advisors | 1.0 |
| 2/19/26 | Calls with Debtor advisors | 3.0 |
| 2/19/26 | Preparation of sale and mediation materials | 3.0 |
| 2/20/26 | Call with Debtor advisors | 1.0 |
| 2/21/26 | Call with Debtor advisors | 1.0 |
| 2/21/26 | Call with OEM customers | 1.0 |
| 2/21/26 | Preparation of sale and mediation materials | 2.0 |
| 2/22/26 | Call with ABL advisors | 0.5 |
| 2/22/26 | Calls with Debtor advisors | 1.0 |
| 2/22/26 | Preparation of sale and mediation materials | 2.0 |
| 2/23/26 | Call with OEM customers | 0.5 |
| 2/23/26 | Calls with buyer advisors | 1.0 |
| 2/23/26 | Calls with Debtor advisors | 1.0 |
| 2/23/26 | Litigation support and preparation | 1.0 |
| 2/24/26 | Call with AHG advisors | 0.5 |
| 2/24/26 | Calls with buyer advisors | 1.0 |
| 2/24/26 | Calls with Debtor advisors | 1.5 |
| 2/25/26 | Call with Debtor advisors | 0.5 |
| 2/25/26 | Call with SPV lender advisors | 1.0 |
| 2/25/26 | Special Committee call | 0.5 |
| 2/26/26 | Call with OEM customers | 0.5 |
| 2/26/26 | Calls with Debtor advisors | 1.5 |
| 2/27/26 | Call with SPV lender advisors | 0.5 |
| 2/27/26 | Calls with Debtor advisors | 2.0 |
| 2/27/26 | Calls with OEM customers | 1.0 |
| 2/27/26 | Court Hearing | 0.5 |
| 2/28/26 | Call with Debtor advisors | 1.5 |
| **Feb-26** | **Monthly Subtotal** | **135.5** |
| 3/1/26 | Calls with buyer advisors | 1.0 |
| 3/2/26 | Call with SPV lender advisors | 0.5 |
| 3/2/26 | Calls with Debtor advisors | 1.0 |
| 3/2/26 | Calls with OEM customers | 1.0 |
| 3/2/26 | Diligence and correspondence re: non-debtor entities | 0.5 |
| 3/3/26 | Call with OEM customers | 0.5 |
| 3/3/26 | Calls with Debtor advisors | 2.5 |
| 3/5/26 | Call with Debtor advisors | 0.5 |
| 3/5/26 | Call with OEM customers | 0.5 |
| 3/6/26 | Calls with Debtor advisors | 1.5 |
| 3/8/26 | Call with Debtor advisors | 1.0 |
| 3/9/26 | Call with OEM customers | 0.5 |
| 3/9/26 | Court Hearing | 0.5 |
| 3/9/26 | Special Committee call | 0.5 |
| 3/10/26 | Calls with Debtor advisors | 2.0 |
| 3/10/26 | Litigation support and preparation | 2.0 |
| 3/11/26 | Calls with Debtor advisors | 4.0 |
| 3/12/26 | Call with AHG advisors | 0.5 |
| 3/12/26 | Call with OEM customers | 0.5 |
| 3/12/26 | Calls with Debtor advisors | 1.5 |
| 3/13/26 | Call with UCC advisors | 0.5 |
| 3/13/26 | Hearing | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Nick Sardi, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 3/14/26 | Preparation of financial analysis materials | 1.0 |
| 3/15/26 | Calls with Debtor advisors | 1.5 |
| 3/16/26 | Call with AHG advisors | 0.5 |
| 3/16/26 | Call with SPV lender advisors | 0.5 |
| 3/16/26 | Calls with OEM customers | 1.0 |
| 3/17/26 | Call with SPV lender advisors | 0.5 |
| 3/17/26 | Calls with Debtor advisors | 1.5 |
| 3/17/26 | Preparation and analysis of SPV materials | 0.5 |
| 3/18/26 | Call with OEM customers | 0.5 |
| 3/18/26 | Calls with buyer advisors | 1.0 |
| 3/18/26 | Calls with Debtor advisors | 1.0 |
| 3/19/26 | Call with AHG advisors | 0.5 |
| 3/19/26 | Call with OEM customers | 0.5 |
| 3/19/26 | Calls with Debtor advisors | 2.5 |
| 3/20/26 | Call with ABL advisors | 0.5 |
| 3/20/26 | Call with AHG advisors | 0.5 |
| 3/20/26 | Call with SPV lender advisors | 0.5 |
| 3/20/26 | Calls with Debtor advisors | 1.5 |
| 3/23/26 | Call with OEM customers | 1.0 |
| 3/24/26 | Calls with Debtor advisors | 1.5 |
| 3/24/26 | Correspondence re: retention matters | 0.5 |
| 3/25/26 | Calls with Debtor advisors | 1.5 |
| 3/26/26 | Call with non-debtor stakeholders | 0.5 |
| 3/26/26 | Call with OEM customers | 0.5 |
| 3/26/26 | Calls with buyer advisors | 1.0 |
| 3/26/26 | Calls with Debtor advisors | 1.5 |
| 3/27/26 | Call with AHG advisors | 0.5 |
| 3/29/26 | Call with Debtor advisors | 0.5 |
| 3/30/26 | Call with Debtor advisors | 0.5 |
| **Mar-26** | **Monthly Subtotal** | **49.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Eugenie Chandon-Moet, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 1/1/26 | Overdrive: CIM Progress | 10.0 |
| 1/2/26 | Overdrive: CIM Progress | 10.0 |
| 1/3/26 | Overdrive Advisor Call | 0.5 |
| 1/3/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/3/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/4/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/5/26 | Overdrive Advisor Call | 0.5 |
| 1/5/26 | Overdrive Advisor Call | 0.5 |
| 1/5/26 | Overdrive Advisor Call Re: CIM | 0.5 |
| 1/6/26 | Overdrive Advisor Call Re: Data Room | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: ABL | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: M&A | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: Evolution Case Update | 0.5 |
| 1/7/26 | Overdrive Advisor Call Re: M&A IP | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call Re: UCC | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 1.0 |
| 1/10/26 | Call with interested party regarding sales process | 1.0 |
| 1/11/26 | Call with interested party regarding sales process | 2.0 |
| 1/11/26 | Call with interested party regarding sales process | 0.5 |
| 1/11/26 | Valuation | 0.5 |
| 1/12/26 | Overdrive Valuation | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Overdrive Advisor Call | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: M&A | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: Buyer DD | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: Buyer DD | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/14/26 | Overdrive Advisor Call Re: Ultinon / Horizon | 0.5 |
| 1/14/26 | Project Overdrive - Ultinon VDR Population | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 1.5 |
| 1/16/26 | Call with interested party regarding sales process | 1.0 |
| 1/16/26 | Call with interested party regarding sales process | 1.0 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 1.0 |
| 1/17/26 | Call with interested party regarding sales process | 1.0 |
| 1/18/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/19/26 | Overdrive Advisor Call Re: TRICO VDR | 0.5 |
| 1/19/26 | Call with interested party regarding sales process | 1.0 |
| 1/20/26 | Overdrive Advisor Call Re: Onset Lease Mapping | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/20/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Ultinon BP | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Alester IP | 0.5 |
| 1/22/26 | Call with interested party regarding sales process | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Eugenie Chandon-Moet, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: OEMs | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: Debt Advisors | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Overdrive Advisor Call Re: Pre-SC Meeting | 0.5 |
| 1/25/26 | Call with interested party regarding sales process | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Call with interested party regarding sales process | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: IP | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: Sale Process Update | 1.0 |
| 1/27/26 | Overdrive Advisor Call Re: Brakes and Cardone | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Overdrive Advisor Call Re: Priority Buyer DD | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.5 |
| 1/28/26 | Overdrive Advisor Call Re: Bids Update to Debt Advisors | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.0 |
| 1/28/26 | Overdrive Advisor Call Re: Liquidation Analysis | 1.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/30/26 | Call with interested party regarding sales process | 0.5 |
| 1/31/26 | Overdrive Advisor Call Re: Bids Discussion | 1.5 |
| **Jan-26** | **Monthly Subtotal** | **81.0** |
| 2/1/26 | Internal Discussion on Bids | 1.0 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with OEM customers Re: Sales Process | 1.0 |
| 2/2/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with lender | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Advisor Call Re: Bid Perimeters | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 1.0 |
| 2/4/26 | Call with interested buyer Re: DD | 0.5 |
| 2/4/26 | Internal Discussion on Liquidation Value | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 1.0 |
| 2/4/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/4/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/4/26 | Call with interested buyer | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Eugenie Chandon-Moet, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with interested buyer Re: Bid Feedback | 2.0 |
| 2/6/26 | Call with SC Re: Sale Process | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/7/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Advisor Coordination Call | 1.0 |
| 2/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/9/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/9/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/9/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/10/26 | Call with interested buyer Re: DD | 1.0 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/11/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/11/26 | Advisor Call Re: Mediation Update | 0.5 |
| 2/11/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/11/26 | Internal Discussion on Bids | 0.5 |
| 2/11/26 | Call with OEM customer(s) | 0.5 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: DD | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/12/26 | Cleansing | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/14/26 | Overdrive Advisor Call Re: APAs | 0.5 |
| **Feb-26** | **Monthly Subtotal** | **52.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Isabella Sigalove, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 1/12/26 | Overdrive Advisor Call Re: Buyer DD | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: Liquidation Analysis | 1.0 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/14/26 | Overdrive Advisor Call Re: Ultinon / Horizon | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Project Overdrive - Ultinon VDR Population | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/18/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/19/26 | Call with interested party regarding sales process | 1.0 |
| 1/19/26 | Overdrive Advisor Call Re: TRICO VDR | 0.3 |
| 1/20/26 | Overdrive Advisor Call Re: Onset Lease Mapping | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Ultinon BP | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Alester IP | 0.5 |
| 1/22/26 | Call with interested party regarding sales process | 1.0 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: OEMs | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: Debt Advisors | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Overdrive Advisor Call Re: Pre-SC Meeting | 0.5 |
| 1/25/26 | Call with interested party regarding sales process | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: IP | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: Sale Process Update | 1.0 |
| 1/27/26 | Overdrive Advisor Call Re: Brakes and Cardone | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Overdrive Advisor Call Re: Priority Buyer DD | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.5 |
| 1/28/26 | Overdrive Advisor Call Re: Bids Update to Debt Advisors | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.0 |
| 1/28/26 | Overdrive Advisor Call Re: Liquidation Analysis | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/30/26 | Call with interested party regarding sales process | 0.5 |
| 1/31/26 | Overdrive Advisor Call Re: Bids Discussion | 1.0 |
| **Jan-26** | **Monthly Subtotal** | **34.8** |
| 2/1/26 | Internal Discussion on Bids | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with OEM customers Re: Sales Process | 1.0 |
| 2/2/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Isabella Sigalove, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with lender | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Advisor Call Re: Bid Perimeters | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 1.5 |
| 2/4/26 | Call with interested buyer Re: DD | 0.5 |
| 2/4/26 | Internal Discussion on Liquidation Value | 1.0 |
| 2/4/26 | Internal Discussion on Bids | 1.0 |
| 2/4/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/4/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/4/26 | Call with interested buyer | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with interested buyer Re: Bid Feedback | 2.0 |
| 2/6/26 | Call with SC Re: Sale Process | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/7/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Advisor Coordination Call | 1.0 |
| 2/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/9/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/9/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/9/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/10/26 | Call with interested buyer Re: DD | 1.0 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/11/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/11/26 | Advisor Call Re: Mediation Update | 0.5 |
| 2/11/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/11/26 | Internal Discussion on Bids | 1.0 |
| 2/11/26 | Call with OEM customer(s) | 0.5 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: DD | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/12/26 | Cleansing | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Isabella Sigalove, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/14/26 | Overdrive Advisor Call Re: APAs | 0.5 |
| **Feb-26** | **Monthly Subtotal** | **54.0** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 1/1/26 | Review of Capital Structure / SPV Materials | 1.5 |
| 1/2/26 | Call w/ AHG Advisors and SteerCo | 3.5 |
| 1/2/26 | Call w/ SPV Lender and Advisors | 1.0 |
| 1/2/26 | Post-Petition Factoring Diligence Management | 2.0 |
| 1/2/26 | UCC Diligence Management | 1.0 |
| 1/3/26 | Call w/ AHG Advisors and SteerCo | 0.5 |
| 1/3/26 | Debtor Advisors Call | 1.0 |
| 1/3/26 | Capital Lease Materials Preparation | 2.0 |
| 1/3/26 | Review of Onset Complaint | 1.0 |
| 1/4/26 | Call w/ AHG Advisors | 2.0 |
| 1/4/26 | Review of Onset Complaint | 5.0 |
| 1/4/26 | Dataroom Management | 0.5 |
| 1/5/26 | Call w/ ABL and AHG Advisors | 0.5 |
| 1/5/26 | Debtor Advisors Calls | 2.5 |
| 1/5/26 | Call w/ Debtor Advisors and QoE Provider | 0.5 |
| 1/5/26 | Calls w/ AHG Advisors | 1.5 |
| 1/5/26 | Review of Onset Complaint | 2.5 |
| 1/5/26 | Onset Complaint Claims Analysis | 1.5 |
| 1/5/26 | Review of UCC Objection to Motion to Quash | 2.0 |
| 1/5/26 | Post-Petition Capital Structure Analysis | 2.0 |
| 1/6/26 | Debtor Advisors Calls | 1.0 |
| 1/6/26 | Call w/ AHG Advisors | 0.5 |
| 1/6/26 | Review of Onset Complaint | 3.5 |
| 1/6/26 | Review of Hilco Appraisal | 1.5 |
| 1/7/26 | Calls w/ AHG Advisors | 2.5 |
| 1/7/26 | Hearing on Lift Stay Motions | 1.5 |
| 1/7/26 | Debtor Advisors Calls | 2.5 |
| 1/7/26 | Call w/ ABL Advisors | 0.5 |
| 1/7/26 | Post-Petition Capital Structure Analysis | 1.0 |
| 1/7/26 | Review of Onset Complaint | 9.5 |
| 1/8/26 | Debtor Advisors Calls | 1.0 |
| 1/8/26 | Call w/ UCC Advisors | 1.0 |
| 1/8/26 | Call w/ AHG Advisors | 0.5 |
| 1/8/26 | Calls w/ Interested Parties | 1.0 |
| 1/8/26 | Onset Complaint Claims Analysis and Correspondence | 3.0 |
| 1/8/26 | Review of Onset Complaint | 8.5 |
| 1/8/26 | Dataroom Management | 0.5 |
| 1/9/26 | Debtor Advisors Calls | 1.0 |
| 1/9/26 | Call w/ UCC Advisors | 0.5 |
| 1/9/26 | SteerCo Update Call | 1.0 |
| 1/9/26 | Call w/ AHG Advisors | 0.5 |
| 1/9/26 | Calls w/ ABL and AHG Advisors | 1.0 |
| 1/9/26 | Review of Onset Complaint | 2.5 |
| 1/9/26 | Dataroom Management | 1.0 |
| 1/10/26 | Debtor Advisors Call | 0.5 |
| 1/10/26 | Special Committee Meeting | 0.5 |
| 1/10/26 | Capital Lease Diligence | 1.0 |
| 1/10/26 | Review of Cash Forecast Analysis | 0.5 |
| 1/11/26 | Call w/ ABL Advisor | 1.0 |
| 1/11/26 | Call w/ AHG Advisors | 1.0 |
| 1/11/26 | Call w/ SPV Debtors Advisor | 1.0 |
| 1/11/26 | Debtor Advisors Call | 0.5 |
| 1/11/26 | Review of Cash Forecast Analysis | 0.5 |
| 1/11/26 | Review and Analysis of Hilco Appraisal | 1.0 |
| 1/12/26 | Debtor Advisors Calls | 3.0 |
| 1/12/26 | Calls w/ SPV Lender Advisors | 1.0 |
| 1/12/26 | Call w/ OEMs and Advisors | 0.5 |
| 1/12/26 | Call w/ AHG Advisors | 0.5 |
| 1/12/26 | Internal Lazard Call | 0.5 |
| 1/12/26 | Review and Analysis of Hilco Appraisal | 1.5 |
| 1/12/26 | Litigation Claims Sizing Analysis | 2.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 1/12/26 | Post-Petition Capital Structure Analysis | 3.0 |
| 1/13/26 | International Board Call | 0.5 |
| 1/13/26 | Debtor Advisors Calls | 1.5 |
| 1/13/26 | Calls w/ AHG Advisors | 1.0 |
| 1/13/26 | Calls w/ SPV Lender Advisor | 1.0 |
| 1/13/26 | Hearing on Remaining Portions of Factoring Procedures Motion | 0.5 |
| 1/13/26 | Dataroom Management | 1.0 |
| 1/13/26 | Capital Lease Diligence and Correspondence | 1.5 |
| 1/13/26 | AHG Diligence Management | 2.5 |
| 1/13/26 | Litigation Claims Sizing Analysis | 4.5 |
| 1/14/26 | Debtors Advisors Calls | 2.5 |
| 1/14/26 | Capital Lease Mapping Analysis | 11.0 |
| 1/14/26 | Capital Lease Diligence and Correspondence | 1.0 |
| 1/15/26 | Debtor Advisors Calls | 1.5 |
| 1/15/26 | Call w/ OEMs and Advisors | 0.5 |
| 1/15/26 | Call w/ AHG Advisors | 0.5 |
| 1/15/26 | AHG Diligence Management | 1.0 |
| 1/15/26 | Capital Lease Materials Preparation and Correspondence | 1.0 |
| 1/15/26 | Capital Lease Mapping Analysis | 6.0 |
| 1/16/26 | Debtor Advisors Calls | 1.5 |
| 1/16/26 | Calls w/ AHG Advisors and SteerCo | 3.0 |
| 1/16/26 | Call w/ AHG Principal | 0.5 |
| 1/16/26 | Call w/ AHG Advisors | 0.5 |
| 1/16/26 | Capital Lease Diligence and Correspondence | 1.0 |
| 1/16/26 | Capital Lease Mapping Analysis | 5.5 |
| 1/17/26 | Debtor Advisors Calls | 2.5 |
| 1/17/26 | Capital Lease Mapping Analysis | 3.5 |
| 1/17/26 | Capital Lease Analysis and Correspondence | 3.0 |
| 1/18/26 | Debtor Advisors Call | 0.5 |
| 1/18/26 | Call w/ SPV Lender Advisor | 0.5 |
| 1/18/26 | Capital Lease Mapping Analysis | 1.5 |
| 1/18/26 | Review of Post-Petition Debt Facilities | 1.0 |
| 1/18/26 | Capital Lease Diligence | 1.0 |
| 1/19/26 | Debtor Advisors Calls | 1.5 |
| 1/19/26 | Call w/ AHG Advisors | 0.5 |
| 1/19/26 | Call w/ OEMs and Advisors | 0.5 |
| 1/19/26 | Call w/ Interested Party re: Sale Process | 1.0 |
| 1/19/26 | Capital Lease Mapping Analysis | 2.5 |
| 1/19/26 | Capital Lease Diligence | 0.5 |
| 1/19/26 | Review of Post-Petition Debt Facilities | 1.0 |
| 1/20/26 | Debtor Advisors Calls | 2.5 |
| 1/20/26 | Call w/ Interested Parties re: Post-Petition Factoring / SCF | 0.5 |
| 1/20/26 | All-Hands Meeting | 4.0 |
| 1/20/26 | Special Committee Meeting | 0.5 |
| 1/20/26 | Capital Lease Analysis and Correspondence | 4.0 |
| 1/20/26 | Review of Post-Petition Debt Facilities | 1.5 |
| 1/21/26 | Call w/ AHG Advisors and SteerCo | 0.5 |
| 1/21/26 | Call w/ SPV Lender and Advisors | 0.5 |
| 1/21/26 | Call w/ Management | 0.5 |
| 1/21/26 | Call w/ AHG Advisors | 0.5 |
| 1/21/26 | Debtor Advisors Calls | 1.0 |
| 1/21/26 | Review of Post-Petition Debt Facilities | 4.0 |
| 1/22/26 | Call w/ Interested Party re: Sale Process | 1.0 |
| 1/22/26 | Debtor Advisors Call | 0.5 |
| 1/22/26 | Call w/ AHG Advisors and SteerCo | 0.5 |
| 1/22/26 | Call w/ AHG Advisors | 0.5 |
| 1/22/26 | Review of Financing Term Sheet | 1.0 |
| 1/22/26 | Dataroom Management | 0.5 |
| 1/23/26 | Board Meeting | 0.5 |
| 1/23/26 | Debtor Advisors Calls | 1.5 |
| 1/23/26 | Call w/ ABL Advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 1/23/26 | Call w/ UCC Advisors | 0.5 |
| 1/23/26 | Call w/ AHG Advisors | 0.5 |
| 1/23/26 | Review of Owned Real Estate | 1.5 |
| 1/24/26 | Debtor Advisors Calls | 1.0 |
| 1/24/26 | Review of IP Contribution Agreements | 2.0 |
| 1/25/26 | Call w/ OEM Advisors | 1.0 |
| 1/25/26 | Debtor Advisors Calls | 2.0 |
| 1/25/26 | Call w/ AHG Advisors | 1.0 |
| 1/25/26 | Call w/ UCC Advisors | 1.0 |
| 1/25/26 | Sale Process Diligence Management | 0.5 |
| 1/25/26 | Capital Lease Mapping Analysis | 1.0 |
| 1/26/26 | Debtor Advisors Calls | 2.5 |
| 1/26/26 | Call w/ OEMs and Advisors | 0.5 |
| 1/26/26 | Call w/ AHG Advisors | 0.5 |
| 1/26/26 | Call w/ OEM Advisors | 1.0 |
| 1/26/26 | Dataroom Management | 0.5 |
| 1/26/26 | Owned Real Estate Analysis | 2.5 |
| 1/27/26 | Debtor Advisors Calls | 4.0 |
| 1/27/26 | Call w/ OEM Advisors | 1.0 |
| 1/27/26 | Call w/ ABL and AHG Advisors | 0.5 |
| 1/27/26 | Owned Real Estate Analysis | 9.5 |
| 1/27/26 | Review of Kelleher Declaration | 1.5 |
| 1/28/26 | Debtor Advisors Calls | 2.5 |
| 1/28/26 | Calls w/ AHG Advisors | 1.0 |
| 1/28/26 | Owned Real Estate Analysis | 4.0 |
| 1/29/26 | Debtor Advisors Calls | 1.0 |
| 1/29/26 | Omnibus Hearing | 2.0 |
| 1/29/26 | Call w/ OEMs and Advisors | 1.0 |
| 1/29/26 | Calls w/ AHG Advisors | 1.0 |
| 1/29/26 | Review of Patrick and Edward James Indictment | 1.0 |
| 1/29/26 | Clearing Price Analysis | 5.5 |
| 1/30/26 | Call w/ UCC Advisors | 0.5 |
| 1/30/26 | Calls w/ OEMs and Advisors | 1.0 |
| 1/30/26 | Internal Lazard Call | 0.5 |
| 1/30/26 | Debtor Advisors Calls | 2.0 |
| 1/30/26 | Call w/ AHG Advisors | 0.5 |
| 1/30/26 | Clearing Price Analysis | 6.5 |
| 1/31/26 | Call w/ AHG Advisors | 0.5 |
| 1/31/26 | Call w/ ABL Advisor | 1.0 |
| 1/31/26 | Clearing Price Analysis | 1.5 |
| **Jan-26** | **Monthly Subtotal** | **268.5** |
| 2/1/26 | Call w/ OEM Advisors | 1.0 |
| 2/1/26 | Internal Lazard Call | 0.5 |
| 2/1/26 | Clearing Price Analysis | 1.5 |
| 2/2/26 | Stakeholder Mediation | 2.0 |
| 2/2/26 | Debtor Advisors Call | 0.5 |
| 2/2/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/2/26 | Capital Lease Mapping Analysis | 7.0 |
| 2/3/26 | Debtor Advisors Calls | 1.5 |
| 2/3/26 | Stakeholder Mediation | 2.0 |
| 2/3/26 | Call w/ SPV Lender Advisor | 0.5 |
| 2/3/26 | Calls w/ ABL and AHG Advisors | 0.5 |
| 2/3/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/3/26 | Preparation of First Interim Fee Application | 0.5 |
| 2/3/26 | Litigation Claims Sizing Analysis | 2.0 |
| 2/4/26 | Internal Lazard Call | 0.5 |
| 2/4/26 | Calls w/ AHG Principals | 1.0 |
| 2/4/26 | Debtor Advisors Calls | 1.5 |
| 2/4/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/4/26 | Stakeholder Mediation | 1.5 |
| 2/4/26 | Calls w/ SPV Lender and Advisors | 2.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 2/4/26 | Special Committee Meeting | 0.5 |
| 2/4/26 | Call w/ OEM Advisors | 0.5 |
| 2/4/26 | Sale Process Diligence Management | 1.0 |
| 2/4/26 | Capital Lease Mapping Analysis | 2.0 |
| 2/5/26 | Debtor Advisors Calls | 1.0 |
| 2/5/26 | Stakeholder Mediation | 0.5 |
| 2/5/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/5/26 | Call w/ Stakeholders and Advisors | 0.5 |
| 2/5/26 | Call w/ OEM Advisors | 0.5 |
| 2/5/26 | Capital Lease Mapping Analysis | 5.5 |
| 2/6/26 | Special Committee Meeting | 0.5 |
| 2/6/26 | Call w/ SPV Lender and Advisor | 0.5 |
| 2/6/26 | Debtor Advisors Call | 0.5 |
| 2/6/26 | Call w/ Stakeholders and Advisors | 0.5 |
| 2/6/26 | Capital Lease Mapping Analysis | 2.5 |
| 2/6/26 | Litigation Claims Sizing Analysis | 4.0 |
| 2/7/26 | Call w/ Interested Party re: Sale Process | 0.5 |
| 2/7/26 | Call w/ Stakeholders and Advisors | 0.5 |
| 2/7/26 | Litigation Claims Sizing Analysis | 2.0 |
| 2/8/26 | Call w/ OEMs and Potential Bidder | 0.5 |
| 2/8/26 | Call w/ OEM Advisors | 1.0 |
| 2/8/26 | Capital Lease Mapping Analysis | 2.0 |
| 2/9/26 | Debtor Advisors Calls | 1.0 |
| 2/9/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/9/26 | Capital Lease Mapping Analysis | 1.5 |
| 2/10/26 | Debtor Advisors Calls | 2.5 |
| 2/10/26 | Special Committee Meeting | 0.5 |
| 2/10/26 | Capital Lease Mapping Analysis | 1.5 |
| 2/11/26 | Debtor Advisors Calls | 1.5 |
| 2/11/26 | Special Committee Meeting | 0.5 |
| 2/11/26 | Call w/ AHG Advisors | 0.5 |
| 2/11/26 | Capital Lease Mapping Analysis | 1.0 |
| 2/11/26 | Lender Allocation Analysis | 7.5 |
| 2/12/26 | Stakeholder Mediation | 0.5 |
| 2/12/26 | Debtor Advisors Calls | 2.0 |
| 2/12/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/12/26 | Call w/ AHG Advisors | 0.5 |
| 2/12/26 | Capital Lease Analysis and Correspondence | 2.5 |
| 2/12/26 | Capital Lease Mapping Analysis | 0.5 |
| 2/13/26 | Capital Lease Mapping Analysis | 2.5 |
| 2/14/26 | Review of Mediator's Proposal | 1.5 |
| 2/15/26 | Review of First Interim Fee Application | 1.5 |
| 2/16/26 | Debtor Advisors Call | 0.5 |
| 2/16/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/16/26 | Call w/ OEM Advisors | 0.5 |
| 2/16/26 | Review of Illustrative Rent Analysis | 2.0 |
| 2/17/26 | Debtor Advisors Call | 0.5 |
| 2/17/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/17/26 | Lender Allocation Analysis | 3.0 |
| 2/18/26 | Debtor Advisors Calls | 1.0 |
| 2/18/26 | Stakeholder Mediation | 0.5 |
| 2/18/26 | Review of Plan Settlement Term Sheet | 1.5 |
| 2/19/26 | Debtor Advisors Calls | 1.5 |
| 2/19/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/19/26 | Stakeholder Mediation | 1.5 |
| 2/19/26 | Call w/ Potential Bidder | 0.5 |
| 2/19/26 | Review of Bidder IOIs | 1.5 |
| 2/20/26 | Review of Bidder IOIs | 1.5 |
| 2/21/26 | SPV Lender Diligence Management | 1.5 |
| 2/22/26 | Debtor Advisors Call | 0.5 |
| 2/22/26 | Review of Collateral Mapping Analysis | 1.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 2/23/26 | Debtor Advisors Call | 0.5 |
| 2/23/26 | Internal Lazard Call | 0.5 |
| 2/23/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/23/26 | Stakeholder Mediation | 0.5 |
| 2/23/26 | Capital Lease Mapping Analysis | 1.5 |
| 2/23/26 | Collateral Mapping Analysis | 0.5 |
| 2/23/26 | Preparation of Disclosure Statement | 1.5 |
| 2/24/26 | Debtor Advisors Calls | 1.0 |
| 2/24/26 | Dataroom Management | 0.5 |
| 2/24/26 | Review of Collateral Mapping Analysis | 1.0 |
| 2/25/26 | Debtor Advisors Call | 0.5 |
| 2/25/26 | Lazard Sale Transaction Fee Analysis | 1.5 |
| 2/26/26 | Debtor Advisors Calls | 1.0 |
| 2/26/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/26/26 | Call w/ AHG Principal | 0.5 |
| 2/26/26 | Lazard Sale Transaction Fee Analysis | 3.0 |
| 2/27/26 | Status Conference Hearing | 1.5 |
| 2/27/26 | Debtor Advisors Call | 1.0 |
| 2/27/26 | Lazard Sale Transaction Fee Analysis | 3.5 |
| 2/28/26 | Debtor Advisors Call | 0.5 |
| 2/28/26 | Lazard Sale Transaction Fee Analysis | 1.5 |
| **Feb-26** | **Monthly Subtotal** | **129.5** |
| 3/1/26 | Lazard Sale Transaction Fee Analysis | 1.5 |
| 3/2/26 | Debtor Advisors Call | 0.5 |
| 3/2/26 | Call w/ OEMs and Advisors | 0.5 |
| 3/2/26 | Call w/ Potential Bidder | 0.5 |
| 3/2/26 | Lazard Sale Transaction Fee Analysis | 2.5 |
| 3/2/26 | Lease Diligence and Correspondence | 1.5 |
| 3/3/26 | Debtor Advisors Calls | 1.0 |
| 3/3/26 | AHG Diligence Management | 1.0 |
| 3/3/26 | Lazard Sale Transaction Fee Analysis | 0.5 |
| 3/3/26 | Lazard Fee Analysis | 1.0 |
| 3/4/26 | Debtor Advisors Call | 0.5 |
| 3/4/26 | Lazard Fee Analysis | 1.5 |
| 3/5/26 | Debtor Advisors Calls | 1.0 |
| 3/5/26 | Call w/ OEMs and Advisors | 0.5 |
| 3/5/26 | Lazard Fee Analysis | 3.0 |
| 3/5/26 | Review of Onset Emergency Motion | 1.0 |
| 3/6/26 | Lazard Fee Analysis | 2.0 |
| 3/8/26 | Review of Mooney Walbro Declaration | 1.5 |
| 3/9/26 | Special Committee Meeting | 0.5 |
| 3/9/26 | Debtor Advisors Call | 0.5 |
| 3/9/26 | Call w/ OEMs and Advisors | 0.5 |
| 3/9/26 | Omnibus Hearing | 2.0 |
| 3/9/26 | Mooney Walbro Sale Hearing Prep | 1.5 |
| 3/10/26 | Debtor Advisors Calls | 1.0 |
| 3/10/26 | Special Committee Meeting | 0.5 |
| 3/10/26 | Call w/ Potential Bidder | 0.5 |
| 3/10/26 | Call w/ ABL Advisors | 0.5 |
| 3/10/26 | Capital Lease Diligence | 0.5 |
| 3/10/26 | Mooney Walbro Sale Hearing Prep | 1.0 |
| 3/11/26 | Debtor Advisors Calls | 4.0 |
| 3/11/26 | Call w/ Buyer Counsel | 0.5 |
| 3/11/26 | Mooney Walbro Sale Hearing Prep | 3.0 |
| 3/11/26 | Capital Lease Diligence and Correspondence | 1.0 |
| 3/11/26 | Review of Weekly Cash Flow Forecast | 2.5 |
| 3/12/26 | Debtor Advisors Calls | 1.5 |
| 3/12/26 | Oral Ruling on Evolution's Adequate Protection Motion | 1.0 |
| 3/12/26 | Call w/ OEMs and Advisors | 0.5 |
| 3/12/26 | Call w/ OEM Advisors | 0.5 |
| 3/12/26 | Call w/ AHG Advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 3/12/26 | Review of Weekly Cash Flow Forecast | 1.5 |
| 3/12/26 | Mooney Walbro Sale Hearing Prep | 1.0 |
| 3/13/26 | Walbro Sale Hearing | 1.0 |
| 3/13/26 | Call w/ UCC Advisor | 0.5 |
| 3/13/26 | Review of Weekly Cash Flow Forecast | 1.5 |
| 3/14/26 | Call w/ Potential Bidder | 1.0 |
| 3/15/26 | Debtor Advisors Calls | 1.0 |
| 3/15/26 | Review of Bidder Term Sheet | 1.5 |
| 3/16/26 | Debtor Advisors Call | 0.5 |
| 3/16/26 | Calls w/ OEMs and Advisors | 1.0 |
| 3/16/26 | Call w/ AHG Advisors | 0.5 |
| 3/16/26 | Review of Bidder Term Sheet | 1.0 |
| 3/16/26 | Review of Weekly Cash Flow Forecast | 0.5 |
| 3/17/26 | Debtor Advisors Calls | 1.5 |
| 3/17/26 | Special Committee Meeting | 0.5 |
| 3/17/26 | Capital Lease Mapping Analysis | 3.5 |
| 3/18/26 | Status Conference Hearing | 0.5 |
| 3/18/26 | Debtor Advisors Calls | 1.0 |
| 3/18/26 | Internal Lazard Call | 0.5 |
| 3/18/26 | Business Unit Asset Diligence | 1.5 |
| 3/19/26 | Debtor Advisors Calls | 2.0 |
| 3/19/26 | Call w/ AHG Advisors | 0.5 |
| 3/19/26 | Call w/ OEMs and Advisors | 0.5 |
| 3/19/26 | Adequate Assurance Analysis | 3.0 |
| 3/20/26 | Debtor Advisors Call | 0.5 |
| 3/20/26 | Call w/ Potential Bidder | 2.0 |
| 3/20/26 | Call w/ ABL Advisors | 0.5 |
| 3/20/26 | Call w/ AHG Advisors | 0.5 |
| 3/20/26 | Lender Allocation Analysis | 2.0 |
| 3/21/26 | Lender Allocation Analysis | 1.5 |
| 3/22/26 | Lender Allocation Analysis | 1.5 |
| 3/23/26 | Debtor Advisors Call | 0.5 |
| 3/23/26 | Call w/ OEMs and Advisors | 1.0 |
| 3/23/26 | Call w/ Potential Bidder | 1.0 |
| 3/23/26 | Lazard Fee Analysis | 1.5 |
| 3/24/26 | Debtor Advisors Calls | 1.0 |
| 3/24/26 | Call w/ Potential Bidder | 0.5 |
| 3/24/26 | Internal Lazard Call | 0.5 |
| 3/24/26 | Call w/ AHG Advisors | 0.5 |
| 3/24/26 | Special Committee Meeting | 0.5 |
| 3/24/26 | Lazard Fee Analysis | 4.0 |
| 3/25/26 | Debtor Advisors Call | 0.5 |
| 3/25/26 | Internal Lazard Call | 0.5 |
| 3/25/26 | Lazard Fee Analysis | 1.5 |
| 3/25/26 | Business Unit Asset Diligence | 2.0 |
| 3/26/26 | Debtor Advisors Calls | 1.0 |
| 3/26/26 | Internal Lazard Call | 1.0 |
| 3/26/26 | Call w/ OEMs and Advisors | 1.0 |
| 3/26/26 | Calls w/ Potential Bidders | 1.0 |
| 3/26/26 | Lazard Fee Analysis | 1.5 |
| 3/26/26 | Adequate Assurance Analysis | 2.0 |
| 3/26/26 | Capital Lease Mapping Analysis | 0.5 |
| 3/27/26 | Debtor Advisors Call | 0.5 |
| 3/27/26 | A/R Reconciliation Analysis | 1.5 |
| 3/27/26 | Business Unit Asset Diligence | 0.5 |
| 3/27/26 | Capital Lease Mapping Analysis | 0.5 |
| 3/28/26 | A/R Reconciliation Analysis | 0.5 |
| 3/28/26 | Review of Asset Sale Term Sheet | 1.0 |
| 3/29/26 | Debtor Advisors Calls | 1.0 |
| 3/29/26 | Preparation of Asset Sale Term Sheet | 3.5 |
| 3/30/26 | Calls w/ Potential Bidders | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 3/30/26 | Debtor Advisors Calls | 1.5 |
| 3/30/26 | Internal Lazard Call | 0.5 |
| 3/30/26 | Call w/ OEMs and Advisors | 1.0 |
| 3/30/26 | Call w/ AHG Advisors | 0.5 |
| 3/30/26 | Asset Usage Fee Analysis | 2.0 |
| 3/30/26 | Review of Evolution Motion to Convert | 1.0 |
| 3/31/26 | Debtor Advisors Calls | 1.0 |
| 3/31/26 | Call w/ AHG Advisors | 0.5 |
| 3/31/26 | Internal Lazard Call | 0.5 |
| 3/31/26 | Ultinon Motion First Day Hearing | 2.0 |
| 3/31/26 | Call w/ ABL Advisors | 0.5 |
| 3/31/26 | Lazard Fee Analysis | 3.0 |
| 3/31/26 | Review of Post-Petition Debt Facilities and Organizational Structure | 1.0 |
| 3/31/26 | Asset Usage Fee Analysis | 1.0 |
| **Mar-26** | **Monthly Subtotal** | **131.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 1/1/26 | Review of Capital Structure / SPV Materials | 1.5 |
| 1/2/26 | Call w/ AHG Advisors and SteerCo | 3.5 |
| 1/2/26 | Call w/ SPV Lender and Advisors | 1.0 |
| 1/2/26 | Post-Petition Factoring Diligence Management | 1.0 |
| 1/2/26 | UCC Diligence Management | 1.0 |
| 1/2/26 | Correspondence w/ Facility Agents | 0.5 |
| 1/2/26 | Post-Petition Capital Structure Analysis | 1.0 |
| 1/3/26 | Call w/ AHG Advisors and SteerCo | 0.5 |
| 1/3/26 | Debtor Advisors Call | 1.0 |
| 1/4/26 | Call w/ AHG Advisors | 2.0 |
| 1/4/26 | Dataroom Management | 0.5 |
| 1/5/26 | Call w/ ABL and AHG Advisors | 0.5 |
| 1/5/26 | Debtor Advisors Calls | 2.5 |
| 1/5/26 | Call w/ Debtor Advisors and QoE Provider | 0.5 |
| 1/5/26 | Calls w/ AHG Advisors | 1.5 |
| 1/5/26 | Post-Petition Capital Structure Analysis | 1.0 |
| 1/6/26 | Debtor Advisors Calls | 1.0 |
| 1/6/26 | Call w/ AHG Advisors | 0.5 |
| 1/7/26 | Dataroom Management | 1.0 |
| 1/7/26 | Calls w/ AHG Advisors | 2.5 |
| 1/7/26 | Hearing on Lift Stay Motions | 1.5 |
| 1/7/26 | Debtor Advisors Calls | 2.0 |
| 1/7/26 | Call w/ ABL Advisors | 0.5 |
| 1/7/26 | Post-Petition Capital Structure Analysis | 2.0 |
| 1/8/26 | Post-Petition Capital Structure Analysis | 1.0 |
| 1/8/26 | Dataroom Management | 1.0 |
| 1/8/26 | Debtor Advisors Calls | 1.0 |
| 1/8/26 | Call w/ UCC Advisors | 1.0 |
| 1/8/26 | Call w/ AHG Advisors | 0.5 |
| 1/8/26 | Calls w/ Interested Parties | 1.0 |
| 1/9/26 | Post-Petition Capital Structure Analysis | 3.5 |
| 1/9/26 | Post-Petition Capital Structure Correpondence | 1.0 |
| 1/9/26 | Debtor Advisors Calls | 1.0 |
| 1/9/26 | Call w/ UCC Advisors | 0.5 |
| 1/9/26 | SteerCo Update Call | 1.0 |
| 1/9/26 | Call w/ AHG Advisors | 0.5 |
| 1/9/26 | Calls w/ ABL and AHG Advisors | 1.0 |
| 1/9/26 | Post-Petition Capital Structure Correpondence | 1.0 |
| 1/10/26 | Debtor Advisors Call | 0.5 |
| 1/10/26 | Special Committee Meeting | 0.5 |
| 1/10/26 | Review of Cash Forecast Analysis | 1.0 |
| 1/11/26 | Post-Petition Capital Structure Analysis & Holders | 4.0 |
| 1/11/26 | Call w/ ABL Advisor | 1.0 |
| 1/11/26 | Call w/ AHG Advisors | 1.0 |
| 1/11/26 | Call w/ SPV Debtors Advisor | 1.0 |
| 1/11/26 | Debtor Advisors Call | 0.5 |
| 1/11/26 | Review of Cash Forecast Analysis | 1.0 |
| 1/11/26 | Review and Analysis of Hilco Appraisal | 1.0 |
| 1/12/26 | Post-Petition Capital Structure Analysis & Holders | 1.5 |
| 1/12/26 | Debtor Advisors Calls | 3.0 |
| 1/12/26 | Calls w/ SPV Lender Advisors | 1.0 |
| 1/12/26 | Call w/ OEMs and Advisors | 0.5 |
| 1/12/26 | Call w/ AHG Advisors | 0.5 |
| 1/12/26 | Internal Lazard Call | 0.5 |
| 1/12/26 | Dataroom Management | 1.0 |
| 1/13/26 | Post-Petition Capital Structure Analysis | 1.0 |
| 1/12/26 | Dataroom Management | 1.0 |
| 1/13/26 | International Board Call | 0.5 |
| 1/13/26 | Dataroom Management | 1.5 |
| 1/13/26 | Debtor Advisors Calls | 1.5 |
| 1/13/26 | Calls w/ AHG Advisors | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 1/13/26 | Calls w/ SPV Lender Advisor | 1.0 |
| 1/13/26 | Hearing on Remaining Portions of Factoring Procedures Motion | 0.5 |
| 1/14/26 | Dataroom Management | 1.0 |
| 1/14/26 | Debtors Advisors Calls | 2.5 |
| 1/15/26 | Dataroom Management | 0.5 |
| 1/15/26 | Correspondence re. Potential M&A Counterparty | 1.0 |
| 1/15/26 | Debtor Advisors Calls | 1.5 |
| 1/15/26 | Call w/ OEMs and Advisors | 0.5 |
| 1/15/26 | Call w/ AHG Advisors | 0.5 |
| 1/16/26 | Dataroom Management | 1.5 |
| 1/16/26 | Post-Petition Capital Structure Analysis & Correpondence | 1.0 |
| 1/16/26 | Debtor Advisors Calls | 1.5 |
| 1/16/26 | Calls w/ AHG Advisors and SteerCo | 3.0 |
| 1/16/26 | Call w/ AHG Principal | 0.5 |
| 1/16/26 | Call w/ AHG Advisors | 0.5 |
| 1/17/26 | Dataroom Management | 0.5 |
| 1/16/26 | Post-Petition Capital Structure Analysis & Correpondence | 2.0 |
| 1/17/26 | Debtor Advisors Calls | 2.5 |
| 1/16/26 | Post-Petition Capital Structure Analysis & Correpondence | 2.5 |
| 1/18/26 | Debtor Advisors Call | 0.5 |
| 1/18/26 | Post-Petition Capital Structure Analysis & Correpondence | 2.0 |
| 1/18/26 | Dataroom Management | 0.5 |
| 1/18/26 | Call w/ SPV Lender Advisor | 0.5 |
| 1/18/26 | Review of Post-Petition Debt Facilities | 1.0 |
| 1/19/26 | Post-Petition Capital Structure Analysis & Correpondence | 2.0 |
| 1/19/26 | Debtor Advisors Calls | 1.5 |
| 1/19/26 | Call w/ AHG Advisors | 0.5 |
| 1/19/26 | Call w/ OEMs and Advisors | 0.5 |
| 1/19/26 | Call w/ Interested Party re: Sale Process | 1.0 |
| 1/19/26 | Review of Post-Petition Debt Facilities | 1.0 |
| 1/20/26 | Post-Petition Capital Structure Analysis & Correpondence | 4.0 |
| 1/20/26 | Dataroom Management | 0.5 |
| 1/20/26 | Correspondence re. Potential M&A Counterparty | 1.0 |
| 1/20/26 | Debtor Advisors Calls | 2.5 |
| 1/20/26 | Call w/ Interested Parties re: Post-Petition Factoring / SCF | 0.5 |
| 1/20/26 | All-Hands Meeting | 4.0 |
| 1/20/26 | Special Committee Meeting | 0.5 |
| 1/21/26 | Call w/ AHG Advisors and SteerCo | 0.5 |
| 1/21/26 | Call w/ SPV Lender and Advisors | 0.5 |
| 1/21/26 | Call w/ Management | 0.5 |
| 1/21/26 | Call w/ AHG Advisors | 0.5 |
| 1/21/26 | Debtor Advisors Calls | 1.0 |
| 1/21/26 | Review of Post-Petition Debt Facilities | 3.5 |
| 1/22/26 | Call w/ Interested Party re: Sale Process | 1.0 |
| 1/22/26 | Debtor Advisors Call | 0.5 |
| 1/22/26 | Call w/ AHG Advisors and SteerCo | 0.5 |
| 1/22/26 | Call w/ AHG Advisors | 0.5 |
| 1/22/26 | Review of Financing Term Sheet | 1.0 |
| 1/23/26 | Board Meeting | 0.5 |
| 1/23/26 | Debtor Advisors Calls | 1.5 |
| 1/23/26 | Call w/ ABL Advisors | 0.5 |
| 1/23/26 | Call w/ UCC Advisors | 0.5 |
| 1/23/26 | Call w/ AHG Advisors | 0.5 |
| 1/24/26 | Debtor Advisors Calls | 1.0 |
| 1/25/26 | Call w/ OEM Advisors | 1.0 |
| 1/25/26 | Debtor Advisors Calls | 2.0 |
| 1/25/26 | Call w/ AHG Advisors | 1.0 |
| 1/25/26 | Call w/ UCC Advisors | 1.0 |
| 1/26/26 | Debtor Advisors Calls | 2.5 |
| 1/26/26 | Call w/ OEMs and Advisors | 0.5 |
| 1/26/26 | Call w/ AHG Advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 1/20/26 | Post-Petition Capital Structure Analysis & Correpondence | 0.5 |
| 1/20/26 | Correspondence re. Potential M&A Counterparty | 1.0 |
| 1/26/26 | Call w/ OEM Advisors | 1.0 |
| 1/26/26 | Dataroom Management | 0.5 |
| 1/27/26 | Bid Analysis & Summary | 5.0 |
| 1/27/26 | IP Analysis | 1.0 |
| 1/27/26 | Correspondence re. Potential M&A Counterparty | 0.5 |
| 1/27/26 | Debtor Advisors Calls | 4.0 |
| 1/27/26 | Call w/ OEM Advisors | 1.0 |
| 1/27/26 | Call w/ ABL and AHG Advisors | 0.5 |
| 1/27/26 | Dataroom Management | 0.5 |
| 1/27/26 | Clearing Price Analysis & Correspondence | 2.0 |
| 1/27/26 | Clearing Price Analysis & Correspondence | 3.0 |
| 1/28/26 | Correspondence re. Potential M&A Counterparty | 0.5 |
| 1/28/26 | Dataroom Management | 1.0 |
| 1/28/26 | Post-Petition Capital Structure Analysis & Correpondence | 0.5 |
| 1/28/26 | Debtor Advisors Calls | 2.5 |
| 1/28/26 | Calls w/ AHG Advisors | 1.0 |
| 1/28/26 | Dataroom Management | 1.0 |
| 1/28/26 | Clearing Price Analysis & Correspondence | 3.0 |
| 1/29/26 | Debtor Advisors Calls | 1.0 |
| 1/29/26 | Omnibus Hearing | 2.0 |
| 1/29/26 | Call w/ OEMs and Advisors | 1.0 |
| 1/29/26 | Calls w/ AHG Advisors | 1.0 |
| 1/30/26 | Call w/ UCC Advisors | 0.5 |
| 1/30/26 | Calls w/ OEMs and Advisors | 1.0 |
| 1/30/26 | Internal Lazard Call | 0.5 |
| 1/30/26 | Debtor Advisors Calls | 2.0 |
| 1/30/26 | Call w/ AHG Advisors | 0.5 |
| 1/28/26 | Dataroom Management | 0.5 |
| 1/31/26 | Call w/ AHG Advisors | 0.5 |
| 1/31/26 | Call w/ ABL Advisor | 1.0 |
| **Jan-26** | **Monthly Subtotal** | **184.5** |
| 2/1/26 | Call w/ OEM Advisors | 1.0 |
| 2/1/26 | Clearing Price Analysis & Correspondence | 1.5 |
| 2/1/26 | Internal Lazard Call | 0.5 |
| 2/2/26 | Bid Summary | 1.5 |
| 2/2/26 | Dataroom Management | 0.5 |
| 2/2/26 | Stakeholder Mediation | 2.0 |
| 2/2/26 | Debtor Advisors Call | 0.5 |
| 2/2/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/3/26 | Bid Summary & Correspondence | 1.5 |
| 2/3/26 | Clearing Price Analysis & Correspondence | 1.0 |
| 2/3/26 | Lazard Internal Fee Discussion | 1.0 |
| 2/3/26 | Debtor Advisors Calls | 1.5 |
| 2/3/26 | Stakeholder Mediation | 2.0 |
| 2/3/26 | Call w/ SPV Lender Advisor | 0.5 |
| 2/3/26 | Calls w/ ABL and AHG Advisors | 0.5 |
| 2/3/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/4/26 | Internal Lazard Call | 0.5 |
| 2/4/26 | Calls w/ AHG Principals | 1.0 |
| 2/4/26 | Debtor Advisors Calls | 1.5 |
| 2/4/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/4/26 | Stakeholder Mediation | 1.5 |
| 2/4/26 | Calls w/ SPV Lender and Advisors | 2.0 |
| 2/4/26 | Special Committee Meeting | 0.5 |
| 2/4/26 | Call w/ OEM Advisors | 0.5 |
| 2/5/26 | Debtor Advisors Calls | 1.0 |
| 2/5/26 | Stakeholder Mediation | 0.5 |
| 2/5/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/5/26 | Call w/ Stakeholders and Advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 2/5/26 | Call w/ OEM Advisors | 0.5 |
| 2/2/26 | Dataroom Management | 0.5 |
| 2/6/26 | Special Committee Meeting | 0.5 |
| 2/6/26 | Clearing Price Analysis & Correspondence | 4.0 |
| 2/6/26 | First Interim Fee Application Preparation | 2.0 |
| 2/6/26 | Call w/ SPV Lender and Advisor | 0.5 |
| 2/6/26 | Debtor Advisors Call | 0.5 |
| 2/6/26 | Call w/ Stakeholders and Advisors | 0.5 |
| 2/7/26 | Call w/ Interested Party re: Sale Process | 0.5 |
| 2/7/26 | Call w/ Stakeholders and Advisors | 0.5 |
| 2/8/26 | Call w/ OEMs and Potential Bidder | 0.5 |
| 2/8/26 | Call w/ OEM Advisors | 1.0 |
| 2/9/26 | Debtor Advisors Calls | 1.0 |
| 2/9/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/10/26 | Debtor Advisors Calls | 2.5 |
| 2/10/26 | Mediation Proposal Analysis | 4.0 |
| 2/10/26 | Special Committee Meeting | 0.5 |
| 2/10/26 | Mediation Proposal Analysis | 2.0 |
| 2/11/26 | Debtor Advisors Calls | 1.5 |
| 2/11/26 | Special Committee Meeting | 0.5 |
| 2/11/26 | Call w/ AHG Advisors | 0.5 |
| 2/12/26 | Stakeholder Mediation | 0.5 |
| 2/12/26 | Debtor Advisors Calls | 2.0 |
| 2/12/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/12/26 | Call w/ AHG Advisors | 0.5 |
| 2/14/26 | Review of Mediator's Proposal | 1.5 |
| 2/15/26 | First Interim Fee Application Preparation | 2.0 |
| 2/16/26 | Debtor Advisors Call | 0.5 |
| 2/16/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/16/26 | Call w/ OEM Advisors | 0.5 |
| 2/17/26 | Debtor Advisors Call | 0.5 |
| 2/17/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/18/26 | Correspondence w/ Facility Agents | 0.5 |
| 2/18/26 | Debtor Advisors Calls | 1.0 |
| 2/18/26 | Stakeholder Mediation | 0.5 |
| 2/18/26 | Review of Plan Settlement Term Sheet | 1.5 |
| 2/19/26 | Correspondence w/ Facility Agents | 0.5 |
| 2/19/26 | Debtor Advisors Calls | 1.5 |
| 2/19/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/19/26 | Stakeholder Mediation | 1.5 |
| 2/19/26 | Call w/ Potential Bidder | 0.5 |
| 2/19/26 | Review of Bidder IOIs | 1.0 |
| 2/20/26 | Plan Settlement Term Sheet Analysis | 3.0 |
| 2/20/26 | Review of Bidder IOIs | 1.0 |
| 2/22/26 | Debtor Advisors Call | 0.5 |
| 2/23/26 | Debtor Advisors Call | 0.5 |
| 2/23/26 | Internal Lazard Call | 0.5 |
| 2/23/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/23/26 | Bid Summary & Correspondence | 1.0 |
| 2/23/26 | Stakeholder Mediation | 0.5 |
| 2/24/26 | Debtor Advisors Calls | 1.0 |
| 2/25/26 | Debtor Advisors Call | 0.5 |
| 2/26/26 | Debtor Advisors Calls | 1.0 |
| 2/26/26 | Call w/ OEMs and Advisors | 0.5 |
| 2/26/26 | Call w/ AHG Principal | 0.5 |
| 2/27/26 | Status Conference Hearing | 1.5 |
| 2/27/26 | Debtor Advisors Call | 1.0 |
| 2/28/26 | Debtor Advisors Call | 0.5 |
| **Feb-26** | **Monthly Subtotal** | **84.0** |
| 3/2/26 | Debtor Advisors Call | 0.5 |
| 3/2/26 | Call w/ OEMs and Advisors | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 3/2/26 | Call w/ Potential Bidder | 0.5 |
| 3/3/26 | Debtor Advisors Calls | 1.0 |
| 3/4/26 | Debtor Advisors Call | 0.5 |
| 3/5/26 | Debtor Advisors Calls | 1.0 |
| 3/5/26 | Call w/ OEMs and Advisors | 0.5 |
| 3/8/26 | Review of Mooney Walbro Declaration | 1.0 |
| 3/9/26 | Special Committee Meeting | 0.5 |
| 3/9/26 | Debtor Advisors Call | 0.5 |
| 3/9/26 | Call w/ OEMs and Advisors | 0.5 |
| 3/9/26 | Omnibus Hearing | 2.0 |
| 3/9/26 | Correspondence w/ Facility Agents | 0.5 |
| 3/9/26 | Post-Petition Capital Structure Analysis & Holders | 2.0 |
| 3/10/26 | Debtor Advisors Calls | 1.0 |
| 3/10/26 | Post-Petition Capital Structure Analysis & Holders | 1.0 |
| 3/10/26 | Walbro Asset Allocation Analysis | 1.0 |
| 3/10/26 | Mooney Walbro Testimony Prep | 3.0 |
| 3/10/26 | Special Committee Meeting | 0.5 |
| 3/10/26 | Call w/ Potential Bidder | 0.5 |
| 3/10/26 | Call w/ ABL Advisors | 0.5 |
| 3/11/26 | Mooney Walbro Testimony Prep | 1.0 |
| 3/11/26 | Debtor Advisors Calls | 4.0 |
| 3/11/26 | Call w/ Buyer Counsel | 0.5 |
| 3/11/26 | Review of Weekly Cash Flow Forecast | 2.5 |
| 3/12/26 | Mooney Walbro Testimony Prep | 1.0 |
| 3/12/26 | Debtor Advisors Calls | 1.5 |
| 3/12/26 | Oral Ruling on Evolution's Adequate Protection Motion | 1.0 |
| 3/12/26 | Call w/ OEMs and Advisors | 0.5 |
| 3/12/26 | Call w/ OEM Advisors | 0.5 |
| 3/12/26 | Call w/ AHG Advisors | 0.5 |
| 3/12/26 | Review of Weekly Cash Flow Forecast | 1.5 |
| 3/13/26 | Post-Petition Capital Structure Analysis & Correpondence | 1.0 |
| 3/13/26 | Walbro Sale Hearing | 1.0 |
| 3/13/26 | Call w/ UCC Advisor | 0.5 |
| 3/13/26 | Review of Weekly Cash Flow Forecast | 1.5 |
| 3/14/26 | Call w/ Potential Bidder | 1.0 |
| 3/15/26 | Post-Petition Capital Structure Analysis & Holders | 1.0 |
| 3/15/26 | Debtor Advisors Calls | 1.0 |
| 3/15/26 | Review of Bidder Term Sheet | 1.5 |
| 3/16/26 | Debtor Advisors Call | 0.5 |
| 3/16/26 | Calls w/ OEMs and Advisors | 1.0 |
| 3/16/26 | Call w/ AHG Advisors | 0.5 |
| 3/16/26 | Review of Weekly Cash Flow Forecast | 0.5 |
| 3/17/26 | Debtor Advisors Calls | 1.5 |
| 3/17/26 | Special Committee Meeting | 0.5 |
| 3/17/26 | M&A Aanlysis | 2.0 |
| 3/18/26 | Status Conference Hearing | 0.5 |
| 3/18/26 | Debtor Advisors Calls | 1.0 |
| 3/18/26 | Internal Lazard Call | 0.5 |
| 3/19/26 | Debtor Advisors Calls | 2.0 |
| 3/19/26 | Call w/ AHG Advisors | 0.5 |
| 3/19/26 | Call w/ OEMs and Advisors | 0.5 |
| 3/20/26 | Debtor Advisors Call | 0.5 |
| 3/20/26 | Call w/ Potential Bidder | 2.0 |
| 3/20/26 | Call w/ ABL Advisors | 0.5 |
| 3/20/26 | Call w/ AHG Advisors | 0.5 |
| 3/23/26 | Debtor Advisors Call | 0.5 |
| 3/23/26 | Call w/ OEMs and Advisors | 1.0 |
| 3/23/26 | Call w/ Potential Bidder | 1.0 |
| 3/24/26 | Debtor Advisors Calls | 1.0 |
| 3/24/26 | Call w/ Potential Bidder | 0.5 |
| 3/24/26 | Internal Lazard Call | 0.5 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 3/24/26 | Call w/ AHG Advisors | 0.5 |
| 3/24/26 | Special Committee Meeting | 0.5 |
| 3/25/26 | M&A Aanlysis | 1.0 |
| 3/25/26 | Debtor Advisors Call | 0.5 |
| 3/25/26 | Internal Lazard Call | 0.5 |
| 3/26/26 | Debtor Advisors Calls | 1.0 |
| 3/26/26 | Internal Lazard Call | 1.0 |
| 3/26/26 | Call w/ OEMs and Advisors | 1.0 |
| 3/26/26 | Calls w/ Potential Bidders | 1.0 |
| 3/27/26 | Debtor Advisors Call | 0.5 |
| 3/27/26 | Mooney PGI Testimony Prep | 3.0 |
| 3/29/26 | Debtor Advisors Calls | 1.0 |
| 3/29/26 | M&A Term Sheet Analysis | 1.5 |
| 3/30/26 | Calls w/ Potential Bidders | 1.0 |
| 3/30/26 | Debtor Advisors Calls | 1.5 |
| 3/30/26 | Internal Lazard Call | 0.5 |
| 3/30/26 | Call w/ OEMs and Advisors | 1.0 |
| 3/30/26 | Call w/ AHG Advisors | 0.5 |
| 3/31/26 | Debtor Advisors Calls | 1.0 |
| 3/31/26 | Mooney PGI Testimony Prep | 3.0 |
| 3/31/26 | Call w/ AHG Advisors | 0.5 |
| 3/31/26 | Internal Lazard Call | 0.5 |
| 3/31/26 | Ultinon Motion First Day Hearing | 2.0 |
| 3/31/26 | Call w/ ABL Advisors | 0.5 |
| **Mar-26** | **Monthly Subtotal** | **86.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Brad Chao, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 1/7/26 | Overdrive Advisor Call Re: M&A IP | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/8/26 | Call with interested party regarding sales process | 0.5 |
| 1/9/26 | Call with interested party regarding sales process | 1.0 |
| 1/10/26 | Call with interested party regarding sales process | 1.0 |
| 1/11/26 | Call with interested party regarding sales process | 0.5 |
| 1/11/26 | Valuation | 1.5 |
| 1/12/26 | Overdrive Valuation | 0.5 |
| 1/12/26 | Call with interested party regarding sales process | 0.5 |
| 1/12/26 | Overdrive Advisor Call | 0.5 |
| 1/12/26 | Overdrive Advisor Call Re: Buyer DD | 0.5 |
| 1/13/26 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/13/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/14/26 | Overdrive Advisor Call Re: Ultinon / Horizon | 0.5 |
| 1/14/26 | Project Overdrive - Ultinon VDR Population | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/14/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Call with interested party regarding sales process | 1.0 |
| 1/15/26 | Call with interested party regarding sales process | 0.5 |
| 1/15/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/16/26 | Call with interested party regarding sales process | 0.5 |
| 1/18/26 | Overdrive Advisor Call Re: M&A Planning | 0.5 |
| 1/19/26 | Overdrive Advisor Call Re: TRICO VDR | 0.5 |
| 1/20/26 | Overdrive Advisor Call Re: Onset Lease Mapping | 0.5 |
| 1/20/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 1.0 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Ultinon BP | 0.5 |
| 1/21/26 | Call with interested party regarding sales process | 0.5 |
| 1/21/26 | Overdrive Advisor Call Re: Alester IP | 0.5 |
| 1/22/26 | Call with interested party regarding sales process | 1.0 |
| 1/23/26 | Call with interested party regarding sales process | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: OEMs | 0.5 |
| 1/24/26 | Overdrive Advisor Call Re: Debt Advisors | 0.5 |
| 1/25/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/25/26 | Overdrive Advisor Call Re: Pre-SC Meeting | 0.5 |
| 1/25/26 | Call with interested party regarding sales process | 1.0 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/25/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Call with interested party regarding sales process | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: IP | 0.5 |
| 1/26/26 | Overdrive Advisor Call Re: Buyer DD | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: OEMs | 1.0 |
| 1/26/26 | Overdrive Advisor Call Re: Sale Process Update | 1.0 |
| 1/27/26 | Overdrive Advisor Call Re: Brakes and Cardone | 0.5 |
| 1/27/26 | Call with interested party regarding sales process | 0.5 |
| 1/27/26 | Overdrive Advisor Call Re: Priority Buyer DD | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.5 |
| 1/28/26 | Overdrive Advisor Call Re: Bids Update to Debt Advisors | 0.5 |
| 1/28/26 | Call with interested party regarding sales process | 1.0 |
| 1/28/26 | Overdrive Advisor Call Re: Liquidation Analysis | 0.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/29/26 | Call with interested party regarding sales process | 1.0 |
| 1/29/26 | Call with interested party regarding sales process | 0.5 |
| 1/30/26 | Call with interested party regarding sales process | 0.5 |
| 1/31/26 | Overdrive Advisor Call Re: Bids Discussion | 1.0 |
| **Jan-26** | **Monthly Subtotal** | **39.5** |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Brad Chao, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 2/1/26 | Internal Discussion on Bids | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with interested buyer | 0.5 |
| 2/1/26 | Call with OEM customers Re: Sales Process | 1.0 |
| 2/2/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |
| 2/2/26 | Call with interested buyer Re: DD | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/2/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/2/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/3/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/3/26 | Call with interested buyer Re: DD | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Call with lender | 0.5 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/3/26 | Advisor Call Re: Bid Perimeters | 1.0 |
| 2/3/26 | Call with interested buyer | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 1.0 |
| 2/4/26 | Call with interested buyer Re: DD | 0.5 |
| 2/4/26 | Internal Discussion on Liquidation Value | 0.5 |
| 2/4/26 | Internal Discussion on Bids | 1.0 |
| 2/4/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/4/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/4/26 | Call with interested buyer | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/5/26 | Call with interested buyer Re: Bid Feedback | 2.0 |
| 2/6/26 | Call with SC Re: Sale Process | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/6/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/7/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/8/26 | Advisor Coordination Call | 1.0 |
| 2/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/9/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/9/26 | Call with interested buyer and OEM customer | 0.5 |
| 2/9/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/10/26 | Call with interested buyer Re: DD | 1.0 |
| 2/10/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/11/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 2/11/26 | Advisor Call Re: Mediation Update | 0.5 |
| 2/11/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/11/26 | Internal Discussion on Bids | 0.5 |
| 2/11/26 | Call with OEM customer(s) | 0.5 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/12/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Brad Chao, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 2/12/26 | Call with interested buyer Re: DD | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: DD | 1.0 |
| 2/12/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 2/12/26 | Cleansing | 0.5 |
| 2/12/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer and OEM customer | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/13/26 | Call with interested buyer Re: DD | 1.0 |
| 2/13/26 | Call with interested buyer Re: DD | 0.5 |
| 2/14/26 | Overdrive Advisor Call Re: APAs | 0.5 |
| 2/16/26 | Call with interested buyer Re: DD | 0.5 |
| 2/17/26 | Call with interested buyer Re: DD | 0.5 |
| 2/18/26 | Call with interested buyer Re: DD | 0.5 |
| 2/19/26 | Call with interested buyer Re: DD | 0.5 |
| 2/20/26 | Call with interested buyer Re: DD | 0.5 |
| 2/21/26 | Call with interested buyer Re: DD | 0.5 |
| 2/22/26 | Call with interested buyer Re: DD | 0.5 |
| 2/23/26 | Call with interested buyer Re: DD | 0.5 |
| 2/24/26 | Call with interested buyer Re: DD | 0.5 |
| 2/25/26 | Call with interested buyer Re: DD | 0.5 |
| 2/16/26 | Call with interested buyer Re: DD | 0.5 |
| 2/17/26 | Call with interested buyer Re: DD | 0.5 |
| 2/17/26 | Call with interested buyer Re: DD | 0.5 |
| 2/17/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/17/26 | Call with interested buyer Re: DD | 1.0 |
| 2/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/18/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/19/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/19/26 | Advisor Call Re: OEM Call Prep | 0.5 |
| 2/19/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 2/22/26 | Call with OEM customer(s) | 0.5 |
| 2/19/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 2/23/26 | Call with interested buyer Re: DD | 0.5 |
| 2/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/24/26 | Call with interested buyer Re: Transaction timing | 0.5 |
| 2/27/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 2/27/26 | Call with interested buyer Re: APA hold-ups | 1.0 |
| 2/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| **Feb-26** | **Monthly Subtotal** | **69.0** |
| 3/2/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/2/26 | Call with interested buyer | 0.5 |
| 3/3/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/6/26 | Call with interested buyer | 0.5 |
| 3/9/26 | Advisor Coordination Call Re: Witness Prep | 1.0 |
| 3/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/10/26 | Call with interested buyer Re: DD | 0.5 |
| 3/11/26 | Advisor Coordination Call Re: Witness Prep | 1.0 |
| 3/11/26 | Advisor Coordination Call Re: Witness Prep | 1.0 |
| 3/11/26 | Call with interested buyer | 0.5 |
| 3/11/26 | Advisor Coordination Call Re: Witness Prep | 1.5 |
| 3/12/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/12/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/12/26 | Advisor Coordination Call Re: Witness Prep | 1.0 |

**In re: First Brands Group, LLC**
Lazard Frères & Co. LLC
Brad Chao, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 3/12/26 | Call with debtor advisor(s) | 0.2 |
| 3/13/26 | Hearing | 2.5 |
| 3/14/26 | Call with interested buyer | 1.0 |
| 3/16/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/17/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/18/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 3/18/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 3/19/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/19/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/19/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 3/20/26 | Call with interested buyer Re: DD | 1.0 |
| 3/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/23/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/23/26 | Call with interested buyer Re: DD | 1.0 |
| 3/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/24/26 | Call with interested buyer Re: Sale Process | 0.5 |
| 3/24/26 | Call with OEM customer(s) | 0.5 |
| 3/26/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 3/26/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/26/26 | Call with interested buyer Re: DD | 0.5 |
| 3/26/26 | Call with interested buyer Re: DD | 0.5 |
| 3/27/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 3/27/26 | Call with interested buyer Re: Sale Process | 0.5 |
| 3/30/26 | Call with OEM customers Re: Sales Process | 0.5 |
| 3/30/26 | Call with interested buyer Re: Bid Feedback | 0.5 |
| 3/30/26 | Advisor Coordination Call Re: Budget | 1.0 |
| 3/30/26 | Call with interested buyer Re: DD | 0.5 |
| 3/31/26 | Call with debtor advisor(s) | 0.5 |
| 3/31/26 | Call with interested buyer | 0.5 |
| **Mar-26** | **Monthly Subtotal** | **36.2** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Tyler Cowan, Global Head of Restructuring & Liability Management

| Date | Description of Work | Hours |
|---|---|---|
| 4/2/26 | Advisor Call | 0.5 |
| 4/6/26 | Litigation support / prep | 0.5 |
| 4/7/26 | Litigation support / prep | 0.5 |
| 4/7/26 | Hearing | 0.5 |
| 4/7/26 | Advisor Call | 0.5 |
| 4/9/26 | Advisor Call | 0.5 |
| 4/9/26 | Correspondence w/ AHG member | 0.5 |
| 4/9/26 | Advisor Call | 0.5 |
| 4/12/26 | Correspondence re liquidation sales | 0.5 |
| 4/13/26 | Correspondence re liquidation sales | 0.5 |
| 4/20/26 | Retenion-related | 0.5 |
| 4/22/26 | Litigation support / prep | 0.5 |
| 4/27/26 | Litigation support / prep | 3.0 |
| 4/27/26 | Special Committee Meeting | 0.5 |
| 4/28/26 | Advisor Call | 0.5 |
| 4/30/26 | Advisor Call | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **10.5** |
| 5/7/26 | Correspondence re non-debtor issues | 0.5 |
| 5/12/26 | Correspondence re non-debtor issues | 0.5 |
| 5/12/26 | Advisor Call | 0.5 |
| 5/13/26 | Correspondence re non-debtor issues | 0.5 |
| 5/13/26 | Retenion-related | 0.5 |
| 5/14/26 | Advisor Call | 0.5 |
| 5/16/26 | Correspondence re non-debtor issues | 0.5 |
| 5/18/26 | Correspondence re non-debtor issues | 0.5 |
| 5/19/26 | Correspondence re non-debtor issues | 0.5 |
| **May-26** | **Monthly Subtotal** | **4.5** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Mohit Kohli, North America Head of Industrials

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Litigation Support / Prep | 0.5 |
| 4/4/26 | Call re. Sale Process | 0.5 |
| 4/5/26 | Litigation Support / Prep | 1.0 |
| 4/7/26 | Hearing | 1.5 |
| 5/13/26 | Hearing | 1.5 |
| 5/26/26 | Hearing | 1.0 |
| **May-26** | **Monthly Subtotal** | **6.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 4/1/26 | Debtor advisors call | 0.5 |
| 4/1/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/1/26 | Litigation support / prep | 1.0 |
| 4/2/26 | Litigation support / prep | 2.0 |
| 4/2/26 | Call w/ stakeholder | 1.0 |
| 4/3/26 | Litigation support / prep | 5.0 |
| 4/4/26 | Litigation support / prep | 5.0 |
| 4/5/26 | Litigation support / prep | 10.0 |
| 4/6/26 | Litigation support / prep | 7.5 |
| 4/6/26 | Call w/ buyer / advisor | 2.5 |
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/6/26 | Debtor advisors call | 0.5 |
| 4/6/26 | Call w/ UCC / advisors | 0.5 |
| 4/7/26 | Litigation support / prep | 5.0 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/7/26 | Debtor advisors call | 0.5 |
| 4/7/26 | Call w/ buyer / advisor | 1.5 |
| 4/7/26 | Hearing | 2.0 |
| 4/8/26 | Call w/ AHG / advisors | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Hearing | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Call w/ AHG / advisors | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ ABL / advisor | 0.5 |
| 4/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Hearing | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Retention matters | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ ABL / advisor | 0.5 |
| 4/10/26 | Call w/ UCC / advisors | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ various stakeholders | 1.0 |
| 4/13/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ non-debtor stakeholders | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/15/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/15/26 | Call w/ UCC / advisors | 0.5 |
| 4/15/26 | Call w/ AHG / advisors | 0.5 |
| 4/15/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Litigation support / prep | 2.0 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 4/16/26 | Hearing | 1.0 |
| 4/16/26 | Call w/ ABL / advisor | 0.5 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/16/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Call w/ various stakeholders | 1.0 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Special committee / BoD call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/20/26 | Call w/ AHG / advisors | 0.5 |
| 4/21/26 | Call w/ various stakeholders | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Call w/ buyer / advisor | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Call w/ buyer / advisor | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/23/26 | Call w/ ABL / advisor | 0.5 |
| 4/23/26 | Internal call | 0.5 |
| 4/24/26 | Debtor advisors call | 1.0 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/27/26 | Call w/ various stakeholders | 1.5 |
| 4/27/26 | Special committee / BoD call | 0.5 |
| 4/27/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Call w/ buyer / advisor | 0.5 |
| 4/28/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Debtor advisors call | 1.0 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Litigation support / prep | 1.0 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| 4/30/26 | Debtor advisors call | 0.5 |
| 4/30/26 | Call w/ SPV lender / advisor | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **95.5** |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/3/26 | Special committee / BoD call | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/5/26 | Call w/ various stakeholders | 1.0 |
| 5/5/26 | Debtor advisors call | 0.5 |
| 5/6/26 | Debtor advisors call | 0.5 |
| 5/7/26 | Special committee / BoD call | 0.5 |
| 5/8/26 | Hearing | 0.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Litigation support / prep | 1.0 |
| 5/9/26 | Litigation support / prep | 1.5 |
| 5/10/26 | Litigation support / prep | 3.0 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Debtor advisors call | 0.5 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Litigation support / prep | 3.0 |
| 5/12/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/12/26 | Litigation support / prep | 1.5 |
| 5/12/26 | Debtor advisors call | 0.5 |
| 5/12/26 | Travel to hearing | 6.0 |
| 5/13/26 | Hearing | 2.0 |
| 5/13/26 | Litigation support / prep | 1.0 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Travel from hearing | 7.0 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/14/26 | Call w/ ABL / advisor | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/18/26 | Call w/ various stakeholders | 0.5 |
| 5/18/26 | Special committee / BoD call | 0.5 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Litigation support / prep | 1.0 |
| 5/18/26 | Debtor advisors call | 0.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/19/26 | Debtor advisors call | 0.5 |
| 5/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/20/26 | Hearing | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/20/26 | Litigation support / prep | 1.0 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/21/26 | Debtor advisors call | 0.5 |
| 5/21/26 | Litigation support / prep | 1.0 |
| 5/21/26 | Call w/ ABL / advisor | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/22/26 | Litigation support / prep | 0.5 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/23/26 | Litigation support / prep | 2.0 |
| 5/24/26 | Litigation support / prep | 2.0 |
| 5/25/26 | Litigation support / prep | 2.0 |
| 5/25/26 | Travel to hearing | 6.0 |
| 5/26/26 | Litigation support / prep | 2.0 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/26/26 | Debtor advisors call | 0.5 |
| 5/26/26 | Hearing | 2.0 |
| 5/26/26 | Travel from hearing | 7.0 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Retention matters | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/28/26 | Call w/ ABL / advisor | 0.5 |
| 5/28/26 | Discovery-related | 0.5 |
| 5/29/26 | Discovery-related | 0.5 |
| 5/29/26 | Debtor advisors call | 0.5 |
| **May-26** | **Monthly Subtotal** | **83.5** |
| 6/1/26 | Debtor advisors call | 0.5 |
| 6/1/26 | Retention matters | 1.0 |
| 6/1/26 | Internal call | 0.5 |
| 6/2/26 | Retention matters | 1.0 |
| 6/3/26 | Internal call | 0.5 |
| 6/3/26 | Discovery-related | 0.5 |
| 6/4/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 6/8/26 | Debtor advisors call | 0.5 |
| 6/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/9/26 | Debtor advisors call | 0.5 |
| 6/10/26 | Debtor advisors call | 0.5 |
| 6/11/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Special committee / BoD call | 0.5 |
| 6/15/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Hearing | 0.5 |
| 6/18/26 | Debtor advisors call | 0.5 |
| 6/18/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/19/26 | Debtor advisors call | 0.5 |
| 6/19/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/22/26 | Special committee / BoD call | 0.5 |
| 6/22/26 | Retention matters | 1.0 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/24/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Hearing | 0.5 |
| 6/26/26 | Debtor advisors call | 0.5 |
| 6/29/26 | Debtor advisors call | 0.5 |
| 6/30/26 | Debtor advisors call | 0.5 |
| **Jun-26** | **Monthly Subtotal** | **16.5** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Marek Hyl, Director

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Call re. Sale Process | 0.5 |
| 4/4/26 | Litigation Support / Prep | 1.0 |
| 4/4/26 | Call re. Sale Process | 0.5 |
| 4/5/26 | Litigation Support / Prep | 1.5 |
| 4/7/26 | Hearing | 1.5 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/13/26 | Litigation Support / Prep | 1.0 |
| 5/13/26 | Hearing | 1.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/26/26 | Litigation Support / Prep | 0.5 |
| 5/26/26 | Hearing | 1.0 |
| **May-26** | **Monthly Subtotal** | **10.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Debtor advisors call | 1.5 |
| 4/4/26 | Litigation support / prep | 0.5 |
| 4/5/26 | Litigation support / prep | 0.5 |
| 4/6/26 | Litigation support / prep | 2.0 |
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/6/26 | Debtor advisors call | 0.5 |
| 4/6/26 | Call w/ UCC / advisors | 0.5 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/7/26 | Debtor advisors call | 0.5 |
| 4/7/26 | Litigation support / prep | 2.0 |
| 4/7/26 | Hearing | 1.0 |
| 4/8/26 | Call w/ AHG / advisors | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 4/8/26 | Hearing | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Call w/ AHG / advisors | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ ABL / advisor | 0.5 |
| 4/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Hearing | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Retention matters | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ ABL / advisor | 0.5 |
| 4/10/26 | Call w/ UCC / advisors | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ various stakeholders | 1.0 |
| 4/13/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ non-debtor stakeholders | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/15/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/15/26 | Call w/ UCC / advisors | 0.5 |
| 4/15/26 | Call w/ AHG / advisors | 0.5 |
| 4/15/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Hearing | 0.5 |
| 4/16/26 | Call w/ ABL / advisor | 0.5 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/16/26 | Call w/ SPV lender / advisor | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/17/26 | Debtor advisors call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Call w/ various stakeholders | 1.0 |
| 4/17/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Special committee / BoD call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/20/26 | Call w/ AHG / advisors | 0.5 |
| 4/21/26 | Call w/ various stakeholders | 1.0 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Call w/ buyer / advisor | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Call w/ buyer / advisor | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/23/26 | Call w/ ABL / advisor | 0.5 |
| 4/23/26 | Internal call | 0.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/27/26 | Call w/ various stakeholders | 2.5 |
| 4/27/26 | Call w/ various stakeholders | 0.5 |
| 4/27/26 | Special committee / BoD call | 0.5 |
| 4/27/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Call w/ buyer / advisor | 0.5 |
| 4/28/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/28/26 | Debtor advisors call | 1.0 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Litigation support / prep | 1.0 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| 4/30/26 | Debtor advisors call | 0.5 |
| 4/30/26 | Call w/ SPV lender / advisor | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **69.5** |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/1/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/3/26 | Special committee / BoD call | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/5/26 | Call w/ various stakeholders | 1.0 |
| 5/5/26 | Call w/ various stakeholders | 0.5 |
| 5/5/26 | Debtor advisors call | 0.5 |
| 5/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/6/26 | Debtor advisors call | 0.5 |
| 5/7/26 | Special committee / BoD call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 5/7/26 | Call w/ OEM customers | 0.5 |
| 5/7/26 | Call w/ various stakeholders | 0.5 |
| 5/7/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Hearing | 0.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Debtor advisors call | 0.5 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/12/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/12/26 | Litigation support / prep | 1.5 |
| 5/12/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Hearing | 1.5 |
| 5/13/26 | Litigation support / prep | 1.0 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/14/26 | Call w/ ABL / advisor | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Call w/ various stakeholders | 0.5 |
| 5/18/26 | Special committee / BoD call | 0.5 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 5/18/26 | Litigation support / prep | 1.0 |
| 5/18/26 | Debtor advisors call | 0.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/19/26 | Debtor advisors call | 0.5 |
| 5/19/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/20/26 | Hearing | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/20/26 | Litigation support / prep | 1.0 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/21/26 | Debtor advisors call | 0.5 |
| 5/21/26 | Litigation support / prep | 1.0 |
| 5/21/26 | Call w/ ABL / advisor | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/22/26 | Litigation support / prep | 0.5 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/23/26 | Litigation support / prep | 1.0 |
| 5/23/26 | Litigation support / prep | 0.5 |
| 5/25/26 | Discovery-related | 0.5 |
| 5/26/26 | Litigation support / prep | 1.0 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/26/26 | Debtor advisors call | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 5/26/26 | Hearing | 1.0 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Retention matters | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/28/26 | Call w/ ABL / advisor | 0.5 |
| 5/28/26 | Discovery-related | 1.0 |
| 5/29/26 | Discovery-related | 0.5 |
| 5/29/26 | Hearing | 1.0 |
| 5/29/26 | Debtor advisors call | 0.5 |
| **May-26** | **Monthly Subtotal** | **55.0** |
| 6/1/26 | Debtor advisors call | 0.5 |
| 6/1/26 | Retention matters | 1.0 |
| 6/1/26 | Internal call | 0.5 |
| 6/1/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 6/2/26 | Retention matters | 1.0 |
| 6/3/26 | Internal call | 0.5 |
| 6/3/26 | Discovery-related | 1.0 |
| 6/4/26 | Debtor advisors call | 0.5 |
| 6/4/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 6/5/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 6/8/26 | Debtor advisors call | 0.5 |
| 6/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/9/26 | Debtor advisors call | 0.5 |
| 6/9/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 6/10/26 | Debtor advisors call | 0.5 |
| 6/11/26 | Call w/ ABL / advisor | 0.5 |
| 6/11/26 | Litigation support / prep | 1.0 |
| 6/11/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Special committee / BoD call | 0.5 |
| 6/15/26 | Debtor advisors call | 0.5 |
| 6/16/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Hearing | 0.5 |
| 6/18/26 | Debtor advisors call | 0.5 |
| 6/18/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/19/26 | Debtor advisors call | 0.5 |
| 6/19/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/20/26 | Litigation support / prep | 0.5 |
| 6/22/26 | Special committee / BoD call | 0.5 |
| 6/22/26 | Debtor advisors call | 0.5 |
| 6/22/26 | Retention matters | 1.0 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/23/26 | Litigation support / prep | 2.0 |
| 6/24/26 | Litigation support / prep | 2.0 |
| 6/24/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Hearing | 0.5 |
| 6/25/26 | Litigation support / prep | 1.0 |
| 6/26/26 | Litigation support / prep | 1.0 |
| 6/26/26 | Debtor advisors call | 1.0 |
| 6/26/26 | Debtor advisors call | 0.5 |
| 6/29/26 | Litigation support / prep | 2.0 |
| 6/29/26 | Debtor advisors call | 0.5 |
| 6/29/26 | Debtor advisors call | 0.5 |
| 6/30/26 | Litigation support / prep | 0.5 |
| 6/30/26 | Debtor advisors call | 0.5 |
| **Jun-26** | **Monthly Subtotal** | **33.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Carlos Beltran, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/17/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **19.0** |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/7/26 | Call w/ OEM customers | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/25/26 | Litigation Support / Prep | 0.5 |
| 5/26/26 | Litigation Support / Prep | 1.0 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| **May-26** | **Monthly Subtotal** | **18.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Litigation Support / Prep | 1.5 |
| 4/5/26 | Litigation Support / Prep | 2.0 |
| 4/6/26 | Litigation Support / Prep | 1.0 |
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/17/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **24.5** |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/7/26 | Call w/ OEM customers | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Litigation Support / Prep | 0.5 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/13/26 | Litigation Support / Prep | 0.5 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Rufaro Makanda, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| **May-26** | **Monthly Subtotal** | **17.5** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nick Sardi, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 4/1/26 | Call with potential bidder | 1.0 |
| 4/1/26 | Call with Company advisors re: UBS issues | 0.5 |
| 4/1/26 | Various correspondence re: TMD asset sale | 1.0 |
| 4/1/26 | Correspondence with interested party re: NDA | 0.5 |
| 4/1/26 | Correspondence re: fee application | 0.5 |
| 4/2/26 | Calls with Company advisors re: UBS issues | 2.0 |
| 4/2/26 | Mooney witness prep for PGI sale hearing | 1.0 |
| 4/2/26 | Sale process update call | 1.0 |
| 4/2/26 | Call with potential bidder | 1.0 |
| 4/3/26 | Sale process update call | 0.5 |
| 4/3/26 | Various correspondence re: Horizon Europe M&E | 1.0 |
| 4/3/26 | Call with Hilco re: liquidation sales | 1.0 |
| 4/4/26 | Calls re: Horizon sale | 2.0 |
| 4/4/26 | Various correspondence re: PGI sale hearing | 2.0 |
| 4/4/26 | Mooney witness prep for PGI sale hearing | 8.0 |
| 4/4/26 | Calls with Company advisors re: PGI sale hearing | 3.0 |
| 4/4/26 | Calls with various stakeholders re: PGI sale | 1.5 |
| 4/4/26 | Call re: Hopkins asset sale | 1.0 |
| 4/5/26 | Mooney witness prep for PGI sale hearing | 6.5 |
| 4/5/26 | Calls with Company advisors re: PGI sale hearing | 2.5 |
| 4/6/26 | Sale process update call | 1.0 |
| 4/6/26 | Mooney witness prep for PGI sale hearing | 12.0 |
| 4/6/26 | Call with Company advisors re: Horizon intercompany issues | 1.0 |
| 4/7/26 | Call with potential bidder | 1.0 |
| 4/7/26 | Mooney witness prep for PGI sale hearing | 4.0 |
| 4/7/26 | PGI IP sale hearing | 2.0 |
| 4/7/26 | Various M&A process workstreams re: IP sale | 5.5 |
| 4/8/26 | Call re: supply chain financing preferences | 0.5 |
| 4/8/26 | Call with Counsel for potential bidder | 1.0 |
| 4/8/26 | Call with potential bidder | 1.0 |
| 4/8/26 | Status Conference | 1.0 |
| 4/8/26 | Calls re: Horizon NA | 2.0 |
| 4/8/26 | Internal call re: M&A workstreams | 1.0 |
| 4/8/26 | Call with OEM stakeholders re: sale process update | 1.0 |
| 4/8/26 | Call with Company advisors re: latest cash flow forecast | 1.0 |
| 4/8/26 | Call with advisors to DIP lenders | 1.0 |
| 4/9/26 | Call with Company advisors re: winddown processes | 0.5 |
| 4/9/26 | Omnibus hearing | 2.0 |
| 4/9/26 | Sale process update call | 1.0 |
| 4/9/26 | Call with potential bidder | 0.5 |
| 4/9/26 | Call with DIP lenders re: UBS and Horizon issues | 1.0 |
| 4/9/26 | Calls with Company advisors re: Horizon issues | 1.5 |
| 4/9/26 | Special Committee call | 1.0 |
| 4/10/26 | Sale process update call | 0.5 |
| 4/10/26 | Call re: retention application matters | 0.5 |
| 4/10/26 | Sale process update calls for various stakeholders | 3.0 |
| 4/13/26 | Sale process update call with OEM stakeholders | 1.0 |
| 4/14/26 | Call with advisors to OEM stakeholder | 1.0 |
| 4/14/26 | Call with Company advisors re: Horizon documentation | 1.0 |
| 4/14/26 | Sale process update call | 0.5 |
| 4/15/26 | Call re: latest weekly cash flow forecast | 0.5 |
| 4/16/26 | Sale process update call with OEM stakeholders | 1.0 |
| 4/16/26 | Call re: TMD sale process | 0.5 |
| 4/17/26 | M&A process update and alignment calls | 2.0 |
| 4/17/26 | Call re: Horizon | 0.5 |
| 4/17/26 | Call with interested party | 0.5 |
| 4/20/26 | Global board update call | 0.5 |
| 4/20/26 | Sale process update call with OEM stakeholders | 0.5 |
| 4/20/26 | Court Hearing | 1.5 |
| 4/20/26 | Sales process update call with Debtor advisors | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nick Sardi, Associate

| Date | Description of Work | Hours |
|---|---|---|
| 4/23/26 | Sale process update call with OEM stakeholders | 0.5 |
| 4/23/26 | Internal call re: M&A workstreams | 0.5 |
| 4/23/26 | Call re: estate claims marketing | 0.5 |
| 4/23/26 | Call re: Jasper interested parties | 0.5 |
| 4/27/26 | Sale process update call with OEM stakeholders | 0.5 |
| 4/27/26 | Meeting with Litigation Trustee | 3.0 |
| 4/28/26 | Call with interested party | 0.5 |
| 4/29/26 | M&A process update and alignment call | 0.5 |
| 4/30/26 | Sale process update call with OEM stakeholders | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **103.5** |
| 5/1/26 | M&A process update and alignment call | 0.5 |
| 5/1/26 | Call re: sale process updates with DIP lender advisors | 0.5 |
| 5/4/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/5/26 | Call re: sales allocations | 0.5 |
| 5/5/26 | Call re: OEMs | 0.5 |
| 5/8/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/8/26 | M&A process update and alignment call | 0.5 |
| 5/8/26 | Court Hearing | 0.5 |
| 5/11/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/12/26 | Call re: Horizon Europe | 0.5 |
| 5/13/26 | TMD sale hearing | 3.0 |
| 5/14/26 | Call re: Horizon Europe | 0.5 |
| 5/14/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/14/26 | M&A process update and alignment call | 0.5 |
| 5/18/26 | M&A process update and alignment call | 0.5 |
| 5/19/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/20/26 | Court Hearing | 2.0 |
| 5/22/26 | M&A process update and alignment call | 0.5 |
| 5/28/26 | Sale process update call with OEM stakeholders | 0.5 |
| 5/29/26 | M&A process update and alignment call | 0.5 |
| 5/29/26 | Court Hearing | 1.5 |
| **May-26** | **Monthly Subtotal** | **15.5** |
| 6/22/26 | Court Hearing | 1.5 |
| 6/25/26 | Court Hearing | 1.5 |
| **Jun-26** | **Monthly Subtotal** | **3.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/4/26 | Debtor advisors call | 1.5 |
| 4/4/26 | Litigation support / prep | 3.0 |
| 4/5/26 | Litigation support / prep | 3.0 |
| 4/6/26 | Litigation support / prep | 3.0 |
| 4/6/26 | Debtor advisors call | 0.5 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/7/26 | Debtor advisors call | 0.5 |
| 4/7/26 | Litigation support / prep | 3.0 |
| 4/7/26 | Hearing | 1.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Hearing | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/8/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/9/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Hearing | 0.5 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Retention matters | 1.0 |
| 4/10/26 | Debtor advisors call | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ various stakeholders | 1.0 |
| 4/13/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/14/26 | Call w/ non-debtor stakeholders | 0.5 |
| 4/14/26 | Debtor advisors call | 0.5 |
| 4/15/26 | Call w/ AHG / advisors | 0.5 |
| 4/15/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Debtor advisors call | 0.5 |
| 4/16/26 | Hearing | 0.5 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Debtor advisors call | 0.5 |
| 4/17/26 | Call w/ various stakeholders | 1.0 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Special committee / BoD call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Debtor advisors call | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/20/26 | Call w/ AHG / advisors | 0.5 |
| 4/21/26 | Call w/ various stakeholders | 1.0 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/21/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Debtor advisors call | 0.5 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/23/26 | Call w/ ABL / advisor | 0.5 |
| 4/23/26 | Internal calls | 1.5 |
| 4/23/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Debtor advisors call | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/27/26 | Call w/ various stakeholders | 2.5 |
| 4/27/26 | Call w/ various stakeholders | 0.5 |
| 4/27/26 | Special committee / BoD call | 0.5 |
| 4/27/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Debtor advisors call | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/28/26 | Debtor advisors call | 1.0 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Debtor advisors call | 0.5 |
| 4/29/26 | Litigation support / prep | 1.0 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| 4/30/26 | Debtor advisors call | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **62.0** |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Debtor advisors call | 0.5 |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/3/26 | Special committee / BoD call | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/5/26 | Call w/ various stakeholders | 1.0 |
| 5/5/26 | Call w/ various stakeholders | 0.5 |
| 5/5/26 | Debtor advisors call | 0.5 |
| 5/6/26 | Debtor advisors call | 0.5 |
| 5/7/26 | Special committee / BoD call | 0.5 |
| 5/7/26 | Call w/ various stakeholders | 0.5 |
| 5/7/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Hearing | 0.5 |
| 5/8/26 | Litigation support / prep | 1.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Debtor advisors call | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/10/26 | Litigation support / prep | 1.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Litigation support / prep | 2.5 |
| 5/11/26 | Debtor advisors call | 0.5 |
| 5/12/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/12/26 | Litigation support / prep | 2.5 |
| 5/12/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Hearing | 1.5 |
| 5/13/26 | Litigation support / prep | 1.5 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/13/26 | Debtor advisors call | 0.5 |
| 5/13/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/14/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Debtor advisors call | 0.5 |
| 5/15/26 | Call w/ non-debtor stakeholders | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Call w/ various stakeholders | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 5/18/26 | Special committee / BoD call | 0.5 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Litigation support / prep | 2.0 |
| 5/18/26 | Debtor advisors call | 0.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/19/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Hearing | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Debtor advisors call | 0.5 |
| 5/20/26 | Litigation support / prep | 2.0 |
| 5/20/26 | Aanlsyis re. M&A | 2.5 |
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/21/26 | Debtor advisors call | 0.5 |
| 5/21/26 | Aanlsyis re. M&A | 1.5 |
| 5/21/26 | Litigation support / prep | 1.0 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Aanlsyis re. M&A | 1.0 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/22/26 | Call w/ buyer / advisor | 0.5 |
| 5/22/26 | Litigation support / prep | 1.0 |
| 5/22/26 | Debtor advisors call | 0.5 |
| 5/23/26 | Litigation support / prep | 2.0 |
| 5/23/26 | Litigation support / prep | 1.0 |
| 5/25/26 | Discovery-related | 1.0 |
| 5/26/26 | Litigation support / prep | 2.0 |
| 5/26/26 | Debtor advisors call | 0.5 |
| 5/26/26 | Hearing | 1.0 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Debtor advisors call | 0.5 |
| 5/27/26 | Retention matters | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/28/26 | Discovery-related | 1.0 |
| 5/29/26 | Discovery-related | 1.0 |
| 5/29/26 | Hearing | 1.0 |
| 5/29/26 | Debtor advisors call | 0.5 |
| **May-26** | **Monthly Subtotal** | **62.5** |
| 6/1/26 | Debtor advisors call | 0.5 |
| 6/1/26 | Retention matters | 1.0 |
| 6/1/26 | Internal call | 0.5 |
| 6/2/26 | Retention matters | 1.0 |
| 6/3/26 | Internal call | 0.5 |
| 6/3/26 | Discovery-related | 1.0 |
| 6/4/26 | Debtor advisors call | 0.5 |
| 6/8/26 | Debtor advisors call | 0.5 |
| 6/9/26 | Call w/ SPV lender / advisor | 0.5 |
| 6/9/26 | Debtor advisors call | 0.5 |
| 6/10/26 | Debtor advisors call | 0.5 |
| 6/11/26 | Litigation support / prep | 1.0 |
| 6/11/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Debtor advisors call | 0.5 |
| 6/12/26 | Special committee / BoD call | 0.5 |
| 6/15/26 | Debtor advisors call | 0.5 |
| 6/16/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Debtor advisors call | 0.5 |
| 6/17/26 | Hearing | 0.5 |
| 6/18/26 | Debtor advisors call | 0.5 |
| 6/19/26 | Debtor advisors call | 0.5 |
| 6/20/26 | Litigation support / prep | 1.0 |
| 6/22/26 | Special committee / BoD call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Luke Eversole, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 6/22/26 | Debtor advisors call | 0.5 |
| 6/22/26 | Retention matters | 1.0 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/23/26 | Debtor advisors call | 0.5 |
| 6/23/26 | Litigation support / prep | 2.5 |
| 6/24/26 | Litigation support / prep | 2.0 |
| 6/24/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Debtor advisors call | 0.5 |
| 6/25/26 | Hearing | 0.5 |
| 6/25/26 | Litigation support / prep | 2.0 |
| 6/26/26 | Litigation support / prep | 2.0 |
| 6/26/26 | Debtor advisors call | 1.0 |
| 6/26/26 | Debtor advisors call | 0.5 |
| **Jun-26** | **Monthly Subtotal** | **28.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/1/26 | Call w/ UCC Advisors | 1.0 |
| 4/2/26 | M&A Considerations & Sources and Uses Analyses | 2.0 |
| 4/2/26 | Internal Prep | 0.5 |
| 4/2/26 | Prep Materials | 3.0 |
| 4/3/26 | Call w/ Hilco | 0.5 |
| 4/3/26 | Call w/ Debtor Advisors | 0.5 |
| 4/4/26 | Litigation Support / Prep | 10.0 |
| 4/5/26 | Litigation Support / Prep | 8.0 |
| 4/6/26 | Sale Process Call | 1.0 |
| 4/6/26 | Litigation Support / Prep | 6.0 |
| 4/6/26 | Call w/ UCC Advisors | 0.5 |
| 4/7/26 | IP Sale Hearing | 2.0 |
| 4/8/26 | Call w/ Debtor Advisors | 0.5 |
| 4/8/26 | Call w/ UCC Advisors | 0.5 |
| 4/8/26 | Call re. IP | 0.5 |
| 4/8/26 | Status Conference | 1.0 |
| 4/8/26 | Call re. M&A | 0.5 |
| 4/8/26 | Call w/ Debtor Advisors | 0.5 |
| 4/8/26 | Call w/ OEMs & Advisors | 0.5 |
| 4/8/26 | Call re. Cash Flow Forecast | 0.5 |
| 4/8/26 | Call w/ Professionals | 0.5 |
| 4/8/26 | Call w/ Professionals | 0.5 |
| 4/9/26 | Bids Compilation & Tracker | 1.0 |
| 4/9/26 | Omnibus Hearing | 1.5 |
| 4/9/26 | Sale Process Update Call | 1.0 |
| 4/9/26 | Call re. M&A | 0.5 |
| 4/9/26 | Call w/ Professionals | 1.0 |
| 4/9/26 | Call w/ Professionals | 1.0 |
| 4/9/26 | Special Committee Meeting | 1.0 |
| 4/9/26 | Call w/ Debtor Advisors | 0.5 |
| 4/10/26 | Call w/ Debtor Advisors | 0.5 |
| 4/10/26 | Call re. Fees | 0.5 |
| 4/10/26 | ABL Sale Update Call | 0.5 |
| 4/10/26 | OEM Sale Update Call | 0.5 |
| 4/10/26 | UCC Sale Update Call | 0.5 |
| 4/13/26 | Sale Process Update Call | 1.0 |
| 4/14/26 | DIP Register Correspondence & Analysis | 1.0 |
| 4/14/26 | Call w/ OEMs & Advisors | 0.5 |
| 4/14/26 | Call re. Purchase Agreement | 1.0 |
| 4/14/26 | M&A Update Call | 0.5 |
| 4/15/26 | Call w/ UCC Advisors | 1.0 |
| 4/15/26 | Call re. Cash Flow Forecast | 0.5 |
| 4/16/26 | Debt Summary Analysis & Correspondence | 1.0 |
| 4/16/26 | Sale Process Update Call | 1.0 |
| 4/16/26 | Omnibus Hearing | 1.5 |
| 4/16/26 | Call re. M&A | 0.5 |
| 4/17/26 | Call w/ Debtor Advisors | 0.5 |
| 4/17/26 | Call re. M&A | 0.5 |
| 4/17/26 | Call w/ Debtor Advisors | 0.5 |
| 4/17/26 | Call re. M&A | 0.5 |
| 4/20/26 | Global Board Update | 0.5 |
| 4/20/26 | Sale Process Update Call | 1.0 |
| 4/20/26 | Hearing on Cross-Motions for Summary Judgement | 1.5 |
| 4/20/26 | Sale Process Update Call | 0.5 |
| 4/22/26 | Call w/ UCC Advisors | 1.0 |
| 4/23/26 | Bids Tracker Compilation & Correspondence | 0.5 |
| 4/23/26 | Sale Process Update Call | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/23/26 | Bids Tracker Compilation & Correspondence | 1.0 |
| 4/24/26 | Agent & Register Correspondence | 1.0 |
| 4/24/26 | Call w/ Debtor Advisors | 0.5 |
| 4/24/26 | Estate Claims Marketing Call | 0.5 |
| 4/26/26 | Capitalization Summary Correspndence | 0.5 |
| 4/27/26 | Sale Process Update Call | 0.5 |
| 4/27/26 | Meeting with Litigation Trustee | 3.0 |
| 4/26/26 | Agent & Register Correspondence | 0.5 |
| 4/26/26 | Agent & Register Analysis Correspondence | 2.0 |
| 4/28/26 | M&A Outreach Tracker Correspondence | 0.5 |
| 4/28/26 | Estate Claims Marketing Tracker | 1.0 |
| 4/29/26 | Sale Process Update Call | 0.5 |
| 4/29/26 | Call w/ UCC Advisors | 1.0 |
| 4/29/26 | Call re. Allocations | 0.5 |
| 4/29/26 | Estate Claims Marketing Tracker Correspondence | 1.0 |
| 4/30/26 | Sale Process Update Call | 1.0 |
| **Apr-26** | **Monthly Subtotal** | **82.5** |
| 5/1/26 | Call w/ Debtor Advisors | 0.5 |
| 5/1/26 | Correspondence re. Registers | 0.5 |
| 5/1/26 | Call re. M&A | 0.5 |
| 5/2/26 | Estate Claim Marketing Tracker Correspondence | 0.5 |
| 5/4/26 | Sale Process Update Call | 1.0 |
| 5/4/26 | Estate Claim Marketing Tracker Correspondence | 0.5 |
| 5/5/26 | Estate Claim Marketing Materials Compilation | 0.5 |
| 5/5/26 | Call re. IC Claims | 0.5 |
| 5/5/26 | Call re. Allocations | 0.5 |
| 5/5/26 | Call re. Releases | 0.5 |
| 5/6/26 | Call w/ UCC Advisors | 1.0 |
| 5/6/26 | Litigation Support / Prep Materials | 1.0 |
| 5/7/26 | Sale Process Update Call | 1.0 |
| 5/7/26 | Correspondence re. Registers | 0.5 |
| 5/7/26 | Call re. Sale Process | 0.5 |
| 5/7/26 | M&A Call | 0.5 |
| 5/7/26 | Litigation Support / Prep | 2.5 |
| 5/8/26 | Call w/ Debtor Advisors | 0.5 |
| 5/8/26 | Status Conference | 1.0 |
| 5/8/26 | Correspondence re. Registers | 0.5 |
| 5/8/26 | Litigation Support / Prep | 2.5 |
| 5/11/26 | Sale Process Update Call | 1.0 |
| 5/11/26 | Call re. IP | 0.5 |
| 5/11/26 | Litigation Support / Prep Materials | 2.0 |
| 5/12/26 | Litigation Support / Prep Materials | 3.0 |
| 5/12/26 | Call re. Settlement Agreement | 0.5 |
| 5/12/26 | Litigation Support / Prep | 0.5 |
| 5/13/26 | Litigation Support / Prep | 2.5 |
| 5/13/26 | TMD Sale Hearing | 3.0 |
| 5/13/26 | Call w/ UCC Advisors | 1.0 |
| 5/13/26 | Call re. Settlement Agreement | 0.5 |
| 5/14/26 | Call re. Settlement Agreement | 0.5 |
| 5/14/26 | Sale Process Update Call | 1.0 |
| 5/14/26 | Call w/ Debtor Advisors | 0.5 |
| 5/14/26 | Call w/ Debtor Advisors | 0.5 |
| 5/15/26 | Call re. Settlement Agreement | 0.5 |
| 5/15/26 | Hearing on Plaintiffs' Motion for Expedited Discovery | 1.5 |
| 5/15/26 | Call re. M&A | 0.5 |
| 5/18/26 | All Hands Call | 0.5 |
| 5/18/26 | Sale Process Update Call | 1.0 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 5/18/26 | Analysis re. M&A | 0.5 |
| 5/18/26 | Analysis re. M&A | 1.0 |
| 5/20/26 | Call w/ UCC Advisors | 1.0 |
| 5/20/26 | Disclosure Statement Hearing | 2.0 |
| 5/20/26 | Litigation Support / Prep | 2.5 |
| 5/20/26 | Analysis re. M&A | 2.0 |
| 5/21/26 | Data room Management | 1.0 |
| 5/21/26 | Sale Process Update Call | 1.0 |
| 5/21/26 | Litigation Support / Prep Materials | 2.0 |
| 5/21/26 | Litigation Support / Prep | 2.5 |
| 5/21/26 | Analysis re. M&A | 1.5 |
| 5/22/26 | Call w/ Debtor Advisors | 0.5 |
| 5/22/26 | Adequate Assurance Analysis Call & Correspondence | 0.5 |
| 5/22/26 | Litigation Support / Prep | 1.5 |
| 5/22/26 | Analysis re. M&A | 1.0 |
| 5/26/26 | Litigation Support / Prep | 0.5 |
| 5/26/26 | Hearing on Horizon Sale & Settlement | 1.5 |
| 5/27/26 | Call w/ UCC Advisors | 0.5 |
| 5/27/26 | Call w/ Foreign Directors | 0.5 |
| 5/28/26 | Sale Process Update Call | 1.0 |
| 5/28/26 | Correspondence re. Registers | 0.5 |
| 5/28/26 | Special Committee Meeting | 1.0 |
| 5/28/26 | Call re. Discovery | 0.5 |
| 5/29/26 | Call w/ Debtor Advisors | 0.5 |
| 5/29/26 | Onset Hearing on Horizon Sale & Settlement | 1.5 |
| **May-26** | **Monthly Subtotal** | **66.5** |
| 6/2/26 | Adversary Proceedings Status Conference | 0.5 |
| 6/3/26 | Retention Matters | 3.0 |
| 6/3/26 | Call re. Discovery | 0.5 |
| 6/8/26 | Status Conference | 1.0 |
| 6/12/26 | Conditional Disclosure Statement Hearing | 2.0 |
| 6/17/26 | Adv. Pro. Hearing on Motion to Dismiss | 1.5 |
| 6/17/26 | Data room Management | 0.5 |
| 6/22/26 | Adv. Pro. Status Conference | 1.5 |
| 6/23/26 | Moore Declaration Preparation | 0.5 |
| 6/25/26 | Hearing on Retiree Committee Appointment Order | 1.5 |
| 6/25/26 | Litigation support / prep | 1.0 |
| 6/26/26 | Litigation support / prep | 1.5 |
| 6/26/26 | Call w/ Debtor Advisors | 1.0 |
| **Jun-26** | **Monthly Subtotal** | **16.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Brad Chao, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 4/3/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/4/26 | Litigation Support / Prep | 3.0 |
| 4/5/26 | Litigation Support / Prep | 3.0 |
| 4/5/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/6/26 | Litigation Support / Prep | 1.0 |
| 4/6/26 | Call w/ OEM customers | 1.0 |
| 4/7/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ buyer / advisor | 0.5 |
| 4/8/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ OEM customers | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Call w/ buyer / advisor | 0.5 |
| 4/9/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/10/26 | Call w/ OEM customers | 0.5 |
| 4/13/26 | Call w/ OEM customers | 0.5 |
| 4/14/26 | Call w/ OEM customers | 0.5 |
| 4/16/26 | Call w/ OEM customers | 1.0 |
| 4/16/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/16/26 | Call w/ buyer / advisor | 0.5 |
| 4/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/17/26 | Call w/ buyer / advisor | 0.5 |
| 4/18/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Call w/ buyer / advisor | 0.5 |
| 4/20/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 4/21/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/22/26 | Sale management workstreams (documentation, diligence, etc.) | 1.5 |
| 4/23/26 | Call w/ OEM customers | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Call w/ buyer / advisor | 0.5 |
| 4/24/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/28/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 4/30/26 | Call w/ OEM customers | 0.5 |
| **Apr-26** | **Monthly Subtotal** | **29.0** |
| 5/1/26 | Call w/ buyer / advisor | 0.5 |
| 5/4/26 | Call w/ OEM customers | 0.5 |
| 5/4/26 | Call w/ buyer / advisor | 0.5 |
| 5/6/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/7/26 | Call w/ OEM customers | 0.5 |
| 5/8/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/11/26 | Call w/ OEM customers | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Call w/ buyer / advisor | 0.5 |
| 5/11/26 | Litigation Support / Prep | 1.0 |
| 5/11/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/12/26 | Materials Preparation | 0.5 |
| 5/13/26 | Litigation Support / Prep | 1.0 |
| 5/13/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/14/26 | Call w/ OEM customers | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/15/26 | Call w/ buyer / advisor | 0.5 |
| 5/17/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| 5/18/26 | Sale management workstreams (documentation, diligence, etc.) | 2.5 |
| 5/18/26 | Call w/ buyer / advisor | 0.5 |
| 5/18/26 | Call w/ OEM customers | 0.5 |
| 5/19/26 | Call w/ buyer / advisor | 0.5 |
| 5/20/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Brad Chao, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 5/21/26 | Call w/ OEM customers | 0.5 |
| 5/22/26 | Sale management workstreams (documentation, diligence, etc.) | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/26/26 | Call w/ buyer / advisor | 0.5 |
| 5/28/26 | Call w/ OEM customers | 0.5 |
| 5/28/26 | Sale management workstreams (documentation, diligence, etc.) | 1.0 |
| **May-26** | **Monthly Subtotal** | **19.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Nathan Mooney, Managing Director

| Date | Description of Work | Hours |
|---|---|---|
| 7/1/26 | Debtor advisors call | 0.5 |
| 7/1/26 | Retention related | 1.0 |
| 7/2/26 | Debtor advisors call | 0.5 |
| 7/3/26 | Debtor advisors call | 0.5 |
| 7/7/26 | Debtor advisors call | 0.5 |
| 7/8/26 | Debtor advisors call | 0.5 |
| 7/9/26 | Debtor advisors call | 0.5 |
| 7/10/26 | Debtor advisors call | 0.5 |
| 7/13/26 | Debtor advisors call | 0.5 |
| 7/13/26 | Debtor advisors call | 0.5 |
| 7/14/26 | Debtor advisors call | 0.5 |
| 7/14/26 | Retention related | 0.5 |
| 7/17/26 | Debtor advisors call | 0.5 |
| 7/20/26 | Debtor advisors call | 0.5 |
| 7/21/26 | Debtor advisors call | 0.5 |
| 7/21/26 | Review of pleadings | 1.0 |
| 7/22/26 | Debtor advisors call | 0.5 |
| 7/23/26 | Retention related | 0.5 |
| 7/23/26 | Debtor advisors call | 0.5 |
| 7/23/26 | Retention related | 0.5 |
| 7/24/26 | Debtor advisors call | 0.5 |
| 7/28/26 | Retention related | 0.5 |
| 7/28/26 | Hearing | 6.0 |
| 7/29/26 | Hearing | 6.0 |
| **Jul-26** | **Monthly Subtotal** | **24.0** |
| 8/7/26 | Hearing | 1.5 |
| 8/10/26 | Retention related | 0.5 |
| 8/23/26 | Comms-related | 0.5 |
| 8/25/26 | Retention related | 0.5 |
| **Aug-26** | **Monthly Subtotal** | **3.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Jack Wayman, Analyst

| Date | Description of Work | Hours |
|---|---|---|
| 7/1/26 | Debtor advisors call | 0.5 |
| 7/2/26 | Debtor advisors call | 0.5 |
| 7/3/26 | Debtor advisors call | 0.5 |
| 7/6/26 | Litigation support / prep | 1.5 |
| 7/6/26 | Debtor advisors call | 0.5 |
| 7/6/26 | Debtor advisors call | 0.5 |
| 7/7/26 | Litigation support / prep | 1.0 |
| 7/7/26 | Debtor advisors call | 0.5 |
| 7/7/26 | Debtor advisors call | 1.0 |
| 7/8/26 | Debtor advisors call | 0.5 |
| 7/8/26 | Debtor advisors call | 0.5 |
| 7/9/26 | Litigation support / prep | 1.0 |
| 7/9/26 | Debtor advisors call | 0.5 |
| 7/10/26 | Litigation support / prep | 1.5 |
| 7/10/26 | Debtor advisors call | 0.5 |
| 7/12/26 | Litigation support / prep | 1.0 |
| 7/13/26 | Debtor advisors call | 0.5 |
| 7/13/26 | Debtor advisors call | 0.5 |
| 7/14/26 | Debtor advisors call | 0.5 |
| 7/15/26 | Litigation support / prep | 0.5 |
| 7/16/26 | Litigation support / prep | 0.5 |
| 7/17/26 | Debtor advisors call | 0.5 |
| 7/20/26 | Litigation support / prep | 0.5 |
| 7/20/26 | Debtor advisors call | 0.5 |
| 7/21/26 | Debtor advisors call | 0.5 |
| 7/21/26 | Litigation support / prep | 0.5 |
| 7/22/26 | Debtor advisors call | 0.5 |
| 7/23/26 | Retention related | 0.5 |
| 7/23/26 | Debtor advisors call | 0.5 |
| 7/23/26 | Litigation support / prep | 2.0 |
| 7/23/26 | Debtor advisors call | 0.5 |
| 7/24/26 | Litigation support / prep | 1.0 |
| 7/24/26 | Debtor advisors call | 0.5 |
| 7/27/26 | Litigation support / prep | 0.5 |
| 7/28/26 | Retention related | 0.5 |
| 7/28/26 | Hearing | 6.0 |
| 7/29/26 | Hearing | 6.0 |
| **Jul-26** | **Monthly Subtotal** | **35.5** |
| 8/7/26 | Hearing | 1.5 |
| 8/10/26 | Retention related | 0.5 |
| 8/23/26 | Comms-related | 0.5 |
| 8/25/26 | Retention related | 0.5 |
| **Aug-26** | **Monthly Subtotal** | **3.0** |

**In re: First Brands Group, LLC**

Lazard Frères & Co. LLC

Sean McCauley, Vice President

| Date | Description of Work | Hours |
|---|---|---|
| 7/1/26 | Retention related | 1.0 |
| 7/1/26 | Debtor advisors call | 0.5 |
| 7/2/26 | Debtor advisors call | 0.5 |
| 7/3/26 | Debtor advisors call | 0.5 |
| 7/6/26 | Litigation support / prep | 2.0 |
| 7/6/26 | Debtor advisors call | 0.5 |
| 7/6/26 | Debtor advisors call | 0.5 |
| 7/7/26 | Litigation support / prep | 2.0 |
| 7/7/26 | Debtor advisors call | 0.5 |
| 7/7/26 | Debtor advisors call | 1.0 |
| 7/8/26 | Litigation support / prep | 1.0 |
| 7/8/26 | Debtor advisors call | 0.5 |
| 7/8/26 | Debtor advisors call | 0.5 |
| 7/9/26 | Litigation support / prep | 1.0 |
| 7/9/26 | Debtor advisors call | 0.5 |
| 7/10/26 | Litigation support / prep | 1.5 |
| 7/10/26 | Debtor advisors call | 0.5 |
| 7/12/26 | Litigation support / prep | 1.0 |
| 7/13/26 | Debtor advisors call | 0.5 |
| 7/13/26 | Debtor advisors call | 0.5 |
| 7/14/26 | Retention related | 0.5 |
| 7/14/26 | Debtor advisors call | 0.5 |
| 7/15/26 | Litigation support / prep | 1.0 |
| 7/16/26 | Litigation support / prep | 0.5 |
| 7/17/26 | VDR admin | 0.5 |
| 7/17/26 | Debtor advisors call | 0.5 |
| 7/20/26 | Litigation support / prep | 0.5 |
| 7/20/26 | Debtor advisors call | 0.5 |
| 7/21/26 | Debtor advisors call | 0.5 |
| 7/21/26 | Review of pleadings | 1.0 |
| 7/21/26 | Litigation support / prep | 0.5 |
| 7/22/26 | Debtor advisors call | 0.5 |
| 7/23/26 | Retention related | 0.5 |
| 7/23/26 | Debtor advisors call | 0.5 |
| 7/23/26 | Litigation support / prep | 2.0 |
| 7/23/26 | Debtor advisors call | 0.5 |
| 7/23/26 | Call w/ stakeholder | 0.5 |
| 7/24/26 | Litigation support / prep | 1.0 |
| 7/24/26 | Debtor advisors call | 0.5 |
| 7/27/26 | Call w/ stakeholder | 0.5 |
| 7/27/26 | Litigation support / prep | 0.5 |
| 7/28/26 | Retention related | 0.5 |
| 7/28/26 | Litigation support / prep | 1.0 |
| 7/28/26 | Hearing | 6.0 |
| 7/29/26 | Hearing | 6.0 |
| 7/31/26 | Call w/ DIP lender | 0.5 |
| 7/31/26 | Call w/ DIP lender | 0.5 |
| **Jul-26** | **Monthly Subtotal** | **44.5** |
| 8/7/26 | Hearing | 1.5 |
| 8/10/26 | Retention related | 0.5 |
| 8/23/26 | Comms-related | 0.5 |
| 8/25/26 | Retention related | 0.5 |
| **Aug-26** | **Monthly Subtotal** | **3.0** |

# Exhibit E

## Expenses

**EXPENSE SUMMARY**
**SEPTEMBER 29, 2025 THROUGH AND INCLUDING AUGUST 31, 2026**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Car Services and Taxis | $17,229.87 |
| Employee Meals | 7,556.33 |
| Legal Fees | 675,906.76 |
| Meals-Meetings/Travel | 2,441.81 |
| Photocopying Costs | 34.35 |
| Telephone/Telex/Fax-Usage | 37.57 |
| Temporary Wages - Graphics | 2,436.05 |
| Travel | 57,414.57 |
| **Total:** | **$763,057.30** |

**First Brands Grup**
**Lazard Frères & Co. LLC**
**Final Fee Application**
**September 29, 2025 - August 31, 2026**

**Summary of Out-of-Pocket Expenses [(1)]**

| | 1st Interim | 2nd Interim | 3rd Interim | 4th & Final | |
|---|---|---|---|---|---|
| **Item** | **Sep_Dec** | **Jan-Mar** | **Apr-Jun** | **Jul-Aug** | **TOTAL** |
| Car Services and Taxis | $2,115.12 | $7,576.72 | $3,230.93 | $0.00 | $12,922.77 |
| Consulting - Non IT | 4,307.10 | 0.00 | 0.00 | 0.00 | 4,307.10 |
| Employee Meals | 2,153.96 | 4,649.81 | 752.56 | 0.00 | 7,556.33 |
| Legal Fees | 586,253.50 | 69,278.00 | 20,375.26 | 0.00 | 675,906.76 |
| Meals-Meetings/Travel | 844.75 | 1,036.74 | 560.32 | 0.00 | 2,441.81 |
| Miscellaneous | 0.00 | 0.00 | 0.00 | (8,313.18) | (8,313.18) |
| Photocopying Costs | 0.00 | 0.00 | 34.35 | 0.00 | 34.35 |
| Telephone/Telex/Fax-Usage | 0.00 | 176.38 | 37.57 | 0.00 | 213.95 |
| Temporary Wages - Graphics | 2,259.66 | 0.00 | 0.00 | 0.00 | 2,259.66 |
| Travel | 21,787.34 | 19,019.09 | 16,608.14 | 0.00 | 57,414.57 |
| **TOTAL** | **$619,721.43** | **$101,736.74** | **$41,599.13** | **($8,313.18)** | **$754,744.12** |

*(1)* *Additional expense detail will be furnished upon request*

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Temporary Wages - Graphics Chargebacks | 10/24/2025 | Alexander Schubert | WP Charge-26388-3 Building CIM materials (making maps, converting slide formats) | 301.75 |
| Temporary Wages - Graphics Chargebacks | 10/24/2025 | Alexander Schubert | WP Charge-26388-2 Building CIM materials (making maps, converting slide formats) | 77.00 |
| Temporary Wages - Graphics Chargebacks | 10/24/2025 | Alexander Schubert | WP Charge-26388-1Building CIM materials (making maps, converting slide formats) | 974.28 |
| Temporary Wages - Graphics Chargebacks | 12/28/2025 | Alexander Schubert | WP Charge-29058-1 Building CIM materials (making maps, converting slide formats) | 116.13 |
| Temporary Wages - Graphics Chargebacks | 1/2/2026 | Alexander Schubert | WP Charge-29089-2 Building CIM materials (making maps, converting slide formats) | 143.08 |
| Temporary Wages - Graphics Chargebacks | 1/2/2026 | Alexander Schubert | WP Charge-29089-1 Building CIM materials (making maps, converting slide formats) | 371.25 |
| Temporary Wages - Graphics Chargebacks | 1/6/2026 | Eugenie Chandon-Moet | WP Charge-29166-1 Building CIM materials (making maps, converting slide formats) | 276.17 |
| **Temporary Wages - Graphics Chargebacks** | | | | **2,259.66** |
| Travel - Air | 10/15/2025 | Nick Sardi | DELTA AIR LINES LGA to IAH 20251003 | 234.02 |
| Travel - Air | 10/21/2025 | Tyler Cowan | UNITED AIRLINES ARC 20251002 Flt from LGA to IAH bus. | 577.85 |
| Travel - Air | 10/21/2025 | Tyler Cowan | UNITED AIRLINES ARC 20251002 Flt from Hous to Bos bus. | 374.94 |
| Travel - Air | 11/6/2025 | Sean McCauley | UNITED AIRLINES ARC 20250930 LGA to ORD | 320.76 |
| Travel - Air | 11/6/2025 | Jack Wayman | United 20250930 LGA to ORD | 320.76 |
| Travel - Air | 11/10/2025 | Luke Eversole | UNITED AIRLINES ARC 20250930 LGA to ORD | (207.56) |
| Travel - Air | 11/10/2025 | Luke Eversole | United 20250930 LGA to ORD | 320.76 |
| Travel - Air | 11/28/2025 | Nick Sardi | DELTA AIR LINES BNA to LGA 20251027 | (255.42) |
| Travel - Air | 11/28/2025 | Nick Sardi | DELTA AIR LINES CLE to LGA 20251114 | 366.21 |
| Travel - Air | 11/28/2025 | Nick Sardi | UNITED AIRLINES ARC IAH to LGA 20251107 | 392.76 |
| Travel - Air | 11/28/2025 | Nick Sardi | DELTA AIR LINES LGA to CLE 20251114 | 366.21 |
| Travel - Air | 11/28/2025 | Nick Sardi | UNITED AIRLINES ARC CMH to IAH 20251103 | 577.60 |
| Travel - Air | 11/28/2025 | Nick Sardi | DELTA AIR LINES IAH to LGA 20251113 | (268.32) |
| Travel - Air | 11/28/2025 | Nick Sardi | DELTA AIR LINES LGA to IAH 20251028 | (234.02) |
| Travel - Air | 11/28/2025 | Nick Sardi | DELTA AIR LINES IAH to LGA 20251030 | 268.32 |
| Travel - Air | 11/28/2025 | Nick Sardi | UNITED AIRLINES ARC IAH to BNA 20251021 | (217.37) |
| Travel - Air | 12/1/2025 | Sean McCauley | UNITED AIRLINES ARC 20251023 ORD to LGA | 366.10 |
| Travel - Air | 12/1/2025 | Sean McCauley | UNITED AIRLINES ARC 20251029 LGA to ORD | 235.98 |
| Travel - Air | 12/1/2025 | Nathan Mooney | DELTA AIR LINES 20251113 LGA to CLE | 366.21 |
| Travel - Air | 12/1/2025 | Nathan Mooney | DELTA AIR LINES 20251113 CLE to LGA | 366.21 |
| Travel - Air | 12/1/2025 | Nathan Mooney | UNITED AIRLINES ARC 20251107 EWR/IOAH/EWR | 402.35 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 12/1/2025 | Nathan Mooney | DELTA AIR LINES 20251031 IAH to LGA | 314.16 |
| Travel - Air | 12/2/2025 | Jack Wayman | UNITED ELEC TICKETNG 20251102 ORD/IAH/ORD | 886.97 |
| Travel - Air | 12/2/2025 | Jack Wayman | UNITED ELEC TICKETNG 20251026 ORD/LGA/ORD | 390.96 |
| Travel - Air | 12/2/2025 | Jack Wayman | United 20251106 IAH to ORD | 483.60 |
| Travel - Air | 12/4/2025 | Luke Eversole | United 20251102 ORD to IAH | 483.60 |
| Travel - Air | 12/4/2025 | Luke Eversole | UNITED ELEC TICKETNG 20251026 ORD/EWR/ORD | 644.96 |
| Travel - Air | 12/4/2025 | Luke Eversole | United 20251107 IAH to ORD | 483.60 |
| **Travel - Air Total** | | | | **8,362.20** |
| Car Services - After Hours | 10/15/2025 | Nick Sardi | UBER 20250930 Cancellation fee. Took cab | 11.38 |
| Car Services - After Hours | 10/15/2025 | Nick Sardi | CURB-TAXI APP 20250929 Meeting to Home | 18.09 |
| Car Services - After Hours | 10/15/2025 | Nick Sardi | UBER 20251009 Office to Home | 38.36 |
| Car Services - After Hours | 10/15/2025 | Nick Sardi | UBER 20251010 Office to Home | 44.04 |
| Car Services - After Hours | 10/15/2025 | Nick Sardi | UBER 20251001 Office to Home | 43.24 |
| Car Services - After Hours | 10/27/2025 | Nathan Mooney | UBER 20250919 LGA to Home | 80.45 |
| Car Services - After Hours | 10/27/2025 | Nathan Mooney | UBER 20251015 Home to LGA | 81.63 |
| Car Services - After Hours | 11/3/2025 | Alexander Schubert | UBER 20251009 Office to Home | 56.01 |
| Car Services - After Hours | 11/3/2025 | Alexander Schubert | UBER 20251022 Office to Home | 46.74 |
| Car Services - After Hours | 11/3/2025 | Alexander Schubert | UBER 20251015 Office to Home tip | 47.22 |
| Car Services - After Hours | 11/3/2025 | Alexander Schubert | UBER 20251002 Office to Home | 49.61 |
| Car Services - After Hours | 11/10/2025 | Luke Eversole | UBER 20251015 Office to Home tip | 3.00 |
| Car Services - After Hours | 11/10/2025 | Luke Eversole | UBER 20251008 Office to Home | 22.84 |
| Car Services - After Hours | 11/10/2025 | Luke Eversole | UBER 20251016 Office to Home | 19.96 |
| Car Services - After Hours | 11/10/2025 | Luke Eversole | UBER 20251008 Office to Home tip | 5.00 |
| Car Services - After Hours | 11/10/2025 | Luke Eversole | UBER 20251015 Office to Home tip | 17.20 |
| Car Services - After Hours | 11/28/2025 | Nick Sardi | UBER 20251102 Home to Office (weekend) | 198.08 |
| Car Services - After Hours | 11/28/2025 | Nick Sardi | UBER 20251031 Office to Home | 79.98 |
| Car Services - After Hours | 11/28/2025 | Nick Sardi | UBER 20251017 Office to Home | 56.25 |
| Car Services - After Hours | 12/1/2025 | Alexander Schubert | UBER 20251118 Office to Home | 44.10 |
| Car Services - After Hours | 12/1/2025 | Alexander Schubert | UBER 20251107 Office to Home | 50.98 |
| Car Services - After Hours | 12/4/2025 | Luke Eversole | UBER 20251023 Office to Home tip | 5.00 |
| Car Services - After Hours | 12/4/2025 | Luke Eversole | UBER 20251112 Office to Home | 19.99 |
| Car Services - After Hours | 12/4/2025 | Luke Eversole | UBER 20251021 Office to Home tip | 3.00 |
| Car Services - After Hours | 12/4/2025 | Luke Eversole | UBER 20251029 Office to Home | 22.39 |
| Car Services - After Hours | 12/4/2025 | Luke Eversole | UBER 20251017 Office to Home | 19.70 |
| Car Services - After Hours | 12/4/2025 | Luke Eversole | UBER 20251031 Office to Home | 23.99 |
| Car Services - After Hours | 12/4/2025 | Luke Eversole | UBER 20251017 Office to Home tip | 3.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 12/4/2025 | Luke Eversole | UBER 20251023 Office to Home | 19.26 |
| Car Services - After Hours | 12/5/2025 | Nathan Mooney | Uber/20251104 20251104 | 93.98 |
| Car Services - After Hours | 12/16/2025 | Nick Sardi | UBER 20251121 Office to Home | 47.33 |
| Car Services - After Hours | 12/23/2025 | Alexander Schubert | UBER 20251216 Office to Home | 36.96 |
| Car Services - After Hours | 12/23/2025 | Alexander Schubert | UBER 20251219 Office to Home | 40.15 |
| Car Services - After Hours | 12/23/2025 | Alexander Schubert | UBER 20251209 Office to Home | 112.98 |
| Car Services - After Hours Office to Home | 12/23/2025 | Nathan Mooney | UBER 20251120 Office to Home | 115.52 |
| Car Services - After Hours | 12/23/2025 | Alexander Schubert | UBER 20251218 Office to Home | 86.02 |
| Car Services - After Hours | 12/23/2025 | Alexander Schubert | UBER 20251204 Office to Home | 51.95 |
| Car Services - After Hours | 12/23/2025 | Alexander Schubert | UBER 20251205 Office to Home | 179.40 |
| Car Services - After Hours | 12/23/2025 | Alexander Schubert | UBER 20251202 Office to Home | 44.10 |
| Car Services - After Hours | 12/23/2025 | Alexander Schubert | UBER 20251203 Office to Home | 114.27 |
| Car Services - After Hours | 12/23/2025 | Alexander Schubert | UBER 20251217 Office to Home | 61.97 |
| **Car Services - After Hours Total** | | | | **2,115.12** |
| Car Services - Business Travel | 10/27/2025 | Nathan Mooney | UBER 20250930 Meeting to Home | 73.90 |
| Car Services - Business Travel | 10/27/2025 | Nathan Mooney | UBER 20251001 Office to Home | 105.18 |
| Car Services - Business Travel | 10/27/2025 | Nathan Mooney | UBER 20250929 Office to Home | 121.85 |
| Car Services - Business Travel | 11/6/2025 | Jack Wayman | UBER 20250929 LGA to NYC Hotel | 141.34 |
| Car Services - Business Travel | 11/10/2025 | Luke Eversole | UBER 20251003 ORD to Home | 71.11 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | UBER 20251107 Meeting to Hotel | 21.98 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | UBER 20251108 LGA to Home | 122.55 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | UBER 20251106 Meeting to Hotel | 32.98 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | UBER 20251105 Hotel to CMH | 12.25 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | CURB-TAXI APP 20251027 Office to Home | 20.51 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | UBER 20251106 Hotel to Meeting | 22.99 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | UBER 20251105 Hotel to CMH | 48.99 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | UBER 20251105 IAH to Meeting | 118.98 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | UBER 20251107 Hotel to Meeting | 22.98 |
| Car Services - Business Travel | 11/28/2025 | Nick Sardi | UBER 20251107 Meeting to IAH | 127.73 |
| Car Services - Business Travel | 12/1/2025 | Nathan Mooney | UBER 20251107 Hotel to IAH | 111.32 |
| Car Services - Business Travel | 12/1/2025 | Nathan Mooney | UBER 20251107 Meeting to HOU Hotel | 58.99 |
| Car Services - Business Travel | 12/1/2025 | Nathan Mooney | UBER 20251107 HOU Hotel to Meeting | 17.98 |
| Car Services - Business Travel | 12/1/2025 | Nathan Mooney | UBER 20251107 Client meeting to Client meeting | 33.98 |
| Car Services - Business Travel | 12/1/2025 | Nathan Mooney | UBER 20251106 HOU Hotel to Meeting | 60.99 |
| Car Services - Business Travel | 12/1/2025 | Nathan Mooney | UBER 20251106 Meeting to HOU Hotel | 53.98 |
| Car Services - Business Travel | 12/1/2025 | Nathan Mooney | UBER 20251108 EWR to Home | 212.96 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 12/1/2025 | Nathan Mooney | UBER 20251106 IAH to client meeting | 118.52 |
| Car Services - Business Travel | 12/2/2025 | Jack Wayman | UBER 20251107 Hou Meeting to IAH | 67.83 |
| Car Services - Business Travel | 12/2/2025 | Jack Wayman | UBER 20251107 ORD to Home | 115.19 |
| Car Services - Business Travel | 12/2/2025 | Jack Wayman | UBER 20251105 HOU Hotel to Meeting | 31.99 |
| Car Services - Business Travel | 12/2/2025 | Jack Wayman | UBER 20251106 HOU Hotel to Meeting | 95.16 |
| Car Services - Business Travel | 12/2/2025 | Jack Wayman | UBER 20251105 Home to ORD | 70.98 |
| Car Services - Business Travel | 12/2/2025 | Jack Wayman | UBER 20251027 LGA to Meeting | 127.10 |
| Car Services - Business Travel | 12/2/2025 | Jack Wayman | UBER 20251027 NYC Meeting to LGA | 170.63 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251027 NYC Hotel to Meeting | 28.84 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251107 HOU Hotel to Meeting | 32.97 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251028 NYC Hotel to Meeting | 5.76 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251105 Home to ORD | 69.98 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251027 Homme to ORD | 59.56 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251027 EWR to Hotel | 197.52 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251108 ORD to Home | 80.50 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251108 ORD to Home tip | 16.10 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251028 ORD to Home | 54.82 |
| Car Services - Business Travel | 12/4/2025 | Luke Eversole | UBER 20251107 HOU Meeting to Hotel | 68.38 |
| Car Services - Business Travel | 12/16/2025 | Nick Sardi | UBER 20251119 Hotel to CLE | 19.25 |
| Car Services - Business Travel | 12/16/2025 | Nick Sardi | UBER 20251119 Wrong to Hotel to correct Hotel | 45.99 |
| Car Services - Business Travel | 12/16/2025 | Nick Sardi | UBER 20251210 Meeting to Office | 19.13 |
| Car Services - Business Travel | 12/16/2025 | Nick Sardi | UBER 20251119 Hotel to airport | 76.98 |
| Car Services - Business Travel | 12/16/2025 | Nick Sardi | UBER 20251118 Home to airport | 94.78 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251119 Meeting to CLEV Hotel | 46.77 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251118 Meeting to CLE | 88.97 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251206 Office to Home | 83.98 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251119 CLE to client meeting | 55.58 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251211 Client meeting to NYC home | 158.76 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251118 Home to LGA | 79.98 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251119 Hotel to CLE | 80.98 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251205 NYC Home to client meeting | 106.02 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251210 Office to Home | 103.00 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251119 LGA to Office | 128.60 |
| Car Services - Business Travel | 12/23/2025 | Nathan Mooney | UBER 20251209 NYC Home to client meeting | 90.98 |
| **Car Services - Business Travel Total** | | | | **4,307.10** |
| Car Parking/Tolls | 11/6/2025 | Jack Wayman | LOT X CAR RENTAL 20251003 | 120.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Parking/Tolls | 12/2/2025 | Jack Wayman | LOT X CAR RENTAL 20251028 | 30.00 |
| **Car Parking/Tolls Total** | | | | **150.00** |
| Travel - Hotels | 11/6/2025 | Sean McCauley | OMNI BERKSHIRE PLACE 20251003 Tax | 59.00 |
| Travel - Hotels | 11/6/2025 | Sean McCauley | OMNI BERKSHIRE PLACE 20251001 Room - 1n | 512.10 |
| Travel - Hotels | 11/6/2025 | Sean McCauley | OMNI BERKSHIRE PLACE 20251001 Tax | 79.04 |
| Travel - Hotels | 11/6/2025 | Sean McCauley | OMNI BERKSHIRE PLACE 20250930 Room - 1n | 566.10 |
| Travel - Hotels | 11/6/2025 | Sean McCauley | OMNI BERKSHIRE PLACE 20250930 Tax | 87.00 |
| Travel - Hotels | 11/6/2025 | Sean McCauley | OMNI BERKSHIRE PLACE 20250929 Room - 1n | 570.00 |
| Travel - Hotels | 11/6/2025 | Sean McCauley | OMNI BERKSHIRE PLACE 20250929 Tax | 87.58 |
| Travel - Hotels | 11/10/2025 | Jack Wayman | OMNI BERKSHIRE PLACE 20250930 Room - 1n | 616.10 |
| Travel - Hotels | 11/10/2025 | Jack Wayman | OMNI BERKSHIRE PLACE 20250929 Tax | 94.96 |
| Travel - Hotels | 11/10/2025 | Jack Wayman | OMNI BERKSHIRE PLACE 20250929 Room - 1n | 620.00 |
| Travel - Hotels | 11/10/2025 | Jack Wayman | OMNI BERKSHIRE PLACE 20250930 TAx | 94.38 |
| Travel - Hotels | 11/10/2025 | Jack Wayman | OMNI BERKSHIRE PLACE 20251001 Room - 1n | 562.10 |
| Travel - Hotels | 11/10/2025 | Jack Wayman | OMNI BERKSHIRE PLACE 20251001 Tax | 86.42 |
| Travel - Hotels | 11/28/2025 | Nick Sardi | HYATT REGENCY HOUSTON DT 20251106 Tax | 0.89 |
| Travel - Hotels | 11/28/2025 | Nick Sardi | HYATT REGENCY HOUSTON DT 20251106 Tax | 113.04 |
| Travel - Hotels | 11/28/2025 | Nick Sardi | HYATT REGENCY HOUSTON DT 20251106 Room - 1n | 634.00 |
| Travel - Hotels | 11/28/2025 | Nick Sardi | HYATT REGENCY HOUSTON DT 20251105 Tax | 0.89 |
| Travel - Hotels | 11/28/2025 | Nick Sardi | HYATT REGENCY HOUSTON DT 20251105 Tax | 147.04 |
| Travel - Hotels | 11/28/2025 | Nick Sardi | HYATT REGENCY HOUSTON DT 20251105 Room - 1n | 834.00 |
| Travel - Hotels | 12/1/2025 | Sean McCauley | THE LEXINGTON HOTEL 20251027 Tax | 117.28 |
| Travel - Hotels | 12/1/2025 | Sean McCauley | THE LEXINGTON HOTEL 20251027 Room - 1n | 499.00 |
| Travel - Hotels | 12/1/2025 | Sean McCauley | THE LEXINGTON HOTEL 20251026 Tax | 83.94 |
| Travel - Hotels | 12/1/2025 | Sean McCauley | THE LEXINGTON HOTEL 20251026 Room - 1n | 273.00 |
| Travel - Hotels | 12/1/2025 | Nathan Mooney | THE POST OAK HOTEL 20251105 Tax | 55.76 |
| Travel - Hotels | 12/1/2025 | Nathan Mooney | THE POST OAK HOTEL 20251105 Room - 1n | 328.00 |
| Travel - Hotels | 12/2/2025 | Jack Wayman | THE POST OAK HOTEL 20251106 Tax | 91.59 |
| Travel - Hotels | 12/2/2025 | Jack Wayman | THE POST OAK HOTEL 20251105 Room - 1n | 588.38 |
| Travel - Hotels | 12/2/2025 | Jack Wayman | THE POST OAK HOTEL 20251106 Room - 1n | 538.78 |
| Travel - Hotels | 12/2/2025 | Jack Wayman | THE POST OAK HOTEL 20251105 Tax | 100.03 |
| Travel - Hotels | 12/12/2025 | Luke Eversole | Concorde Hotels/20251106 20251106 Tax | 84.22 |
| Travel - Hotels | 12/12/2025 | Luke Eversole | Omni Hotels/20250929 20250929 Room - 1n | 570.00 |
| Travel - Hotels | 12/12/2025 | Luke Eversole | Omni Hotels/20250929 20250929 Tax | 272.05 |
| Travel - Hotels | 12/12/2025 | Luke Eversole | Concorde Hotels/20251106 20251106 Room - 1n | 495.38 |
| Travel - Hotels | 12/12/2025 | Luke Eversole | Omni Hotels/20251001 20251001 Room - 1n | 512.10 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Hotels | 12/12/2025 | Luke Eversole | Allegro Resorts/20251026 20251026 Room -1n | 264.00 |
| Travel - Hotels | 12/12/2025 | Luke Eversole | Omni Hotels/20250930 20250930 Room - !n | 566.10 |
| Travel - Hotels | 12/12/2025 | Luke Eversole | Allegro Resorts/20251026 20251026 Tax | 82.61 |
| Travel - Hotels | 12/12/2025 | Luke Eversole | Concorde Hotels/20251105 20251105 Tax | 93.70 |
| Travel - Hotels | 12/12/2025 | Luke Eversole | Concorde Hotels/20251105 20251105 Room - 1n | 551.18 |
| Travel - Hotels | 12/16/2025 | Nick Sardi | HOTEL CLEVELAND AUTOGRAPH 20251118 Room - 1n | 249.00 |
| Travel - Hotels | 12/16/2025 | Nick Sardi | HOTEL CLEVELAND AUTOGRAPH 20251118 Tax | 43.58 |
| Travel - Hotels | 12/23/2025 | Nathan Mooney | INTERCONTINENTAL CON 20251118 Room - 1n | 247.10 |
| Travel - Hotels | 12/23/2025 | Nathan Mooney | INTERCONTINENTAL CON 20251118 Tax | 43.24 |
| **Travel - Hotels Total** | | | | **12,514.66** |
| Travel - Other | 10/15/2025 | Nick Sardi | AMEX GBT US 20251003 - Resrevation Fee | 5.50 |
| Travel - Other | 11/6/2025 | Sean McCauley | AMEX GBT US 20250930 - Reservation Fee | 30.00 |
| Travel - Other | 11/6/2025 | Sean McCauley | AMEX GBT US 20250924 - Reservation Fee | 5.50 |
| Travel - Other | 11/6/2025 | Jack Wayman | AMEX GBT US 20251006 - Reservation Fee | 25.00 |
| Travel - Other | 11/6/2025 | Sean McCauley | AMEX GBT US 20250924 - Reservation Fee | 5.50 |
| Travel - Other | 11/6/2025 | Sean McCauley | AMEX GBT US 20251006 - Reservation Fee | 25.00 |
| Travel - Other | 11/6/2025 | Jack Wayman | AMEX GBT US 20250930 - Reservation Fee | 10.00 |
| Travel - Other | 11/6/2025 | Jack Wayman | AMEX GBT US 20250930 - Reservation Fee | 30.00 |
| Travel - Other | 11/6/2025 | Sean McCauley | AMEX GBT US 20250930 - Reservation Fee | 10.00 |
| Travel - Other | 11/10/2025 | Luke Eversole | UNITED AIRLINES 20251002 - Reservation Fee | 40.00 |
| Travel - Other | 11/10/2025 | Luke Eversole | AMEX GBT US 20250930 - Reservation Fee | 10.00 |
| Travel - Other | 11/10/2025 | Luke Eversole | AMEX GBT US 20250930 - Reservation Fee | 30.00 |
| Travel - Other | 11/10/2025 | Luke Eversole | AMEX GBT US 20251006 - Reservation Fee | 25.00 |
| Travel - Other | 11/28/2025 | Nick Sardi | AMEX GBT US 20251114 - Reservation Fee | 5.50 |
| Travel - Other | 11/28/2025 | Nick Sardi | AMEX GBT US 20251030 - Reservation Fee | 5.50 |
| Travel - Other | 11/28/2025 | Nick Sardi | AMEX GBT US 20251106 - Reservation Fee | 5.50 |
| Travel - Other | 11/28/2025 | Nick Sardi | AMEX GBT US 20251114 - Reservation Fee | 5.50 |
| Travel - Other | 11/28/2025 | Nick Sardi | AMEX GBT US 20251030 - Reservation Fee | 40.00 |
| Travel - Other | 11/28/2025 | Nick Sardi | AMEX GBT US 20251103 - Reservation Fee | 30.00 |
| Travel - Other | 11/28/2025 | Nick Sardi | AMEX GBT US 20251107 - Reservation Fee | 30.00 |
| Travel - Other | 11/28/2025 | Nick Sardi | AMEX GBT US 20251030 - Reservation Fee | 5.50 |
| Travel - Other | 11/28/2025 | Nick Sardi | AMEX GBT US 20251030 - Reservation Fee | 30.00 |
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251106 - Reservation Fee | 5.50 |
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251107 - Reservation Fee | 30.00 |
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251106 - Reservation Fee | 30.00 |
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251103 - Reservation Fee | 5.50 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251106 - Reservation Fee | 5.50 |
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251106 - Reservation Fee | 5.50 |
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251031 - Reservation Fee | 5.50 |
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251031 - Reservation Fee | 5.50 |
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251103 - Reservation Fee | 5.50 |
| Travel - Other | 12/1/2025 | Nathan Mooney | AMEX GBT US 20251106 - Reservation Fee | 30.00 |
| Travel - Other | 12/4/2025 | Luke Eversole | UNITED AIRLINES 20251026 - Reservation Fee | 75.24 |
| Travel - Other | 12/4/2025 | Luke Eversole | UNITED AIRLINES 20251026 - Reservation Fee | 37.61 |
| Travel - Other | 12/23/2025 | Nathan Mooney | UBER PASS 20251206 - Reservation Fee | 9.99 |
| Travel - Other | 12/26/2025 | Nathan Mooney | AMEX GBT US 20251204 - Reservation Fee | 5.50 |
| **Travel - Other Total** | | | | **665.84** |
| Travel - WiFi/Data fees - airlines/hotels | 11/10/2025 | Luke Eversole | UNITED AIRLINES 20251002 | 8.00 |
| Travel - WiFi/Data fees - airlines/hotels | 11/28/2025 | Nick Sardi | UNITED AIRLINES 20251103 | 38.69 |
| Travel - WiFi/Data fees - airlines/hotels | 11/28/2025 | Nick Sardi | UNITED AIRLINES 20251105 | 8.00 |
| Travel - WiFi/Data fees - airlines/hotels | 11/28/2025 | Nick Sardi | UNITED AIRLINES 20251107 | 8.00 |
| Travel - WiFi/Data fees - airlines/hotels | 12/1/2025 | Nathan Mooney | UNITED AIRLINES 20251108 | 10.00 |
| Travel - WiFi/Data fees - airlines/hotels | 12/1/2025 | Nathan Mooney | UNITED AIRLINES 20251107 | 8.00 |
| Travel - WiFi/Data fees - airlines/hotels | 12/16/2025 | Nick Sardi | HOTEL CLEVELAND AUTOGRAPH 20251120 | 13.95 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **94.64** |
| Employee Meals - In Office | 11/5/2025 | Sean McCauley | McCauley Sean M 2025-09-28 20:55:05 sweetgreen | 40.91 |
| Employee Meals - In Office | 11/5/2025 | Luke Eversole | Eversole Luke M 2025-10-07 20:37:27 Chick-fil-A | 12.54 |
| Employee Meals - In Office | 11/5/2025 | Luke Eversole | Eversole Luke M 2025-10-08 20:53:29 Chipotle | 42.00 |
| Employee Meals - In Office | 11/5/2025 | Luke Eversole | Eversole Luke M 2025-10-09 19:44:38 312 Fish Marke | 42.00 |
| Employee Meals - In Office | 11/5/2025 | Luke Eversole | Eversole Luke M 2025-10-07 18:57:24 Glaze River We | 29.46 |
| Employee Meals - In Office | 11/5/2025 | Jack Wayman | Wayman Jack M 2025-10-07 20:37:27 Chick-fil-A | 1.00 |
| Employee Meals - In Office | 11/5/2025 | Nick Sardi | Sardi Nicholas M 2025-10-09 18:26:01 Javelina | 34.71 |
| Employee Meals - In Office | 11/5/2025 | Nick Sardi | Sardi Nicholas M 2025-10-03 19:49:07 Eataly NYC Fl | 42.00 |
| Employee Meals - In Office | 11/5/2025 | Nick Sardi | Sardi Nicholas M 2025-10-02 18:19:39 Al Horno Lean | 37.14 |
| Employee Meals - In Office | 11/5/2025 | Nick Sardi | Sardi Nicholas M 2025-09-30 18:04:53 Felice 64 | 41.16 |
| Employee Meals - In Office | 11/5/2025 | Sean McCauley | McCauley Sean M 2025-10-08 18:38:41 Avli River Nor | 42.00 |
| Employee Meals - In Office | 11/5/2025 | Sean McCauley | McCauley Sean M 2025-10-07 20:37:27 Chick-fil-A | 41.95 |
| Employee Meals - In Office | 11/5/2025 | Alexander Schubert | Schubert Alexander M 2025-10-23 18:12:11 12 Chairs | 40.39 |
| Employee Meals - In Office | 11/5/2025 | Nick Sardi | Sardi Nicholas M 2025-10-21 18:25:51 Eataly NYC Fl | 42.00 |
| Employee Meals - In Office | 11/5/2025 | Nick Sardi | Sardi Nicholas M 2025-10-17 18:37:26 Eataly NYC Fl | 42.00 |
| Employee Meals - In Office | 11/5/2025 | Nick Sardi | Sardi Nicholas M 2025-10-15 17:18:51 sweetgreen | 39.95 |
| Employee Meals - In Office | 11/5/2025 | Nathan Mooney | Mooney Nathan M 2025-10-14 20:49:12 Plantas Mexic | 34.80 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - In Office | 11/5/2025 | Luke Eversole | Eversole Luke M 2025-10-22 18:51:46 Chipotle | 32.62 |
| Employee Meals - In Office | 11/5/2025 | Sean McCauley | McCauley Sean M 2025-10-14 18:55:31 312 Fish Marke | 41.94 |
| Employee Meals - In Office | 11/5/2025 | Sean McCauley | McCauley Sean M 2025-10-21 21:39:26 P.F. Chang's T | 42.00 |
| Employee Meals - In Office | 12/8/2025 | Nick Sardi | Sardi Nicholas M 2025-10-27 20:06:24 Eataly NYC Fl | 24.58 |
| Employee Meals - In Office | 12/8/2025 | Nick Sardi | Sardi Nicholas M 2025-10-28 16:53:20 Javelina | 41.97 |
| Employee Meals - In Office | 12/8/2025 | Nick Sardi | Sardi Nicholas M 2025-10-29 17:11:43 sweetgreen | 35.92 |
| Employee Meals - In Office | 12/8/2025 | Nick Sardi | Sardi Nicholas M 2025-10-30 18:20:51 Dunkin' | 34.13 |
| Employee Meals - In Office | 12/8/2025 | Nick Sardi | Sardi Nicholas M 2025-10-30 20:12:09 sweetgreen | 7.88 |
| Employee Meals - In Office | 12/8/2025 | Nick Sardi | Sardi Nicholas M 2025-11-01 18:37:06 sweetgreen | 22.64 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-10-27 18:23:01 Hama Japa | 42.00 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-10-28 18:20:03 Dagg Thai | 38.65 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-10-29 17:38:40 Three Roo | 41.95 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-10-30 18:11:36 Del Sur M | 34.10 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-04 18:31:22 Dagg Thai | 40.33 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-05 18:07:09 ICHIRAN T | 41.71 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-06 17:37:56 La Dong | 42.00 |
| Employee Meals - In Office | 12/8/2025 | Eric Newfield | Newfield Eric M 2025-10-28 16:53:20 Javelina | 41.96 |
| Employee Meals - In Office | 12/8/2025 | Luke Eversole | Eversole Luke M 2025-10-28 21:52:19 Chipotle | 32.99 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-10 18:10:08 Dagg Thai | 38.65 |
| Employee Meals - In Office | 12/8/2025 | Luke Eversole | Eversole Luke M 2025-11-11 18:14:22 Pho Viet | 39.38 |
| Employee Meals - In Office | 12/8/2025 | Jack Wayman | Wayman Jack M 2025-11-12 18:12:23 Il Porcellino | 41.65 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-20 18:07:44 NAYA | 23.43 |
| Employee Meals - In Office | 12/8/2025 | Luke Eversole | Eversole Luke M 2025-11-12 18:12:23 Il Porcellino | 41.66 |
| Employee Meals - In Office | 12/8/2025 | Nathan Mooney | Mooney Nathan M 2025-11-19 18:07:31 Miraj Healthy | 42.00 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-19 18:26:47 Nami Nori | 38.41 |
| Employee Meals - In Office | 12/8/2025 | Nick Sardi | Sardi Nicholas M 2025-11-13 18:36:28 Eataly NYC Fl | 42.00 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-18 18:42:30 Pura Vida | 42.00 |
| Employee Meals - In Office | 12/8/2025 | Nick Sardi | Sardi Nicholas M 2025-11-20 17:34:24 Miznon - Rock | 34.78 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-17 18:22:17 Joe & The | 38.68 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-13 18:10:07 Medium Ra | 42.00 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-12 18:24:49 Au Za'ata | 41.30 |
| Employee Meals - In Office | 12/8/2025 | Alexander Schubert | Schubert Alexander M 2025-11-11 18:03:52 Little Be | 35.58 |
| Employee Meals - In Office | 1/5/2026 | Alexander Schubert | Schubert Alexander M 2025-12-04 17:18:10 Fogo de C | 41.00 |
| Employee Meals - In Office | 1/5/2026 | Alexander Schubert | Schubert Alexander M 2025-12-03 22:00:32 Shake Sha | 1.19 |
| Employee Meals - In Office | 1/5/2026 | Alexander Schubert | Schubert Alexander M 2025-12-03 18:49:21 Hama Japa | 40.81 |
| Employee Meals - In Office | 1/5/2026 | Alexander Schubert | Schubert Alexander M 2025-12-02 18:27:13 Del Sur M | 41.27 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - In Office | 1/5/2026 | Alexander Schubert | Schubert Alexander M 2025-12-01 17:05:41 Tandoor O | 42.00 |
| Employee Meals - In Office | 1/5/2026 | Nick Sardi | Sardi Nicholas M 2025-12-04 17:58:56 Miznon - Rock | 42.00 |
| Employee Meals - In Office | 1/5/2026 | Nick Sardi | Sardi Nicholas M 2025-12-02 17:01:34 Nami Nori | 42.00 |
| Employee Meals - In Office | 1/5/2026 | Sean McCauley | McCauley Sean M 2025-12-03 19:21:01 Joe & The Juic | 42.00 |
| Employee Meals - In Office | 1/5/2026 | Luke Eversole | Eversole Luke M 2025-12-02 18:53:47 Glaze River We | 37.76 |
| Employee Meals - In Office | 1/5/2026 | Luke Eversole | Eversole Luke M 2025-12-03 17:52:53 Pho Viet | 37.03 |
| **Employee Meals - In Office Total** | | | | **2,153.96** |
| Employee Meals - Travel/Other | 11/6/2025 | Jack Wayman | CHIPOTLE 1126 20250929 - Lunch | 12.52 |
| Employee Meals - Travel/Other | 11/6/2025 | Jack Wayman | CHIPOTLE ONLINE 20251002 - Lunch | 20.58 |
| Employee Meals - Travel/Other | 11/6/2025 | Jack Wayman | LGA BROOKLYN DINER #63314 20251002 - Dinner - 2ppl | 142.70 |
| Employee Meals - Travel/Other | 11/6/2025 | Sean McCauley | OMNI BERKSHIRE PLACE 20251003 - Dinner | 40.50 |
| Employee Meals - Travel/Other | 11/10/2025 | Luke Eversole | LUKE'S LOBSTER - LL007 - 20251002 - Lunch | 62.06 |
| Employee Meals - Travel/Other | 11/10/2025 | Luke Eversole | RALPHS COFFEE 20251002 - Breakfast | 5.99 |
| Employee Meals - Travel/Other | 11/10/2025 | Luke Eversole | ALIDORO ROCKEFELLER LLC 20251002 - Breakfast | 9.79 |
| Employee Meals - Travel/Other | 11/10/2025 | Luke Eversole | BLUE BOTTLE COFFEE 20251002 - Breakgfast | 16.60 |
| Employee Meals - Travel/Other | 11/10/2025 | Luke Eversole | CAFE GRUMPY ROCKEFELLER 20251002 - Breakfast | 4.90 |
| Employee Meals - Travel/Other | 11/28/2025 | Nick Sardi | IAH E CIBO EXPRESS E2 20251107 Breakfast | 2.48 |
| Employee Meals - Travel/Other | 11/28/2025 | Nick Sardi | WOLFGANG UNIT-CON B CMH 20251105 Breakfast | 10.88 |
| Employee Meals - Travel/Other | 11/28/2025 | Nick Sardi | IAH E Q RESTAURANT - ECOM 20251107 Lunch | 29.65 |
| Employee Meals - Travel/Other | 11/28/2025 | Nick Sardi | MADISON AVE MKT ST2128 20251103 Breakgfast | 9.50 |
| Employee Meals - Travel/Other | 11/28/2025 | Nick Sardi | LIZZARDS PUB 20251106 Lunch | 26.46 |
| Employee Meals - Travel/Other | 12/1/2025 | Nathan Mooney | LGA ROSSI PIZZERIA MARKET 20251105 - Dinner | 18.66 |
| Employee Meals - Travel/Other | 12/1/2025 | Nathan Mooney | VUE NEW JERSEY AT EWR 738 20251107 - Breakfast | 5.14 |
| Employee Meals - Travel/Other | 12/1/2025 | Nathan Mooney | WHSMITH WELL AT EWR 749 20251107 - Lunch | 11.10 |
| Employee Meals - Travel/Other | 12/2/2025 | Jack Wayman | EWR C1 GLOBAL BAZAAR 20251027 - Breakfast | 6.67 |
| Employee Meals - Travel/Other | 12/2/2025 | Jack Wayman | THE POST OAK BOUCHEE 20251106 - Breakfast | 4.33 |
| Employee Meals - Travel/Other | 12/2/2025 | Jack Wayman | THE POST OAK BOUCHEE 20251107 - Breakfast | 10.83 |
| Employee Meals - Travel/Other | 12/4/2025 | Luke Eversole | EWR C1 GLOBAL BAZAAR 20251027 - Breakfast | 5.15 |
| Employee Meals - Travel/Other | 12/4/2025 | Luke Eversole | MCDONALD'S #17277 20251105 - Breakfast | 11.12 |
| Employee Meals - Travel/Other | 12/4/2025 | Luke Eversole | ESSA BAGEL INC 20251027 - Lunch | 15.24 |
| Employee Meals - Travel/Other | 12/4/2025 | Luke Eversole | EWR C1 GLOBAL BAZAAR 20251027 - Breakfgast | 30.74 |
| Employee Meals - Travel/Other | 12/4/2025 | Luke Eversole | HUDSON NEWS O'HARE JV 20251026 - Breakfast | 6.07 |
| Employee Meals - Travel/Other | 12/4/2025 | Luke Eversole | EWR C1 GLOBAL BAZAAR 20251027 - Lunch | 25.24 |
| Employee Meals - Travel/Other | 12/16/2025 | Nick Sardi | HOTEL CLEVELAND AUTOGRAPH 20251120 Dinner - 2ppl | 104.52 |
| Employee Meals - Travel/Other | 12/16/2025 | Nick Sardi | HOTEL CLEVELAND AUTOGRAPH 20251120 Breakfast | 4.00 |
| Employee Meals - Travel/Other | 12/16/2025 | Nick Sardi | LGA BUBBYS DINER - ECOM 20251118 Dinner | 40.98 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 01/06/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 12/16/2025 | Nick Sardi | INTELSAT - DAL 20251118 Lunch | 9.95 |
| Employee Meals - Travel/Other | 12/16/2025 | Nick Sardi | LGA CIBO EXPRESS C70 20251118 Brreakfast | 8.05 |
| Employee Meals - Travel/Other | 12/23/2025 | Nathan Mooney | STARBUCKS A 001259150 20251119 - Breakfast | 8.24 |
| Employee Meals - Travel/Other | 12/23/2025 | Nathan Mooney | INTERCONTINENTAL CON 20251119 - Dinner | 95.52 |
| Employee Meals - Travel/Other | 12/23/2025 | Nathan Mooney | INTELSAT - DAL 20251118 - Lunch | 9.95 |
| Employee Meals - Travel/Other | 12/23/2025 | Nathan Mooney | STARBUCKS 81494 LGA C60 20251118 - Breakfast | 8.69 |
| Employee Meals - Travel/Other | 12/23/2025 | Nathan Mooney | INTELSAT - DAL 20251119 - Lunch | 9.95 |
| **Employee Meals - Travel/Other Total** | | | | **844.75** |
| Legal Fees | 11/30/2025 | Fried Frank | PROF SVCS REND THRU SEPT 2025 | 22,793.50 |
| Legal Fees | 11/30/2025 | Fried Frank | LEGAL SVCS REND THRU OCT 2025 | 123,882.00 |
| Legal Fees | 12/1/2025 | Fried Frank | LEGAL SVCS REND THRU NOV 2025 | 288,923.50 |
| Legal Fees | 1/5/2026 | Fried Frank | LEGAL SVCS REND THRU DEC 2025 | 150,654.50 |
| **Legal Fees Total** | | | | **586,253.50** |
| **CLOSING BALANCE as of 01/07/2026** | | | | **619,721.43** |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

October 7, 2025

## Invoice # 250117569

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

---

**For Professional Services Rendered**

| | |
|---|---|
| through September 30, 2025 | $22,793.50 |
| **Total Current Billing** | **$22,793.50** |

**PLEASE NOTE: Electronic payment (wire or ACH) preferred. If payment by check is the only option, please ensure check is mailed using postal services with tracking capability.**

## Time Summary

| Name | Title | | Hours | Amount |
|---|---|---|---|---|
| Ilan T. Graff | Partner | | 4.50 | 9,877.50 |
| Daniel Forman | Partner | | 4.50 | 9,180.00 |
| Robert Bickford | Associate | | 0.90 | 1,111.50 |
| Solomon, Emma | Associate | | 2.90 | 2,624.50 |
| | | Totals | 12.80 | 22,793.50 |

## Time Detail

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/18/25 | Ilan T. Graff | [redacted] | 0.50 | 1,097.50 |
| 09/18/25 | Daniel Forman | [redacted]. | 0.60 | 1,224.00 |
| 09/18/25 | Solomon, Emma | [redacted]. | 0.90 | 814.50 |
| 09/26/25 | Ilan T. Graff | [redacted] | 0.60 | 1,317.00 |
| 09/26/25 | Daniel Forman | [redacted] | 0.50 | 1,020.00 |
| 09/26/25 | Solomon, Emma | [redacted]). | 0.50 | 452.50 |
| 09/27/25 | Ilan T. Graff | [redacted] | 0.20 | 439.00 |
| 09/28/25 | Ilan T. Graff | [redacted] | 0.90 | 1,975.50 |
| 09/28/25 | Daniel Forman | [redacted] | 0.80 | 1,632.00 |
| 09/28/25 | Solomon, Emma | [redacted] | 0.60 | 543.00 |
| 09/29/25 | Ilan T. Graff | [redacted] | 0.60 | 1,317.00 |
| 09/29/25 | Daniel Forman | [redacted]. | 1.00 | 2,040.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 09/29/25 | Robert Bickford | [redacted] | 0.90 | 1,111.50 |
| 09/29/25 | Solomon, Emma | [redacted]. ([redacted]) | 0.90 | 814.50 |
| 09/30/25 | Ilan T. Graff | [redacted], [redacted]. | 1.70 | 3,731.50 |
| 09/30/25 | Daniel Forman | [redacted]. [redacted]. | 1.60 | 3,264.00 |
| | | Total: | 12.80 | 22,793.50 |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

October 7, 2025

**Invoice # 250117569**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

## REMITTANCE ADVICE

---

**Total Current Invoice** **$22,793.50**

**Payment Terms Net 30 Days of Date of Invoice.**

**When making payment please quote Invoice 250117569 and reference 003688-00318**

**Bank Name:** [redacted]
**Address:**

**Bank Contact:**
**Account Name:**
**ABA#:**
**Account #:**
**Swift Code:**
**FF Contact:**

Please email details of invoices being paid to receipts@friedfrank.com

<u>Remittance Address</u>

Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004
Attention: Accounting Department

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

November 6, 2025

**Invoice # 250119243**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

---

**For Professional Services Rendered**

| | |
|---|---|
| through October 31, 2025 | $123,882.00 |
| **Total Current Billing** | **$123,882.00** |

**PLEASE NOTE: Electronic payment (wire or ACH) preferred. If payment by check is the only option, please ensure check is mailed using postal services with tracking capability.**

## Time Summary

| Name | Title | Hours | Amount |
|---|---|---|---|
| Ilan T. Graff | Partner | 11.30 | 24,803.50 |
| Daniel Forman | Partner | 1.40 | 2,856.00 |
| Dylan B. Bolduc | Associate | 8.40 | 12,222.00 |
| Emily Percy | Associate | 8.50 | 11,177.50 |
| Robert Bickford | Associate | 3.30 | 4,075.50 |
| Benjamin Strachman | Associate | 3.50 | 3,710.00 |
| Garrett Shor | Associate | 5.70 | 6,042.00 |
| Solomon, Emma | Associate | 46.90 | 42,444.50 |
| Amber Fitzgerald | Legal Support | 4.30 | 2,859.50 |
| Matthew Guhl | Legal Support | 13.30 | 8,844.50 |
| Ken Royer | Legal Support | 7.40 | 4,847.00 |
| | **Totals** | **114.00** | **123,882.00** |

## Time Detail

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/25 | Ilan T. Graff | [redacted] | 0.20 | 439.00 |
| 10/01/25 | Robert Bickford | [redacted] | 2.30 | 2,840.50 |
| 10/07/25 | Robert Bickford | [redacted] | 0.10 | 123.50 |
| 10/08/25 | Ilan T. Graff | [redacted] | 0.20 | 439.00 |
| 10/09/25 | Ilan T. Graff | [redacted] | 0.20 | 439.00 |
| 10/10/25 | Ilan T. Graff | [redacted] | 0.40 | 878.00 |
| 10/10/25 | Daniel Forman | [redacted] | 0.50 | 1,020.00 |
| 10/13/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 10/15/25 | Ilan T. Graff | [redacted] | 0.50 | 1,097.50 |
| 10/15/25 | Daniel Forman | [redacted] | 0.50 | 1,020.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/17/25 | Ilan T. Graff | [redacted] (.1). | 0.30 | 658.50 |
| 10/18/25 | Ilan T. Graff | [redacted] 1). | 0.20 | 439.00 |
| 10/19/25 | Ilan T. Graff | [redacted] | 2.40 | 5,268.00 |
| 10/19/25 | Solomon, Emma | [redacted] s. | 2.40 | 2,172.00 |
| 10/20/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 10/21/25 | Ilan T. Graff | [redacted] ). | 0.40 | 878.00 |
| 10/21/25 | Solomon, Emma | [redacted] | 1.20 | 1,086.00 |
| 10/22/25 | Ilan T. Graff | [redacted] | 0.70 | 1,536.50 |
| 10/22/25 | Emily Percy | [redacted] .9). | 1.10 | 1,446.50 |
| 10/22/25 | Solomon, Emma | [redacted] (3 [redacted] | 4.60 | 4,163.00 |
| 10/22/25 | Ken Royer | [redacted] | 3.90 | 2,554.50 |
| 10/23/25 | Ilan T. Graff | [redacted] | 0.40 | 878.00 |
| 10/23/25 | Emily Percy | [redacted] | 0.40 | 526.00 |
| 10/23/25 | Solomon, Emma | [redacted] | 2.50 | 2,262.50 |
| 10/23/25 | Ken Royer | [redacted] | 0.80 | 524.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/26/25 | Ilan T. Graff | [redacted] | 0.90 | 1,975.50 |
| 10/26/25 | Emily Percy | [redacted] | 1.50 | 1,972.50 |
| 10/26/25 | Solomon, Emma | [redacted] | 3.10 | 2,805.50 |
| 10/27/25 | Ilan T. Graff | [redacted] | 1.20 | 2,634.00 |
| 10/27/25 | Emily Percy | [redacted] | 4.50 | 5,917.50 |
| 10/27/25 | Benjamin Strachman | [redacted] | 3.50 | 3,710.00 |
| 10/27/25 | Garrett Shor | [redacted] | 5.70 | 6,042.00 |
| 10/27/25 | Solomon, Emma | [redacted] | 16.00 | 14,480.00 |
| 10/27/25 | Amber Fitzgerald | [redacted] | 4.30 | 2,859.50 |
| 10/27/25 | Matthew Guhl | [redacted] | 0.50 | 332.50 |
| 10/27/25 | Matthew Guhl | [redacted] | 9.80 | 6,517.00 |
| 10/27/25 | Ken Royer | [redacted] | 0.30 | 196.50 |
| 10/28/25 | Ilan T. Graff | [redacted] | 1.20 | 2,634.00 |

Client: 003688 - Lazard Freres & Co. LLC

Matter: 00318 - Project Brand

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/28/25 | Daniel Forman | [redacted]. | 0.40 | 816.00 |
| 10/28/25 | Dylan B. Bolduc | [redacted]: [redacted]. | 1.10 | 1,600.50 |
| 10/28/25 | Emily Percy | [redacted] | 1.00 | 1,315.00 |
| 10/28/25 | Solomon, Emma | [redacted] | 7.60 | 6,878.00 |
| 10/28/25 | Matthew Guhl | [redacted] | 2.30 | 1,529.50 |
| 10/28/25 | Ken Royer | [redacted]. | 1.30 | 851.50 |
| 10/29/25 | Ilan T. Graff | [redacted] | 0.50 | 1,097.50 |
| 10/29/25 | Dylan B. Bolduc | [redacted]. | 3.40 | 4,947.00 |
| 10/29/25 | Solomon, Emma | [redacted]. | 3.80 | 3,439.00 |
| 10/29/25 | Matthew Guhl | [redacted] | 0.30 | 199.50 |
| 10/29/25 | Matthew Guhl | [redacted] | 0.40 | 266.00 |
| 10/29/25 | Ken Royer | [redacted]. | 1.10 | 720.50 |
| 10/30/25 | Ilan T. Graff | [redacted] | 0.70 | 1,536.50 |
| 10/30/25 | Dylan B. Bolduc | [redacted]. | 3.90 | 5,674.50 |
| 10/30/25 | Robert Bickford | [redacted] | 0.60 | 741.00 |
| 10/30/25 | Solomon, Emma | [redacted] d[redacted] | 3.10 | 2,805.50 |
| 10/31/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 10/31/25 | Robert Bickford | [redacted] IP [redacted] | 0.30 | 370.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/25 | Solomon, Emma | [redacted]). | 2.60 | 2,353.00 |
| | | Total: | 114.00 | 123,882.00 |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

November 6, 2025

**Invoice # 250119243**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

## REMITTANCE ADVICE

---

**Total Current Invoice** **$123,882.00**

**Payment Terms Net 30 Days of Date of Invoice.**

**When making payment please quote Invoice 250119243 and reference 003688-00318**

**Bank Name:** [redacted]
**Address:**

**Bank Contact:**
**Account Name:**
**ABA#:**
**Account #:**
**Swift Code:**
**FF Contact:**

[redacted]

Please email details of invoices being paid to receipts@friedfrank.com

<u>Remittance Address</u>

Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004
Attention: Accounting Department

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

December 11, 2025

**Invoice # 250121756**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

**For Professional Services Rendered**

| | |
|---|---|
| through November 30, 2025 | $288,923.50 |
| **Total Current Billing** | **$288,923.50** |

**PLEASE NOTE: Electronic payment (wire or ACH) preferred. If payment by check is the only option, please ensure check is mailed using postal services with tracking capability.**

## Time Summary

| Name | Title | Hours | Amount |
|---|---|---|---|
| Ilan T. Graff | Partner | 15.70 | 34,461.50 |
| Dylan B. Bolduc | Associate | 9.70 | 14,113.50 |
| Emily Percy | Associate | 12.50 | 16,437.50 |
| Benjamin Strachman | Associate | 32.10 | 34,026.00 |
| Garrett Shor | Associate | 57.20 | 60,632.00 |
| Solomon, Emma | Associate | 93.20 | 84,346.00 |
| Matthew Guhl | Legal Support | 46.30 | 30,789.50 |
| Miscellaneous Professionals | | 15.10 | 14,117.50 |
| | Totals | **281.80** | **288,923.50** |

## Time Detail

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/25 | Ilan T. Graff | [redacted] | 1.60 | 3,512.00 |
| 11/02/25 | Solomon, Emma | [redacted]. | 1.50 | 1,357.50 |
| 11/03/25 | Ilan T. Graff | [redacted]ry [redacted] | 2.30 | 5,048.50 |
| 11/03/25 | Dylan B. Bolduc | [redacted]. | 0.30 | 436.50 |
| 11/03/25 | Robert Bickford | [redacted]. | 0.20 | 247.00 |
| 11/03/25 | Solomon, Emma | [redacted] | 3.30 | 2,986.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/25 | Solomon, Emma | [redacted] | 0.80 | 724.00 |
| 11/03/25 | Solomon, Emma | [redacted]. | 1.30 | 1,176.50 |
| 11/04/25 | Ilan T. Graff | [redacted] | 1.10 | 2,414.50 |
| 11/04/25 | Daniel Forman | [redacted] | 0.20 | 408.00 |
| 11/04/25 | Robert Bickford | [redacted] | 0.30 | 370.50 |
| 11/04/25 | Solomon, Emma | [redacted]. | 1.70 | 1,538.50 |
| 11/04/25 | Ken Royer | [redacted]. | 0.60 | 393.00 |
| 11/05/25 | Ilan T. Graff | [redacted] | 0.70 | 1,536.50 |
| 11/05/25 | Dylan B. Bolduc | [redacted] | 0.30 | 436.50 |
| 11/05/25 | Robert Bickford | [redacted]. | 0.20 | 247.00 |
| 11/05/25 | Solomon, Emma | [redacted] | 4.20 | 3,801.00 |
| 11/05/25 | Ken Royer | [redacted]. | 0.70 | 458.50 |
| 11/06/25 | Ilan T. Graff | [redacted] | 0.60 | 1,317.00 |
| 11/06/25 | Dylan B. Bolduc | [redacted]. | 0.40 | 582.00 |
| 11/06/25 | Robert Bickford | [redacted]. | 0.90 | 1,111.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/25 | Solomon, Emma | [redacted] | 2.80 | 2,534.00 |
| 11/07/25 | Ilan T. Graff | [redacted] | 0.70 | 1,536.50 |
| 11/07/25 | Robert Bickford | [redacted] | 1.70 | 2,099.50 |
| 11/07/25 | Solomon, Emma | [redacted] | 2.90 | 2,624.50 |
| 11/10/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 11/10/25 | Dylan B. Bolduc | [redacted] | 0.20 | 291.00 |
| 11/10/25 | Robert Bickford | [redacted] | 0.20 | 247.00 |
| 11/10/25 | Solomon, Emma | [redacted] | 3.60 | 3,258.00 |
| 11/11/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 11/11/25 | Robert Bickford | [redacted]. | 0.10 | 123.50 |
| 11/11/25 | Solomon, Emma | [redacted]). | 4.00 | 3,620.00 |
| 11/12/25 | Ilan T. Graff | [redacted] | 0.70 | 1,536.50 |
| 11/12/25 | Dylan B. Bolduc | [redacted]. | 2.80 | 4,074.00 |
| 11/12/25 | Robert Bickford | [redacted]. | 0.30 | 370.50 |
| 11/12/25 | Solomon, Emma | [redacted] | 4.90 | 4,434.50 |
| 11/13/25 | Ilan T. Graff | [redacted] | 0.60 | 1,317.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/13/25 | Dylan B. Bolduc | [redacted] | 1.40 | 2,037.00 |
| 11/13/25 | Benjamin Strachman | [redacted] | 0.80 | 848.00 |
| 11/13/25 | Garrett Shor | [redacted] | 2.10 | 2,226.00 |
| 11/13/25 | Solomon, Emma | [redacted] | 5.60 | 5,068.00 |
| 11/13/25 | Matthew Guhl | [redacted]. | 1.40 | 931.00 |
| 11/13/25 | Matthew Guhl | [redacted] | 0.80 | 532.00 |
| 11/13/25 | Wayne Bacon | [redacted]). | 1.00 | 655.00 |
| 11/14/25 | Ilan T. Graff | [redacted] | 0.60 | 1,317.00 |
| 11/14/25 | Benjamin Strachman | [redacted]. | 2.90 | 3,074.00 |
| 11/14/25 | Garrett Shor | [redacted] | 8.10 | 8,586.00 |
| 11/14/25 | Solomon, Emma | [redacted] | 4.10 | 3,710.50 |
| 11/14/25 | Matthew Guhl | [redacted]. | 4.40 | 2,926.00 |
| 11/15/25 | Ilan T. Graff | [redacted] | 0.20 | 439.00 |
| 11/15/25 | Dylan B. Bolduc | [redacted]. | 0.70 | 1,018.50 |
| 11/15/25 | Garrett Shor | [redacted] | 7.00 | 7,420.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/15/25 | Solomon, Emma | [redacted]. | 3.20 | 2,896.00 |
| 11/16/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 11/16/25 | Robert Bickford | [redacted]. | 0.10 | 123.50 |
| 11/16/25 | Benjamin Strachman | [redacted]6). | 5.00 | 5,300.00 |
| 11/16/25 | Garrett Shor | [redacted] | 8.10 | 8,586.00 |
| 11/16/25 | Solomon, Emma | [redacted] ([redacted]) | 1.80 | 1,629.00 |
| 11/16/25 | Matthew Guhl | [redacted]. | 8.80 | 5,852.00 |
| 11/17/25 | Ilan T. Graff | [redacted] (.1). | 0.60 | 1,317.00 |
| 11/17/25 | Dylan B. Bolduc | [redacted] | 0.90 | 1,309.50 |
| 11/17/25 | Robert Bickford | [redacted]. | 0.20 | 247.00 |
| 11/17/25 | Garrett Shor | [redacted] | 7.80 | 8,268.00 |
| 11/17/25 | Benjamin Strachman | [redacted] | 7.60 | 8,056.00 |
| 11/17/25 | Solomon, Emma | [redacted]. | 1.00 | 905.00 |
| 11/17/25 | Solomon, Emma | [redacted]. | 8.20 | 7,421.00 |
| 11/17/25 | Matthew Guhl | [redacted] | 7.60 | 5,054.00 |
| 11/17/25 | Wayne Bacon | [redacted] | 3.30 | 2,161.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/18/25 | Ilan T. Graff | [redacted] | 0.40 | 878.00 |
| 11/18/25 | Dylan B. Bolduc | [redacted] | 2.10 | 3,055.50 |
| 11/18/25 | Robert Bickford | [redacted] | 0.30 | 370.50 |
| 11/18/25 | Garrett Shor | [redacted] | 6.40 | 6,784.00 |
| 11/18/25 | Benjamin Strachman | [redacted] | 2.90 | 3,074.00 |
| 11/18/25 | Solomon, Emma | [redacted] | 3.90 | 3,529.50 |
| 11/18/25 | Matthew Guhl | [redacted] | 8.90 | 5,918.50 |
| 11/18/25 | Wayne Bacon | [redacted] | 2.50 | 1,637.50 |
| 11/19/25 | Ilan T. Graff | [redacted] | 0.60 | 1,317.00 |
| 11/19/25 | Dylan B. Bolduc | [redacted] | 0.60 | 873.00 |
| 11/19/25 | Robert Bickford | [redacted] | 0.10 | 123.50 |
| 11/19/25 | Garrett Shor | [redacted] | 7.90 | 8,374.00 |
| 11/19/25 | Benjamin Strachman | [redacted] | 5.40 | 5,724.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/25 | Solomon, Emma | [redacted] | 6.20 | 5,611.00 |
| 11/19/25 | Matthew Guhl | [redacted] | 8.80 | 5,852.00 |
| 11/19/25 | Wayne Bacon | [redacted] | 0.20 | 131.00 |
| 11/20/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 11/20/25 | Emily Percy | [redacted] | 4.40 | 5,786.00 |
| 11/20/25 | Robert Bickford | [redacted]. | 0.10 | 123.50 |
| 11/20/25 | Garrett Shor | [redacted] | 9.80 | 10,388.00 |
| 11/20/25 | Benjamin Strachman | [redacted] | 6.30 | 6,678.00 |
| 11/20/25 | Solomon, Emma | [redacted] | 7.00 | 6,335.00 |
| 11/20/25 | Matthew Guhl | [redacted] | 4.30 | 2,859.50 |
| 11/21/25 | Ilan T. Graff | [redacted] | 1.90 | 4,170.50 |
| 11/21/25 | Daniel Forman | [redacted] | 0.30 | 612.00 |
| 11/21/25 | Emily Percy | [redacted] | 7.10 | 9,336.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/21/25 | Robert Bickford | [redacted] | 0.20 | 247.00 |
| 11/21/25 | Benjamin Strachman | [redacted] | 1.20 | 1,272.00 |
| 11/21/25 | Solomon, Emma | [redacted] | 9.20 | 8,326.00 |
| 11/21/25 | Matthew Guhl | [redacted]. | 1.30 | 864.50 |
| 11/21/25 | Ken Royer | [redacted]. | 0.90 | 589.50 |
| 11/22/25 | Ilan T. Graff | [redacted] | 0.20 | 439.00 |
| 11/24/25 | Ilan T. Graff | [redacted] | 0.10 | 219.50 |
| 11/24/25 | Emily Percy | [redacted] | 0.50 | 657.50 |
| 11/24/25 | Solomon, Emma | [redacted] | 3.40 | 3,077.00 |
| 11/25/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 11/25/25 | Emily Percy | [redacted]. | 0.50 | 657.50 |
| 11/25/25 | Solomon, Emma | [redacted]. | 6.10 | 5,520.50 |
| 11/26/25 | Ilan T. Graff | [redacted] | 1.30 | 2,853.50 |
| 11/26/25 | Daniel Forman | [redacted]. | 0.50 | 1,020.00 |
| 11/26/25 | Solomon, Emma | [redacted]. | 2.50 | 2,262.50 |
| | | **Total:** | **281.80** | **288,923.50** |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

December 11, 2025

**Invoice # 250121756**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

## REMITTANCE ADVICE

---

**Total Current Invoice** **$288,923.50**

**Payment Terms Net 30 Days of Date of Invoice.**

**When making payment please quote Invoice 250121756 and reference 003688-00318**

**Bank Name:**
**Address:**

**Bank Contact:**
**Account Name:**
**ABA#:**
**Account #:**
**Swift Code:**
**FF Contact:**

[redacted]

Please email details of invoices being paid to receipts@friedfrank.com

<u>Remittance Address</u>

Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004
Attention: Accounting Department

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

January 9, 2026

**Invoice # 260100272**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

**For Professional Services Rendered**

| | |
|---|---|
| through December 31, 2025 | $150,654.50 |
| **Total Current Billing** | **$150,654.50** |

**PLEASE NOTE: Electronic payment (wire or ACH) preferred. If payment by check is the only option, please ensure check is mailed using postal services with tracking capability.**

## Time Summary

| Name | Title | | Hours | Amount |
|---|---|---|---|---|
| Ilan T. Graff | Partner | | 6.00 | 13,170.00 |
| Daniel Forman | Partner | | 1.70 | 3,468.00 |
| Emily Percy | Associate | | 39.00 | 51,285.00 |
| Robert Bickford | Associate | | 4.90 | 6,051.50 |
| Solomon, Emma | Associate | | 80.20 | 72,581.00 |
| Matthew Guhl | Legal Support | | 3.80 | 2,527.00 |
| Wayne Bacon | Legal Support | | 2.40 | 1,572.00 |
| | | **Totals** | **138.00** | **150,654.50** |

## Time Detail

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/25 | Ilan T. Graff | [redacted] | 0.20 | 439.00 |
| 12/01/25 | Solomon, Emma | R[redacted] for [redacted] | 1.80 | 1,629.00 |
| 12/01/25 | Solomon, Emma | [redacted] | 1.30 | 1,176.50 |
| 12/02/25 | Solomon, Emma | [redacted] | 0.90 | 814.50 |
| 12/02/25 | Solomon, Emma | [redacted] | 0.50 | 452.50 |
| 12/02/25 | Solomon, Emma | [redacted] d[redacted] | 0.60 | 543.00 |
| 12/02/25 | Solomon, Emma | [redacted] | 2.10 | 1,900.50 |
| 12/03/25 | Ilan T. Graff | [redacted]. | 1.40 | 3,073.00 |
| 12/03/25 | Robert Bickford | [redacted] | 0.20 | 247.00 |
| 12/03/25 | Solomon, Emma | [redacted]. | 0.80 | 724.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/04/25 | Ilan T. Graff | [redacted] | 0.50 | 1,097.50 |
| 12/04/25 | Emily Percy | [redacted]t [redacted] | 1.30 | 1,709.50 |
| 12/04/25 | Solomon, Emma | [redacted] | 0.30 | 271.50 |
| 12/04/25 | Solomon, Emma | [redacted] | 4.70 | 4,253.50 |
| 12/04/25 | Matthew Guhl | [redacted] | 2.30 | 1,529.50 |
| 12/05/25 | Ilan T. Graff | [redacted]tion. | 0.20 | 439.00 |
| 12/05/25 | Daniel Forman | [redacted] | 0.30 | 612.00 |
| 12/05/25 | Emily Percy | [redacted]. | 1.30 | 1,709.50 |
| 12/05/25 | Solomon, Emma | [redacted]iew [redacted]). | 3.70 | 3,348.50 |
| 12/05/25 | Matthew Guhl | [redacted]duction. | 0.90 | 598.50 |
| 12/05/25 | Matthew Guhl | [redacted]p. | 0.20 | 133.00 |
| 12/06/25 | Robert Bickford | [redacted] | 0.10 | 123.50 |
| 12/07/25 | Ilan T. Graff | [redacted]. | 0.20 | 439.00 |
| 12/07/25 | Emily Percy | [redacted] | 2.80 | 3,682.00 |
| 12/07/25 | Solomon, Emma | [redacted]. | 2.50 | 2,262.50 |
| 12/08/25 | Ilan T. Graff | [redacted] | 0.20 | 439.00 |
| 12/08/25 | Daniel Forman | [redacted]. | 0.80 | 1,632.00 |
| 12/08/25 | Emily Percy | [redacted] | 1.80 | 2,367.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/08/25 | Robert Bickford | [redacted] | 3.40 | 4,199.00 |
| 12/08/25 | Solomon, Emma | [redacted] | 7.40 | 6,697.00 |
| 12/08/25 | Matthew Guhl | [redacted]. | 0.40 | 266.00 |
| 12/08/25 | Wayne Bacon | [redacted]. | 0.60 | 393.00 |
| 12/09/25 | Ilan T. Graff | [redacted] | 0.50 | 1,097.50 |
| 12/09/25 | Daniel Forman | [redacted]. | 0.10 | 204.00 |
| 12/09/25 | Emily Percy | [redacted] | 4.70 | 6,180.50 |
| 12/09/25 | Solomon, Emma | [redacted] | 3.30 | 2,986.50 |
| 12/09/25 | Wayne Bacon | [redacted]. | 0.30 | 196.50 |
| 12/10/25 | Emily Percy | [redacted]. | 3.30 | 4,339.50 |
| 12/10/25 | Robert Bickford | [redacted]); [redacted] | 0.70 | 864.50 |
| 12/10/25 | Solomon, Emma | [redacted] | 5.00 | 4,525.00 |
| 12/11/25 | Ilan T. Graff | [redacted]n ([redacted] | 0.40 | 878.00 |
| 12/11/25 | Emily Percy | [redacted]ff re [redacted] | 3.10 | 4,076.50 |
| 12/12/25 | Ilan T. Graff | [redacted]. | 0.30 | 658.50 |
| 12/12/25 | Daniel Forman | [redacted]lated [redacted]. | 0.20 | 408.00 |
| 12/12/25 | Robert Bickford | [redacted]. | 0.40 | 494.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/13/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 12/13/25 | Solomon, Emma | [redacted] (.1). | 0.80 | 724.00 |
| 12/14/25 | Ilan T. Graff | [redacted] | 0.20 | 439.00 |
| 12/14/25 | Emily Percy | [redacted]. | 0.50 | 657.50 |
| 12/15/25 | Ilan T. Graff | [redacted] | 0.50 | 1,097.50 |
| 12/15/25 | Emily Percy | [redacted] | 7.30 | 9,599.50 |
| 12/15/25 | Robert Bickford | [redacted]. | 0.10 | 123.50 |
| 12/15/25 | Solomon, Emma | [redacted] | 10.10 | 9,140.50 |
| 12/16/25 | Ilan T. Graff | [redacted]) | 0.20 | 439.00 |
| 12/16/25 | Emily Percy | [redacted]. | 4.10 | 5,391.50 |
| 12/16/25 | Solomon, Emma | [redacted] | 1.80 | 1,629.00 |
| 12/16/25 | Solomon, Emma | [redacted] | 6.40 | 5,792.00 |
| 12/17/25 | Ilan T. Graff | [redacted] | 0.60 | 1,317.00 |
| 12/17/25 | Emily Percy | [redacted]. | 6.10 | 8,021.50 |
| 12/17/25 | Solomon, Emma | [redacted]. | 6.10 | 5,520.50 |
| 12/18/25 | Daniel Forman | [redacted]. | 0.30 | 612.00 |
| 12/18/25 | Emily Percy | [redacted]. | 1.20 | 1,578.00 |
| 12/18/25 | Solomon, Emma | [redacted] | 2.80 | 2,534.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/18/25 | Solomon, Emma | [redacted] | 0.10 | 90.50 |
| 12/19/25 | Ilan T. Graff | [redacted] | 0.30 | 658.50 |
| 12/19/25 | Emily Percy | [redacted]t [redacted] | 0.30 | 394.50 |
| 12/19/25 | Solomon, Emma | [redacted] | 5.10 | 4,615.50 |
| 12/19/25 | Wayne Bacon | [redacted]. | 1.50 | 982.50 |
| 12/29/25 | Emily Percy | [redacted] | 0.70 | 920.50 |
| 12/29/25 | Solomon, Emma | [redacted] | 2.30 | 2,081.50 |
| 12/30/25 | Emily Percy | [redacted] | 0.50 | 657.50 |
| 12/30/25 | Solomon, Emma | [redacted] | 5.60 | 5,068.00 |
| 12/31/25 | Solomon, Emma | [redacted] | 4.20 | 3,801.00 |
| | | Total: | 138.00 | 150,654.50 |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

January 9, 2026

**Invoice # 260100272**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

## REMITTANCE ADVICE

---

| | |
|---|---|
| **Total Current Invoice** | **$150,654.50** |

**Payment Terms Net 30 Days of Date of Invoice.**

**When making payment please quote Invoice 260100272 and reference 003688-00318**

**Bank Name:** [redacted]

[redacted]

Please email details of invoices being paid to receipts@friedfrank.com

<u>Remittance Address</u>

Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004
Attention: Accounting Department

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Temporary Wages - Word Processing Chargebacks | 1/6/2026 | Alexander Schubert | WP Charge-29112-1 | 31.35 |
| Temporary Wages - Word Processing Chargebacks | 1/6/2026 | Alexander Schubert | WP Charge-29112-2 | 126.88 |
| Temporary Wages - Word Processing Chargebacks | 1/7/2026 | Alexander Schubert | WP Charge-29208-1 | 18.15 |
| **Temporary Wages - Word Processing Chargebacks Total** | | | | **176.38** |
| Travel - Air | 1/7/2026 | Jack Wayman | United 20251215 UnitedCoach/LGA/ORD | 236.97 |
| Travel - Air | 1/7/2026 | Jack Wayman | United 20251204 UnitedCoach/LGA/ORD | 345.74 |
| Travel - Air | 1/7/2026 | Jack Wayman | United 20251203 UnitedCoach/ORD/LGA | 431.89 |
| Travel - Air | 1/7/2026 | Luke Eversole | United 20251203 UnitedCoach/ORD/LGA | 431.89 |
| Travel - Air | 1/7/2026 | Luke Eversole | United 20251207 UnitedCoach/EWR/ORD | 236.97 |
| Travel - Air | 1/7/2026 | Luke Eversole | United 20251207 UnitedCoach/ORD/EWR | 236.97 |
| Travel - Air | 1/7/2026 | Luke Eversole | United 20251203 UnitedCoach/LGA/ORD | 236.97 |
| Travel - Air | 1/7/2026 | Jack Wayman | United 20251215 UnitedCoach/ORD/LGA | 236.97 |
| Travel - Air | 1/20/2026 | Sean McCauley | UNITED AIRLINES ARC 20251102 | 483.60 |
| Travel - Air | 1/20/2026 | Sean McCauley | UNITED AIRLINES ARC 20251105 | 483.60 |
| Travel - Air | 1/21/2026 | Nick Sardi | UNITED AIRLINES ARC 20260114 EWR-CLE, Economy | 243.84 |
| Travel - Air | 1/21/2026 | Nick Sardi | UNITED AIRLINES ARC 20260113 CLE-EWR, Economy | 243.84 |
| Travel - Air | 1/23/2026 | Sean McCauley | UNITED AIRLINES ARC 20251214 United/Coach/ORD/EWR | 236.97 |
| Travel - Air | 1/23/2026 | Sean McCauley | UNITED AIRLINES ARC 20251207 United/Coach/ORD/EWR | 236.97 |
| Travel - Air | 1/23/2026 | Sean McCauley | UNITED AIRLINES ARC 20251214 | 236.97 |
| Travel - Air | 1/23/2026 | Sean McCauley | UNITED AIRLINES ARC 20251203 United/Coach/ORD/LGA | 431.89 |
| Travel - Air | 1/23/2026 | Sean McCauley | UNITED AIRLINES ARC 20251203 United/Coach/LGA/ORD | 236.97 |
| Travel - Air | 1/23/2026 | Sean McCauley | UNITED AIRLINES ARC 20251210 United/Coach/LGA/ORD | 236.97 |
| Travel - Air | 1/26/2026 | Luke Eversole | United 20260107 United/Coach/ORD/LGA | 375.51 |
| Travel - Air | 1/26/2026 | Luke Eversole | United 20251215 United/Coach/LGA/ORD | 236.97 |
| Travel - Air | 1/26/2026 | Luke Eversole | United 20260106 United/Coach/LGA/ORD | 123.30 |
| Travel - Air | 1/26/2026 | Luke Eversole | United 20251215 United/Coach/ORD/LGA | 236.97 |
| Travel - Air | 2/2/2026 | Alessandra Ledbetter | UNITED AIRLINES ARC 20260113 | 333.21 |
| Travel - Air | 2/2/2026 | Alessandra Ledbetter | UNITED AIRLINES ARC 20260113 | 333.21 |
| Travel - Air | 3/19/2026 | Nathan Mooney | DELTA AIR LINES 20260311 From iah to lga | 1,612.92 |
| Travel - Air | 3/19/2026 | Nathan Mooney | DELTA AIR LINES 20260309 | 748.78 |
| Travel - Air | 3/19/2026 | Nathan Mooney | DELTA AIR LINES 20260223 | (202.69) |
| **Travel - Air Total** | | | | **9,264.17** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 1/7/2026 | Luke Eversole | UBER 20251203 CHIUber/Work/Home4:18AM | 29.98 |
| Car Services - After Hours | 1/7/2026 | Luke Eversole | UBER 20251204 CHIUberWork/Home/11:23PM | 30.98 |
| Car Services - After Hours | 1/20/2026 | Sean McCauley | UBER 20251113 CHIUBer/Work/Home11:20PM | 22.77 |
| Car Services - After Hours | 1/20/2026 | Sean McCauley | UBER 20251114 CHIUBer/Work/Home9:27PM | 24.62 |
| Car Services - After Hours | 1/21/2026 | Nick Sardi | UBER 20260116 Office to home, 22:54 ET | 32.97 |
| Car Services - After Hours | 1/22/2026 | Nathan Mooney | UBER 20251221 To work from home weekend | 69.99 |
| Car Services - After Hours | 1/22/2026 | Brad Chao | Uber/20260109 20260109 | 19.15 |
| Car Services - After Hours | 1/22/2026 | Brad Chao | Uber/20260110 20260110 | 19.08 |
| Car Services - After Hours | 1/22/2026 | Brad Chao | Uber/20260113 20260113 | 17.59 |
| Car Services - After Hours | 1/22/2026 | Brad Chao | Uber/20260114 20260114 | 18.11 |
| Car Services - After Hours | 1/22/2026 | Brad Chao | Uber/20260115 20260115 | 18.57 |
| Car Services - After Hours | 1/22/2026 | Brad Chao | Uber/20260116 20260116 | 25.77 |
| Car Services - After Hours | 1/22/2026 | Brad Chao | Uber/20260120 20260120 | 19.15 |
| Car Services - After Hours | 1/22/2026 | Brad Chao | Uber/20260121 20260121 | 20.64 |
| Car Services - After Hours | 1/22/2026 | Eugenie Chandon-Moet | UBER 20251217 | 34.16 |
| Car Services - After Hours | 1/22/2026 | Eugenie Chandon-Moet | UBER 20260113 | 29.21 |
| Car Services - After Hours | 1/22/2026 | Eugenie Chandon-Moet | UBER 20260108 | 29.51 |
| Car Services - After Hours | 1/22/2026 | Eugenie Chandon-Moet | UBER 20251217 | 80.43 |
| Car Services - After Hours | 1/22/2026 | Eugenie Chandon-Moet | UBER 20260109 | 36.34 |
| Car Services - After Hours | 1/22/2026 | Eugenie Chandon-Moet | UBER 20260107 | 28.43 |
| Car Services - After Hours | 1/22/2026 | Eugenie Chandon-Moet | UBER 20251216 | 29.28 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251121 | 23.48 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251228 CHIUberHome/Work4:47PM | 121.93 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251202 | 25.07 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20260109 CHIUber/Work/Home8:52PM | 25.48 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251222 CHIUber/Work/Home5:35PM | 13.99 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251201 | 108.65 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251127 | 117.26 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251117 CHIUber/Home/Work/7:14PM | 57.02 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251120 | 29.20 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251222 CHIUber/Work/Home/4:53PM | 20.28 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251219 CHIUber/Work/Home | 27.02 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251117 | 15.98 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251222 CHIUber/Home/Work6:43PM | 18.66 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251203 CHIUber/Work/Home6:13AM | 21.29 |
| Car Services - After Hours | 1/23/2026 | Sean McCauley | UBER 20251204 CHIUber/Work/Home12:05AM | 31.55 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 1/29/2026 | Carlos Beltran | UBER 20260116 | 19.97 |
| Car Services - After Hours | 2/2/2026 | Alexander Schubert | UBER 20260109 | 46.54 |
| Car Services - After Hours | 2/2/2026 | Alexander Schubert | UBER 20260108 | 45.02 |
| Car Services - After Hours | 2/2/2026 | Alexander Schubert | UBER 20260107 | 40.31 |
| Car Services - After Hours | 2/3/2026 | Isabella Sigalove | UBER 20260122 | 22.15 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20260114 | 77.95 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20260113 | 79.09 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20260126 | 63.92 |
| Car Services - After Hours | 2/3/2026 | Isabella Sigalove | UBER 20260114 | 15.92 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20260106 | 70.74 |
| Car Services - After Hours | 2/3/2026 | Isabella Sigalove | UBER 20260115 | 22.15 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20260121 | 65.97 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20260112 | 62.92 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | CURB SVC. - TAXI 20251219 | 48.30 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20251216 | 118.70 |
| Car Services - After Hours | 2/3/2026 | Isabella Sigalove | UBER 20260116 | 12.92 |
| Car Services - After Hours | 2/3/2026 | Isabella Sigalove | UBER 20260130 | 22.16 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20260107 | 75.53 |
| Car Services - After Hours | 2/3/2026 | Isabella Sigalove | UBER 20260128 | 19.15 |
| Car Services - After Hours | 2/3/2026 | Isabella Sigalove | UBER 20260113 | 19.89 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20260105 | 69.56 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20260115 | 70.92 |
| Car Services - After Hours | 2/3/2026 | Rufaro Makanda | Lyft 20251217 | 92.44 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260122 20260122 | 61.99 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260127 20260127 | 19.15 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260128 20260128 | 18.97 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260128 20260128 | 22.98 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260130 20260130 | 25.77 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260203 20260203 | 25.77 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260204 20260204 | 26.23 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260205 20260205 | 26.99 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260206 20260206 | 19.15 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260206 20260206 | 26.32 |
| Car Services - After Hours | 2/17/2026 | Brad Chao | Uber/20260209 20260209 | 19.15 |
| Car Services - After Hours | 2/18/2026 | Nick Sardi | CURB-TAXI APP 20260130 Office to home, 00:39 ET | 18.65 |
| Car Services - After Hours | 2/18/2026 | Nick Sardi | CURB-TAXI APP 20260212 Office to home, 23:38 ET | 17.22 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 2/23/2026 | Nathan Mooney | | 106.96 |
| Car Services - After Hours | 2/23/2026 | Isabella Sigalove | UBER 20260115 To home from work | 19.16 |
| Car Services - After Hours | 2/26/2026 | Brad Chao | UBER 20260214 | 28.98 |
| Car Services - After Hours | 2/26/2026 | Brad Chao | UBER 20260213 | 20.84 |
| Car Services - After Hours | 2/26/2026 | Brad Chao | UBER 20260212 | 25.77 |
| Car Services - After Hours | 2/26/2026 | Brad Chao | UBER 20260215 | 2.89 |
| Car Services - After Hours | 2/26/2026 | Eugenie Chandon-Moet | UBER 20260116 | 27.86 |
| Car Services - After Hours | 2/26/2026 | Eugenie Chandon-Moet | UBER 20260115 | 5.86 |
| Car Services - After Hours | 2/26/2026 | Eugenie Chandon-Moet | UBER 20260130 | 34.36 |
| Car Services - After Hours | 2/26/2026 | Eugenie Chandon-Moet | UBER 20260115 | 29.30 |
| Car Services - After Hours | 2/26/2026 | Eugenie Chandon-Moet | UBER 20260128 | 28.98 |
| Car Services - After Hours | 2/26/2026 | Eugenie Chandon-Moet | UBER 20260114 | 4.38 |
| Car Services - After Hours | 2/26/2026 | Eugenie Chandon-Moet | UBER 20260114 | 37.56 |
| Car Services - After Hours | 2/26/2026 | Eugenie Chandon-Moet | UBER 20260205 | 15.17 |
| Car Services - After Hours | 3/16/2026 | Brad Chao | UBER 20260304 | 6.75 |
| Car Services - After Hours | 3/16/2026 | Brad Chao | UBER 20260311 | 8.59 |
| Car Services - After Hours | 3/16/2026 | Brad Chao | UBER 20260306 | 13.97 |
| Car Services - After Hours | 3/16/2026 | Brad Chao | UBER 20260312 | 7.66 |
| Car Services - After Hours | 3/16/2026 | Brad Chao | UBER 20260225 | 10.08 |
| Car Services - After Hours | 3/16/2026 | Brad Chao | UBER 20260227 | 6.33 |
| Car Services - After Hours | 3/16/2026 | Brad Chao | UBER 20260313 | 18.11 |
| Car Services - After Hours | 3/16/2026 | Brad Chao | UBER 20260310 | 8.59 |
| Car Services - After Hours | 3/16/2026 | Brad Chao | UBER 20260226 | 8.59 |
| **Car Services - After Hours Total** | | | | **3,280.89** |
| Car Services - Business Travel | 1/7/2026 | Jack Wayman | UBER 20251205 NYUber/LazOffice/LGA | 114.82 |
| Car Services - Business Travel | 1/7/2026 | Jack Wayman | UBER 20251216 CHI/Uber/Work/ORD | 93.20 |
| Car Services - Business Travel | 1/7/2026 | Jack Wayman | UBER 20251217 NY/LazOffice/LGA | 168.29 |
| Car Services - Business Travel | 1/7/2026 | Jack Wayman | UBER 20251205 CHIUber/Home/ORD | 70.04 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251209 NY/Uber/Hotel/Mtg | 36.24 |
| Car Services - Business Travel | 1/7/2026 | Jack Wayman | UBER 20251216 NYUber/LGA/Hotel | 107.22 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251210 NY/Uber/Hotel/Mtg | 32.17 |
| Car Services - Business Travel | 1/7/2026 | Jack Wayman | UBER 20251206 CHIUber/ORD/Home | 50.97 |
| Car Services - Business Travel | 1/7/2026 | Jack Wayman | UBER 20251217 CHI/ORDAirport/Home | 82.76 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251211 CHIUber/ORD/Home | 51.98 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251210 NY/Uber/Mtg/EWRAirport | 236.18 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251207 UbertipCHI/ORD/Home | 10.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251207 CHIUber/ORDAirport/Home | 44.99 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251205 CHIUber/Home/ORD | 62.97 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251208 CHI/Uber/Home/ORDAirport | 97.34 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251210 NY/UberMtg/Hotel | 24.98 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251206 UberTip/CHI/Home/ORD | 10.00 |
| Car Services - Business Travel | 1/7/2026 | Luke Eversole | UBER 20251206 NYUber/Hotel/LGA | 94.45 |
| Car Services - Business Travel | 1/21/2026 | Nick Sardi | UBER 20260115 cancellation | 5.00 |
| Car Services - Business Travel | 1/21/2026 | Nick Sardi | UBER 20260115 cancellation | 5.00 |
| Car Services - Business Travel | 1/21/2026 | Nick Sardi | T PAY 20260115 Taxi from airport to office 11:57am ET | 144.85 |
| Car Services - Business Travel | 1/21/2026 | Nick Sardi | UBER 20260115 | 5.00 |
| Car Services - Business Travel | 1/21/2026 | Nick Sardi | UBER 20260115 Hotel to airport | 51.99 |
| Car Services - Business Travel | 1/21/2026 | Nick Sardi | UBER 20260114 Airport to hotel | 55.97 |
| Car Services - Business Travel | 1/21/2026 | Nick Sardi | UBER 20260114 Home to airport | 117.01 |
| Car Services - Business Travel | 1/21/2026 | Nick Sardi | UBER 20260114 ccancellation | 5.00 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251216 NYUber/EWR/Hotel | 98.35 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251217 NYUber/LazOffice/Mtg | 79.04 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251210 NYUber/Hotel/Mtg | 54.86 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251211 CHIUber/ORDAirport/Home | 42.07 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251218 CHIUber/ORD/Home | 51.83 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251207 CHIUber/ORD/Home | 66.13 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251206 NYUber/Mtg/LGAAirport | 97.57 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251218 NYUber/Hoel/LGA | 124.52 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251211 NYUber/Hotel/LGA | 146.40 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251209 CHIUber/Home/ORDAirport | 122.78 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251216 CHIUber/Home/ORDAirport | 52.33 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251205 CHI/Home/ORDAirport | 84.38 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251217 NYUber/Hotel/LAZOffice | 97.48 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251206 NYUber/Mtg/Hotel | 19.91 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251205 NYUber/LGAAirport/Mtg | 105.93 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251210 NYUber/Mtg/Hotel | 35.48 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251211 NYUber/Mtg/Hotel | 61.09 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251209 NYUber/EWRAirport/Hotel | 83.37 |
| Car Services - Business Travel | 1/23/2026 | Sean McCauley | UBER 20251209 NYUber/Hotel/Mtg | 35.17 |
| Car Services - Business Travel | 1/26/2026 | Luke Eversole | UBER 20251216 NYUber/LGAAirport/Hotel | 111.38 |
| Car Services - Business Travel | 1/26/2026 | Luke Eversole | UBER 20251216 CHIUber/Home/ORDAirport | 111.59 |
| Car Services - Business Travel | 1/26/2026 | Luke Eversole | UBER 20251218 CHIUber/ORDAirport/Home | 59.98 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 1/26/2026 | Luke Eversole | UBER 20251218 CHIUber/ORDAirport/Home | 10.00 |
| Car Services - Business Travel | 1/26/2026 | Luke Eversole | UBER 20260120 CHIUber/Home/ORDAirport | 65.98 |
| Car Services - Business Travel | 2/23/2026 | Nathan Mooney | UBER 20260116 | 98.98 |
| Car Services - Business Travel | 2/23/2026 | Nathan Mooney | UBER 20260121 from weil mtg to home | 87.97 |
| Car Services - Business Travel | 3/19/2026 | Nathan Mooney | UBER 20260313 | 22.98 |
| Car Services - Business Travel | 3/19/2026 | Nathan Mooney | UBER 20260313 | 22.98 |
| Car Services - Business Travel | 3/19/2026 | Nathan Mooney | UBER 20260314 | 132.72 |
| Car Services - Business Travel | 3/19/2026 | Nathan Mooney | UBER 20260312 | 85.07 |
| Car Services - Business Travel | 3/19/2026 | Nathan Mooney | UBER 20260314 | 118.97 |
| Car Services - Business Travel | 3/19/2026 | Nathan Mooney | UBER 20260313 | 130.12 |
| **Car Services - Business Travel Total** | | | | **4,295.83** |
| Travel - Hotels | 1/7/2026 | Luke Eversole | THE BENJAMIN ROYAL SONEST 20251206 | 75.07 |
| Travel - Hotels | 1/7/2026 | Jack Wayman | OMNI BERKSHIRE PLACE 20251216 NY/Omni/1Nt | 80.20 |
| Travel - Hotels | 1/7/2026 | Jack Wayman | OMNI BERKSHIRE PLACE 20251216 NY/Omni/1Nt | 520.00 |
| Travel - Hotels | 1/7/2026 | Luke Eversole | THE BENJAMIN ROYAL SONEST 20251204 NY/BenjaminHote | 509.00 |
| Travel - Hotels | 1/7/2026 | Luke Eversole | HOTEL 48LEX NEW YORK 20251208 NY/Hotel48Lex/2Nts | 584.10 |
| Travel - Hotels | 1/7/2026 | Luke Eversole | HOTEL 48LEX NEW YORK 20251208 NY/Hotel48Lex/2Nts | 149.04 |
| Travel - Hotels | 1/7/2026 | Luke Eversole | HOTEL 48LEX NEW YORK 20251209 NY/Hotel48Lex/2Nts | 939.55 |
| Travel - Hotels | 1/7/2026 | Luke Eversole | HOTEL 48LEX NEW YORK 20251209 NY/Hotel48Lex/2Nts | 201.47 |
| Travel - Hotels | 1/20/2026 | Sean McCauley | THE POST OAK HOTEL 20251105 | 105.30 |
| Travel - Hotels | 1/20/2026 | Sean McCauley | THE POST OAK HOTEL 20251105 | 619.38 |
| Travel - Hotels | 1/20/2026 | Sean McCauley | THE POST OAK HOTEL 20251106 | 96.86 |
| Travel - Hotels | 1/20/2026 | Sean McCauley | THE POST OAK HOTEL 20251106 | 569.78 |
| Travel - Hotels | 1/21/2026 | Nick Sardi | CLEVELAND MARRIOTT DOWNTO 20260114 | 34.83 |
| Travel - Hotels | 1/21/2026 | Nick Sardi | CLEVELAND MARRIOTT DOWNTO 20260114 | 199.00 |
| Travel - Hotels | 1/21/2026 | Nick Sardi | CLEVELAND MARRIOTT DOWNTO 20260114 | 42.70 |
| Travel - Hotels | 1/21/2026 | Nick Sardi | CLEVELAND MARRIOTT DOWNTO 20260114 | 244.00 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | THE TIME NEW YORK 20251210 | 439.68 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20251205 | 97.97 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20251205 | 427.03 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | THE TIME NEW YORK 20251210 | 66.71 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | THE TIME NEW YORK 20251208 | 356.51 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | THE TIME NEW YORK 20251208 | 54.45 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | THE TIME NEW YORK 20251209 | 535.36 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | THE TIME NEW YORK 20251209 | 80.83 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | FOUR SEASONS HOTEL 20251207 | 69.70 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Hotels | 1/23/2026 | Sean McCauley | FOUR SEASONS HOTEL 20251207 | 385.00 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | OMNI BERKSHIRE PLACE 20251215 | 411.36 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | OMNI BERKSHIRE PLACE 20251215 | 63.44 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | OMNI BERKSHIRE PLACE 20251216 | 411.36 |
| Travel - Hotels | 1/23/2026 | Sean McCauley | OMNI BERKSHIRE PLACE 20251216 | 63.44 |
| Travel - Hotels | 1/26/2026 | Luke Eversole | OMNI BERKSHIRE PLACE 20251216 | 454.85 |
| Travel - Hotels | 1/26/2026 | Luke Eversole | OMNI BERKSHIRE PLACE 20251216 | 70.15 |
| Travel - Hotels | 3/19/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260312 | 78.88 |
| Travel - Hotels | 3/19/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260312 | 439.00 |
| **Travel - Hotels Total** | | | | **9,476.00** |
| Travel - Other | 1/21/2026 | Nick Sardi | AMEX GBT US 20260114 | 40.00 |
| Travel - Other | 1/21/2026 | Nick Sardi | AMEX GBT US 20260113 | 5.50 |
| Travel - Other | 1/21/2026 | Nick Sardi | AMEX GBT US 20260113 | 30.00 |
| Travel - Other | 1/23/2026 | Sean McCauley | THE TIME NEW YORK 20251211 | 41.46 |
| Travel - Other | 2/2/2026 | Alessandra Ledbetter | AMEX GBT US 20260113 | 30.00 |
| Travel - Other | 2/2/2026 | Alessandra Ledbetter | AMEX GBT US 20260113 | 30.00 |
| Travel - Other | 3/19/2026 | Nathan Mooney | AMEX GBT US 20260312 | 30.00 |
| Travel - Other | 3/19/2026 | Nathan Mooney | AMEX GBT US 20260311 | 5.50 |
| Travel - Other | 3/19/2026 | Nathan Mooney | AMEX GBT US 20260312 | 30.00 |
| **Travel - Other Total** | | | | **242.46** |
| Travel - WiFi/Data fees - airlines/hotels | 1/21/2026 | Nick Sardi | UNITED AIRLINES 20260114 | 8.00 |
| Travel - WiFi/Data fees - airlines/hotels | 1/21/2026 | Nick Sardi | UNITED AIRLINES 20260115 | 8.00 |
| Travel - WiFi/Data fees - airlines/hotels | 1/29/2026 | Carlos Beltran | IAG CONNECT BRITISH AIRWAYS EU 20260105 EUR 16.99 | 20.46 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **36.46** |
| Employee Meals - In Office | 1/14/2026 | Sean McCauley | McCauley Sean M 2025-12-21 19:02:03 Joe & The Juic | 42.00 |
| Employee Meals - In Office | 1/14/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2025-12-16 18:12:37 Wolfnig | 41.79 |
| Employee Meals - In Office | 1/14/2026 | Alexander Schubert | Schubert Alexander M 2025-12-18 19:10:09 P.F. Chan | 40.17 |
| Employee Meals - In Office | 1/14/2026 | Alexander Schubert | Schubert Alexander M 2025-12-17 19:42:06 Dagg Thai | 40.33 |
| Employee Meals - In Office | 1/14/2026 | Alexander Schubert | Schubert Alexander M 2025-12-16 18:55:57 Hummus Ki | 42.00 |
| Employee Meals - In Office | 1/14/2026 | Alexander Schubert | Schubert Alexander M 2025-12-15 19:24:38 ICHIRAN T | 42.00 |
| Employee Meals - In Office | 1/14/2026 | Alexander Schubert | Schubert Alexander M 2025-12-10 18:36:33 Malii Gra | 42.00 |
| Employee Meals - In Office | 1/14/2026 | Alexander Schubert | Schubert Alexander M 2025-12-09 18:24:57 Hummus Ki | 41.46 |
| Employee Meals - In Office | 1/14/2026 | Nathan Mooney | Mooney Nathan M 2025-12-21 11:57:45 Maman | 26.25 |
| Employee Meals - In Office | 1/14/2026 | Alexander Schubert | Schubert Alexander M 2025-12-08 18:16:13 Dagg Thai | 38.65 |
| Employee Meals - In Office | 1/14/2026 | Nick Sardi | Sardi Nicholas M 2025-12-18 18:22:38 7th Street Bu | 18.99 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - In Office | 1/14/2026 | Nick Sardi | Sardi Nicholas M 2025-12-10 19:00:05 Westville Hel | 38.14 |
| Employee Meals - In Office | 1/14/2026 | Nick Sardi | Sardi Nicholas M 2025-12-16 17:52:43 Westville Hel | 38.14 |
| Employee Meals - In Office | 1/14/2026 | Nick Sardi | Sardi Nicholas M 2025-12-11 17:35:23 Al Horno Lean | 42.00 |
| Employee Meals - In Office | 1/14/2026 | Nick Sardi | Sardi Nicholas M 2026-01-04 18:56:03 Eataly NYC Fl | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-14 18:25:51 Shinjuk | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-15 18:09:25 Yia Yia | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-13 19:58:56 Hatsuha | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-12 20:41:42 Up Thai | 38.43 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-08 19:42:57 ICHIRAN | 41.60 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-07 21:14:43 Mitr Th | 39.24 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-06 18:17:51 Koon Ta | 41.32 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-07 21:14:43 Mitr Thai | 39.24 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-15 16:57:52 Momo Sushi | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-14 16:53:40 Yia Yia's | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-13 17:41:42 Red Poke | 41.97 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-12 17:16:17 Soma Salad | 41.98 |
| Employee Meals - In Office | 2/9/2026 | Alexander Schubert | Schubert Alexander M 2026-01-15 17:29:31 Poulette | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Alexander Schubert | Schubert Alexander M 2026-01-14 18:52:13 Chick-fil | 41.92 |
| Employee Meals - In Office | 2/9/2026 | Alexander Schubert | Schubert Alexander M 2026-01-12 19:04:08 Joe & The | 37.91 |
| Employee Meals - In Office | 2/9/2026 | Alexander Schubert | Schubert Alexander M 2026-01-08 18:05:31 Nizza | 40.50 |
| Employee Meals - In Office | 2/9/2026 | Alexander Schubert | Schubert Alexander M 2026-01-07 19:32:14 Fogo de C | 41.95 |
| Employee Meals - In Office | 2/9/2026 | Alexander Schubert | Schubert Alexander M 2026-01-06 18:08:53 Dagg Thai | 36.58 |
| Employee Meals - In Office | 2/9/2026 | Nick Sardi | Sardi Nicholas M 2026-01-15 18:12:48 Javelina | 41.91 |
| Employee Meals - In Office | 2/9/2026 | Nick Sardi | Sardi Nicholas M 2026-01-13 17:27:15 Felice 56 | 41.83 |
| Employee Meals - In Office | 2/9/2026 | Nick Sardi | Sardi Nicholas M 2026-01-06 18:18:53 Chopt Creativ | 28.93 |
| Employee Meals - In Office | 2/9/2026 | Sean McCauley | McCauley Sean M 2026-01-07 17:49:01 Tanta | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Luke Eversole | Eversole Luke M 2026-01-07 17:49:01 Tanta | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-15 18:38:55 GAI Chicken & Rice | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-14 19:08:35 sweetgreen | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-13 17:41:42 Red Poke | 41.97 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-12 17:16:17 Soma Salads | 41.98 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-09 19:13:45 Red Poke | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-08 19:42:57 ICHIRAN Times Squa | 41.59 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-27 17:07:53 Soma Salads | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-28 17:22:38 Inday Rock Center | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-29 18:09:02 ONGI | 41.92 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-26 18:33:30 Potbelly Sandwich | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-22 17:28:14 Potbelly Sandwich | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-21 18:24:30 Dagg Thai | 41.78 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-20 17:27:04 Soma Salads | 41.53 |
| Employee Meals - In Office | 2/9/2026 | Brad Chao | Chao Brad M 2026-01-19 20:38:09 Potbelly Sandwich | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-28 18:10:30 sweetgr | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-27 19:05:33 Hatsuha | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-01-20 18:14:52 Shinjuk | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Nick Sardi | Sardi Nicholas M 2026-01-20 19:39:59 sweetgreen | 26.81 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-29 17:11:43 Parm | 41.87 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-28 16:55:31 Red Poke | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-27 17:07:53 Soma Salad | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-22 18:33:53 Red Poke | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Nick Sardi | Sardi Nicholas M 2026-01-21 18:06:12 Chopt Creativ | 27.83 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-21 17:16:02 Nom Nam Vi | 41.83 |
| Employee Meals - In Office | 2/9/2026 | Nick Sardi | Sardi Nicholas M 2026-01-27 17:09:04 Chopt Creativ | 29.20 |
| Employee Meals - In Office | 2/9/2026 | Sean McCauley | McCauley Sean M 2026-02-01 18:41:15 Glaze River We | 26.45 |
| Employee Meals - In Office | 2/9/2026 | Isabella Sigalove | Sigalove Isabella M 2026-01-20 17:27:04 Soma Salad | 41.53 |
| Employee Meals - In Office | 2/9/2026 | Rufaro Makanda | Makanda Rufaro M 2026-01-29 18:01:57 BCD Tofu Hous | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Nick Sardi | Sardi Nicholas M 2026-01-28 17:14:40 Chopt Creativ | 41.59 |
| Employee Meals - In Office | 2/9/2026 | Nick Sardi | Sardi Nicholas M 2026-01-30 18:26:55 Eataly NYC Fl | 42.00 |
| Employee Meals - In Office | 2/9/2026 | Sean McCauley | McCauley Sean M 2026-02-01 13:41:45 Panera Bread | 26.25 |
| Employee Meals - In Office | 2/9/2026 | Nick Sardi | Sardi Nicholas M 2026-01-29 17:56:13 Javelina | 37.62 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-13 20:03:27 Poulette Rotisseri | 41.97 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-12 21:45:02 GAI Chicken & Rice | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-11 17:09:53 Red Poke | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-10 17:16:20 Soma Salads | 41.95 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-09 20:37:13 Chipotle | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-06 19:11:28 Potbelly Sandwich | 39.75 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-05 18:16:03 Chick-fil-A | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-04 17:47:38 Hamachi Sushi | 41.98 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-03 16:41:32 Soma Salads | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-02 16:10:46 Chipotle | 41.52 |
| Employee Meals - In Office | 4/1/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-02-11 18:51:47 sweetgr | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-02-10 18:43:09 sweetgr | 39.48 |
| Employee Meals - In Office | 4/1/2026 | Isabella Sigalove | Sigalove Isabella M 2026-02-12 17:22:37 Poulet San | 42.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - In Office | 4/1/2026 | Isabella Sigalove | Sigalove Isabella M 2026-02-11 17:09:53 Red Poke | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Isabella Sigalove | Sigalove Isabella M 2026-02-10 17:16:20 Soma Salad | 41.95 |
| Employee Meals - In Office | 4/1/2026 | Isabella Sigalove | Sigalove Isabella M 2026-02-05 17:23:13 Piccola Cu | 41.46 |
| Employee Meals - In Office | 4/1/2026 | Isabella Sigalove | Sigalove Isabella M 2026-02-04 17:47:38 Hamachi Su | 41.99 |
| Employee Meals - In Office | 4/1/2026 | Isabella Sigalove | Sigalove Isabella M 2026-02-03 16:41:32 Soma Salad | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Nick Sardi | Sardi Nicholas M 2026-02-10 18:03:43 Al Horno Lean | 36.80 |
| Employee Meals - In Office | 4/1/2026 | Nick Sardi | Sardi Nicholas M 2026-02-05 17:51:19 Javelina | 36.20 |
| Employee Meals - In Office | 4/1/2026 | Nick Sardi | Sardi Nicholas M 2026-02-04 18:04:23 Al Horno Lean | 41.75 |
| Employee Meals - In Office | 4/1/2026 | Nick Sardi | Sardi Nicholas M 2026-02-03 17:46:53 Chopt Creativ | 35.57 |
| Employee Meals - In Office | 4/1/2026 | Sean McCauley | McCauley Sean M 2026-02-10 19:21:21 Chipotle | 34.04 |
| Employee Meals - In Office | 4/1/2026 | Sean McCauley | McCauley Sean M 2026-02-09 21:12:07 Portillo's Hot | 35.10 |
| Employee Meals - In Office | 4/1/2026 | Rufaro Makanda | Makanda Rufaro M 2026-02-03 17:59:33 Cafe Mogador | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-26 18:30:14 Soma Salads | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-25 17:40:07 Soma Salads | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-24 16:38:35 Soma Salads | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-19 19:03:14 Hanu Poke (Midtown | 39.77 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-18 19:11:39 Hamachi Sushi | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-02-17 17:15:02 Soma Salads | 41.53 |
| Employee Meals - In Office | 4/1/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-02-24 20:22:09 Tacombi | 41.17 |
| Employee Meals - In Office | 4/1/2026 | Eugenie Chandon-Moet | Chandon-Moet Eugenie M 2026-02-19 18:32:11 Hatsuha | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Isabella Sigalove | Sigalove Isabella M 2026-02-17 17:15:02 Soma Salad | 41.53 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-12 18:16:53 Potbelly Sandwich | 40.32 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-11 18:13:58 Soma Salads | 39.52 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-10 17:39:59 Fogo de Chão | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-05 19:23:58 Soma Salads | 39.24 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-19 17:54:39 Koon Taste of Siam | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-18 21:02:57 GAI Chicken & Rice | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-17 16:39:12 Soma Salads | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-16 19:36:24 Potbelly Sandwich | 40.32 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-20 19:32:17 Chipotle | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-24 18:55:31 Chipotle | 39.92 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-26 18:37:16 Soma Salads | 42.00 |
| Employee Meals - In Office | 4/1/2026 | Brad Chao | Chao Brad M 2026-03-25 18:27:19 Dagg Thai | 42.00 |
| **Employee Meals - In Office Total** | | | | **4,649.81** |
| Employee Meals - Travel/Other | 1/7/2026 | Jack Wayman | UBER 20251217 NY/Dinner-1p | 21.76 |
| Employee Meals - Travel/Other | 1/7/2026 | Jack Wayman | 4220 DOS TOROS 20251205 NY/Dinner/1p | 21.47 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 1/7/2026 | Luke Eversole | LGA UPTOWN ESSENTIALS 20251206 NY/Snack/1p | 23.08 |
| Employee Meals - Travel/Other | 1/7/2026 | Luke Eversole | MCDONALD'S #17277 20251205 CHI/McDonalds/Dinner-1p | 16.46 |
| Employee Meals - Travel/Other | 1/7/2026 | Luke Eversole | 4035 MARKET - KIOSK 20251208 NY/Dinner/1p | 39.64 |
| Employee Meals - Travel/Other | 1/7/2026 | Luke Eversole | SBUX17478 20251210 NY/Starbucks/Breakfast1p | 13.00 |
| Employee Meals - Travel/Other | 1/7/2026 | Luke Eversole | THE BENJAMIN ROYAL SONEST 20251206 NY/Breakfast/1p | 18.57 |
| Employee Meals - Travel/Other | 1/7/2026 | Luke Eversole | EWR SORA SUSHI #6801171 20251210 NY/Dinner/1p | 71.27 |
| Employee Meals - Travel/Other | 1/20/2026 | Sean McCauley | THE POST OAK BLOOM&BEE 20251106 Hou/Dinner-3p | 199.54 |
| Employee Meals - Travel/Other | 1/20/2026 | Sean McCauley | IAH 1365 CNBC SMARTSHOP 20251107 Hou/snack-1p | 4.21 |
| Employee Meals - Travel/Other | 1/20/2026 | Sean McCauley | THE POST OAK HOTEL 20251107 Hou/Dinner-1p | 27.06 |
| Employee Meals - Travel/Other | 1/20/2026 | Sean McCauley | THE POST OAK HOTEL 20251107 | 70.11 |
| Employee Meals - Travel/Other | 1/21/2026 | Nick Sardi | HUDSON NEWS CONCOURSE B 20260115 breakfast | 3.59 |
| Employee Meals - Travel/Other | 1/21/2026 | Nick Sardi | AUNTIE ANNE & CINNABON # 20260115 brakfast | 9.47 |
| Employee Meals - Travel/Other | 1/21/2026 | Nick Sardi | EWR HAPPY CLAM MARKET 20260114 breakfast | 7.83 |
| Employee Meals - Travel/Other | 1/21/2026 | Nick Sardi | EWR VANGUARD MKT 20260114 lunch | 10.31 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | THE TIME NEW YORK 20251211 NY/Dinner-1p | 22.86 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | STARBUCKS B09 W/DELI ORD 20251215 CHI/Breakfast-1p | 19.33 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | STARBUCKS B05 W/DELI ORD 20251205 CHIDinner-1p | 8.65 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | OMNI BERKSHIRE PLACE 20251215 | 50.50 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | OMNI BERKSHIRE PLACE 20251216 | 76.41 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | FOOD EMPORIUM 1980 20251208 NY/Dinner-1p | 14.60 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | HUDSON NEWS O'HARE JV 20251208 CHI/Snack/1p | 6.07 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20251206 NY/Dinner-1p | 46.69 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | DUNKIN DONUTS 20251206 NY/Breakfast/1p | 15.69 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | MANCHU WOK T1C ORD 20251206 CHI/Breakfast-1p | 20.59 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | LGA SPIRIT & BELL #633111 20251217 NY/Travel/Dinne | 49.61 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | DUNKIN DONUTS PC 358055 20251118 NY/Breakfast/1p | 8.92 |
| Employee Meals - Travel/Other | 1/23/2026 | Sean McCauley | 4220 DOS TOROS 20251210 NY/Dinner-1p | 21.20 |
| Employee Meals - Travel/Other | 1/26/2026 | Luke Eversole | HUDSON NEWS O'HARE JV 20251216 NY/Snack-1p | 5.56 |
| Employee Meals - Travel/Other | 1/26/2026 | Luke Eversole | SHAKE SHACK LGA 20251217 NY/Dinner-1p | 29.97 |
| Employee Meals - Travel/Other | 3/19/2026 | Nathan Mooney | DTW 6108 QDOBA 20260312 | 20.18 |
| Employee Meals - Travel/Other | 3/19/2026 | Nathan Mooney | DP ROCKEFELLER CENTER 20260312 | 8.84 |
| Employee Meals - Travel/Other | 3/19/2026 | Nathan Mooney | STARBUCKS A NORTH IAH 20260313 | 13.03 |
| Employee Meals - Travel/Other | 3/19/2026 | Nathan Mooney | UNCLE SHARKII POKE BAR 20260313 | 40.67 |
| **Employee Meals - Travel/Other Total** | | | | **1,036.74** |
| Legal Fees | 2/24/2026 | | PROF SVCS REND THRU JAN 2026 | 54,671.00 |
| Legal Fees | 2/12/2026 | | PROF SVCS REND THRU FEB 2026 | 14,607.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 04/14/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Legal Fees Total | | | | 69,278.00 |
| CLOSING BALANCE as of 04/14/2026 | | | | 101,736.74 |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

January 23, 2026

**Invoice # 260101292**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

---

**For Professional Services Rendered**

| | |
|---|---|
| through January 23, 2026 | $54,671.00 |
| **Total Current Billing** | **$54,671.00** |

Previously Billed and Unpaid Invoices

| Invoice No: | Invoice Date: | |
|---|---|---|
| 250121756 | 12/11/25 | $288,923.50 |
| 260100272 | 01/09/26 | $150,654.50 |
| Subtotal | | $439,578.00 |
| **Total Amount Outstanding** | | **$494,249.00** |

**PLEASE NOTE: Electronic payment (wire or ACH) preferred. If payment by check is the only option, please ensure check is mailed using postal services with tracking capability.**

## Time Summary

| Name | Title | Hours | Amount |
|---|---|---|---|
| Ilan T. Graff | Partner | 1.40 | 3,444.00 |
| Emily Percy | Associate | 0.70 | 1,043.00 |
| Solomon, Emma | Associate | 49.80 | 49,302.00 |
| Ken Royer | Legal Support | 1.20 | 882.00 |
| | **Totals** | **53.10** | **54,671.00** |

## Time Detail

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/01/26 | Solomon, Emma | [redacted] | 7.70 | 7,623.00 |
| 01/02/26 | Solomon, Emma | Review and analysis of client-produced [redacted] | 5.10 | 5,049.00 |
| 01/05/26 | Ilan T. Graff | Review and respond to client question re [redacted] | 0.30 | 738.00 |
| 01/05/26 | Emily Percy | [redacted] | 0.70 | 1,043.00 |
| 01/05/26 | Solomon, Emma | [redacted] | 7.80 | 7,722.00 |
| 01/06/26 | Solomon, Emma | [redacted] | 0.10 | 99.00 |
| 01/06/26 | Solomon, Emma | [redacted] | 2.30 | 2,277.00 |
| 01/06/26 | Solomon, Emma | [redacted] | 3.80 | 3,762.00 |
| 01/06/26 | Solomon, Emma | [redacted] | 0.10 | 99.00 |
| 01/07/26 | Solomon, Emma | [redacted] | 5.60 | 5,544.00 |

**Client: 003688 - Lazard Freres & Co. LLC**

**Matter: 00318 - Project Brand**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/07/26 | Ken Royer | [redacted] | 1.20 | 882.00 |
| 01/08/26 | Ilan T. Graff | Review potential documents for production ([redacted] | 0.90 | 2,214.00 |
| 01/14/26 | Ilan T. Graff | [redacted]) | 0.20 | 492.00 |
| 01/14/26 | Solomon, Emma | [redacted] documents. Coordination of review process | 4.20 | 4,158.00 |
| 01/15/26 | Solomon, Emma | Review and analysis of client-produced [redacted] | 3.60 | 3,564.00 |
| 01/16/26 | Solomon, Emma | Review and analysis of client-produced [redacted] | 1.40 | 1,386.00 |
| 01/20/26 | Solomon, Emma | [redacted] | 2.10 | 2,079.00 |
| 01/21/26 | Solomon, Emma | [redacted] | 3.40 | 3,366.00 |
| 01/22/26 | Solomon, Emma | [redacted] production request. | 2.60 | 2,574.00 |
| | | **Total:** | **53.10** | **54,671.00** |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

January 23, 2026

## Invoice # 260101292

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

## REMITTANCE ADVICE

| | |
|---|---|
| **Total Current Invoice** | **$54,671.00** |
| **Total Prior Open Invoices** | **$439,578.00** |
| **Total Amount Outstanding** | **$494,249.00** |

**Payment Terms Net 30 Days of Date of Invoice.**

**When making payment please quote Invoice 260101292 and reference 003688-00318**

**Bank Name:** [redacted]
**Address:**

**Bank Contact:**
**Account Name:**
**ABA#:**
**Account #:**
**Swift Code:**
**FF Contact:**

Please email details of invoices being paid to receipts@friedfrank.com

**<u>Remittance Address</u>**

Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004
Attention: Accounting Department

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

February 5, 2026

## Invoice # 260102613

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

---

**For Professional Services Rendered**

| | |
|---|---|
| through February 5, 2026 | $14,607.00 |
| **Total Current Billing** | **$14,607.00** |

Previously Billed and Unpaid Invoices

| Invoice No: | Invoice Date: | |
|---|---|---|
| 250121756 | 12/11/25 | $288,923.50 |
| 260100272 | 01/09/26 | $150,654.50 |
| 260101292 | 01/23/26 | $54,671.00 |
| Subtotal | | $494,249.00 |
| **Total Amount Outstanding** | | **$508,856.00** |

**PLEASE NOTE: Electronic payment (wire or ACH) preferred. If payment by check is the only option, please ensure check is mailed using postal services with tracking capability.**

## Time Summary

| Name | Title | | Hours | Amount |
|---|---|---|---|---|
| Ilan T. Graff | Partner | | 1.80 | 4,428.00 |
| Daniel Forman | Partner | | 0.60 | 1,368.00 |
| Solomon, Emma | Associate | | 8.90 | 8,811.00 |
| | | **Totals** | **11.30** | **14,607.00** |

## Time Detail

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/23/26 | Ilan T. Graff | [redacted] | 0.70 | 1,722.00 |
| 01/23/26 | Daniel Forman | [redacted] | 0.60 | 1,368.00 |
| 01/23/26 | Solomon, Emma | [redacted] | 3.20 | 3,168.00 |
| 01/23/26 | Solomon, Emma | [redacted]. | 0.50 | 495.00 |
| 01/25/26 | Ilan T. Graff | [redacted] | 0.30 | 738.00 |
| 01/26/26 | Ilan T. Graff | [redacted] | 0.20 | 492.00 |
| 01/26/26 | Solomon, Emma | [redacted]. | 5.10 | 5,049.00 |
| 01/27/26 | Solomon, Emma | [redacted] | 0.10 | 99.00 |
| 01/28/26 | Ilan T. Graff | [redacted] | 0.20 | 492.00 |
| 01/29/26 | Ilan T. Graff | [redacted] | 0.40 | 984.00 |
| | | **Total:** | **11.30** | **14,607.00** |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

February 5, 2026

**Invoice # 260102613**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

## REMITTANCE ADVICE

| | |
|---|---|
| **Total Current Invoice** | **$14,607.00** |
| **Total Prior Open Invoices** | **$494,249.00** |
| **Total Amount Outstanding** | **$508,856.00** |

**Payment Terms Net 30 Days of Date of Invoice.**

**When making payment please quote Invoice 260102613 and reference 003688-00318**

**Bank Name:** [redacted]

[redacted]

Please email details of invoices being paid to receipts@friedfrank.com

<u>**Remittance Address**</u>

Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004
Attention: Accounting Department

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 05/12/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 4/17/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260328 | 674.94 |
| Travel - Air | 4/17/2026 | Nathan Mooney | DELTA AIR LINES 20260328 | 666.10 |
| Travel - Air | 4/17/2026 | Nathan Mooney | DELTA AIR LINES 20260405 | 1,716.42 |
| Travel - Air | 4/17/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260405 | 748.43 |
| Travel - Air | 4/17/2026 | Nathan Mooney | DELTA AIR LINES 20260405 | 858.40 |
| Travel - Air | 4/17/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260405 | (674.94) |
| Travel - Air | 4/17/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260407 | (748.43) |
| Travel - Air | 4/29/2026 | Nick Sardi | DELTA AIR LINES 20260406 | 387.64 |
| Travel - Air | 4/29/2026 | Nick Sardi | UNITED AIRLINES ARC 20260406 | (395.64) |
| Travel - Air | 4/29/2026 | Nick Sardi | UNITED AIRLINES ARC 20260405 | 512.24 |
| Travel - Air | 4/29/2026 | Nick Sardi | UNITED AIRLINES ARC 20260406 | 395.64 |
| Travel - Air | 5/6/2026 | Luke Eversole | United 20260407 United/Coach/IAH/ORD | 251.59 |
| Travel - Air | 5/6/2026 | Luke Eversole | United 20260330 United/Coach/CMG/IAH | 478.81 |
| Travel - Air | 5/7/2026 | Sean McCauley | UNITED AIRLINES ARC 20260311 Coach/IAH/ORD | 501.38 |
| Travel - Air | 5/7/2026 | Sean McCauley | UNITED AIRLINES ARC 20260311 Coach/ORD/IAH | 826.62 |
| **Travel - Air Total** | | | | **6,199.20** |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260211 CHI/Work/Home/1:57AM | 19.99 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260202 CHI/Work/Home/7:44PM | 16.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260128 CHI/Work/Home/7:59 AM | 27.26 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260213 CHI/Work/Home/12:08AM | 16.99 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260206 CHI/Work/Home/10:10PM | 20.99 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260210 CHI/Work/Home/9:49PM | 18.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260204 CHI/Work/Home/9:28PM | 23.87 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260123 CHI/Work/Home/7:32PM | 15.95 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260129 CHI/Work/Home/10:51 PM | 13.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260128 CHI/Home->Work/4:36PM | 103.24 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260201 CHI/Home/Work/12:16PM | 20.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260205 CHI/Work/Home/12:38AM | 16.97 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260130 CHI/Work/Home/4:45AM | 19.98 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260206 CHI/Home/Work/8:59PM | 9.61 |
| Car Services - After Hours | 4/20/2026 | Sean McCauley | UBER 20260210 CHI/Home/Work/7:03PM | 16.94 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260407 | 6.97 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260326 | 6.82 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260414 | 6.64 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260409 | 6.52 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260317 | 7.03 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 05/12/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260318 | 6.72 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260401 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260321 | 17.89 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260331 | 10.53 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260324 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260320 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260403 | 6.18 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260331 | 6.82 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260408 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260410 | 7.03 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260325 | 6.70 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260327 | 6.93 |
| Car Services - After Hours | 4/22/2026 | Brad Chao | UBER 20260319 | 6.70 |
| **Car Services - After Hours Total** | | | | **498.99** |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260406 | 68.20 |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260407 | 120.98 |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260408 | 98.92 |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260407 | 22.99 |
| Car Services - Business Travel | 4/17/2026 | Nathan Mooney | UBER 20260407 | 22.97 |
| Car Services - Business Travel | 4/29/2026 | Nick Sardi | UBER 20260406 | 70.97 |
| Car Services - Business Travel | 4/29/2026 | Nick Sardi | UBER 20260408 | 106.99 |
| Car Services - Business Travel | 4/29/2026 | Nick Sardi | RIDE SHARE 20260408 | 75.61 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260408 CHI/ORD/Home | 52.98 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260408 Uber TIp | 10.00 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260406 HOU/IAH/Hotel | 84.72 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260407 HOU/Hotel/Meeting | 30.99 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260407 Uber Tip | 7.00 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260407 UberTip | 7.00 |
| Car Services - Business Travel | 5/6/2026 | Luke Eversole | UBER 20260407 HOU/Dinner/Hotel | 29.07 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260313 | 62.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260313 | 23.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260312 | 26.97 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260312 CHIUber/Home/ORD | 92.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260312 HOU/Uber/IAH/Hotel | 148.97 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260312 Uber/Work/Home6:14PM | 25.10 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260314 | 170.72 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 05/12/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260314 | 68.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260313 | 62.99 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260313 | 59.98 |
| Car Services - Business Travel | 5/7/2026 | Sean McCauley | UBER 20260314 | 61.98 |
| **Car Services - Business Travel Total** | | | | **1,615.02** |
| Travel - Hotels | 4/17/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260406 | 121.55 |
| Travel - Hotels | 4/17/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260406 | 690.00 |
| Travel - Hotels | 4/29/2026 | Nick Sardi | MHR JW MARRIOTT HOUSTON D 20260406 | 389.00 |
| Travel - Hotels | 4/29/2026 | Nick Sardi | MHR JW MARRIOTT HOUSTON D 20260406 | 73.14 |
| Travel - Hotels | 5/6/2026 | Luke Eversole | THE POST OAK HOTEL 20260406 HOU/1NT | 58.48 |
| Travel - Hotels | 5/6/2026 | Luke Eversole | THE POST OAK HOTEL 20260406 HOU/1NT | 344.00 |
| Travel - Hotels | 5/7/2026 | Sean McCauley | THE POST OAK HOTEL 20260312 | 250.00 |
| Travel - Hotels | 5/7/2026 | Sean McCauley | THE POST OAK HOTEL 20260311 | 250.00 |
| **Travel - Hotels Total** | | | | **2,176.17** |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260328 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260405 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260331 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260405 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260328 | 5.50 |
| Travel - Other | 4/17/2026 | Nathan Mooney | AMEX GBT US 20260407 | 25.00 |
| Travel - Other | 4/29/2026 | Nick Sardi | AMEX GBT US 20260406 | 5.50 |
| Travel - Other | 4/29/2026 | Nick Sardi | AMEX GBT US 20260405 | 30.00 |
| Travel - Other | 4/29/2026 | Nick Sardi | AMEX GBT US 20260406 | 5.50 |
| Travel - Other | 5/7/2026 | Sean McCauley | AMEX GBT US 20260311 | 5.50 |
| Travel - Other | 5/7/2026 | Sean McCauley | AMEX GBT US 20260311 | 5.50 |
| **Travel - Other Total** | | | | **104.50** |
| Travel - WiFi/Data fees - airlines/hotels | 4/29/2026 | Nick Sardi | DELTA AIR LINES INC. 20260408 | 12.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **12.00** |
| Employee Meals - In Office | 12/31/2025 | Nick Sardi | Seamless Gen/RX Marketing Reclasses 2025 | 37.08 |
| Employee Meals - In Office | 12/31/2025 | Nick Sardi | Seamless Gen/RX Marketing Reclasses 2025 | 41.76 |
| **Employee Meals - In Office Total** | | | | **78.84** |
| Employee Meals - Travel/Other | 4/17/2026 | Nathan Mooney | SUBWAY #66484 20260407 travel dinner 1p | 20.68 |
| Employee Meals - Travel/Other | 4/17/2026 | Nathan Mooney | TC ENERGY FLIK CAFE 20260407 travel bfast 1 p | 3.41 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | IAH 1370 TRIP ADVISOR 20260407 | 4.75 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | CTLP*THE PHENIX CAFE 20260407 | 1.60 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 05/12/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | SALATA PENNZOIL PLACE 20260406 | 14.04 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | MHR JW MARRIOTT HOUSTON D 20260407 | 33.15 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | FARMER'S FRIDGE 20260406 | 6.35 |
| Employee Meals - Travel/Other | 4/29/2026 | Nick Sardi | BLAZE PIZZA A NORTH IAH 20260407 | 12.39 |
| Employee Meals - Travel/Other | 5/6/2026 | Luke Eversole | PANDA EXPRESS - IHA - TERMINAL 20260408 Dinner/1p | 19.36 |
| Employee Meals - Travel/Other | 5/6/2026 | Luke Eversole | STARUBKCS CMH 20260406 Breakfast/1p | 3.65 |
| Employee Meals - Travel/Other | 5/6/2026 | Luke Eversole | PLUM MARKET- COLUMBUS CMH 20260407 Snack/1p | 31.99 |
| Employee Meals - Travel/Other | 5/7/2026 | Sean McCauley | CHICAGO 5015 20260313 Snack/1p | 4.10 |
| Employee Meals - Travel/Other | 5/7/2026 | Sean McCauley | THE POST OAK HOTEL 20260313 | 50.00 |
| Employee Meals - Travel/Other | 5/7/2026 | Sean McCauley | 365 VEND LLC 20260313 Travel/Snack-1p | 4.10 |
| Employee Meals - Travel/Other | 5/7/2026 | Sean McCauley | FRONTERA GRILL B11 #833 20260311 Travel/Breakfast- | 27.19 |
| **Employee Meals - Travel/Other Total** | | | | **236.76** |
| Copy Center Chargeback | 4/30/2026 | | CPYCNTR JOBS DONE IN APR '26 | 34.35 |
| **Copy Center Chargeback Total** | | | | **34.35** |
| **CLOSING BALANCE as of 05/12/2026** | | | | **10,955.83** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 07/21/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 5/26/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260512 Flt IAH to LGA o bus | 778.82 |
| Travel - Air | 5/26/2026 | Nathan Mooney | DELTA AIR LINES 20260507 Flt o LGA to IAH bus | 1,362.88 |
| Travel - Air | 6/11/2026 | Carlos Beltran | IBERIA SAFEKEY USD 20260603 | 175.00 |
| Travel - Air | 6/11/2026 | Carlos Beltran | IBERIA SAFEKEY USD 20260604 | 291.20 |
| Travel - Air | 6/29/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260522 Flt ORD-IAH OW | 865.76 |
| Travel - Air | 6/29/2026 | Nathan Mooney | UNITED AIRLINES ARC 20260526 Flt IAH to ORD Bus o | 429.00 |
| Travel - Air | 7/14/2026 | Sean McCauley | UNITED AIRLINES ARC 20260511 Coach/IAH/LGA | 410.33 |
| Travel - Air | 7/14/2026 | Sean McCauley | UNITED AIRLINES ARC 20260511 Coach/ORD/IAH | 240.80 |
| **Travel - Air Total** | | | | **4,553.79** |
| Car Services - After Hours | 7/14/2026 | Sean McCauley | UBER 20260515 NYC/Uber/Work-Hotel1:06A | 27.54 |
| **Car Services - After Hours Total** | | | | **27.54** |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260513 iah to client mtg hous | 124.74 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260514 hotel to IAH | 104.72 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260512 from home to lga | 87.28 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260513 client mtg to hotel hous | 22.98 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260513 | 22.98 |
| Car Services - Business Travel | 5/26/2026 | Nathan Mooney | UBER 20260514 lga to home | 97.81 |
| Car Services - Business Travel | 6/29/2026 | Nathan Mooney | UBER 20260526 iah mtg to hotel | 22.97 |
| Car Services - Business Travel | 6/29/2026 | Nathan Mooney | UBER 20260527 Car from office to IAH | 86.98 |
| Car Services - Business Travel | 6/29/2026 | Nathan Mooney | UBER 20260526 car iah to hotel | 130.99 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260512 CHI/Uber/Home-ORD | 111.99 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260513 HOU/Hotel/IAH | 110.98 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260513 HOU/Hotel/Mtg | 22.98 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260513 HOU/Mtg/Hotel | 22.99 |
| Car Services - Business Travel | 7/14/2026 | Sean McCauley | UBER 20260513 HOU/Hotel/IAH | 118.99 |
| **Car Services - Business Travel Total** | | | | **1,089.38** |
| Travel - Hotels | 5/26/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260512 | 72.93 |
| Travel - Hotels | 5/26/2026 | Nathan Mooney | FOUR SEASONS HOTEL 20260512 | 404.00 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260514 NYC/InterConti/13- | 105.45 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260514 NYC/InterConti/13- | 341.15 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260513 NYC/InterConti/13- | 168.51 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260513 NYC/InterConti/13- | 768.65 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260429 NYC/InterCont/4.29 | 96.17 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260429 NYC/InterCont/4.29 | 628.32 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260430 NYC/InterCont/4.29 | 54.77 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260430 NYC/InterCont/4.29 | 347.60 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 07/21/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Hotels | 7/14/2026 | Sean McCauley | FOUR SEASONS HOTEL 20260512 HOU/FourSeason/12-13 M | 72.93 |
| Travel - Hotels | 7/14/2026 | Sean McCauley | FOUR SEASONS HOTEL 20260512 HOU/FourSeason/12-13 M | 404.00 |
| **Travel - Hotels Total** | | | | **3,464.48** |
| Travel - Other | 5/26/2026 | Nathan Mooney | AMEX GBT US 20260512 | 30.00 |
| Travel - Other | 5/26/2026 | Nathan Mooney | AMEX GBT US 20260507 | 30.00 |
| Travel - Other | 6/29/2026 | Nathan Mooney | AMEX GBT US 20260522 travel agency fee | 30.00 |
| **Travel - Other Total** | | | | **90.00** |
| Travel - WiFi/Data fees - airlines/hotels | 5/14/2026 | Carlos Beltran | UNITED AIRLINES 20260401 | 8.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **8.00** |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-04-01 18:19:10 Golden HOF - Korea | 40.81 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-03-31 17:55:52 Up Thai | 42.00 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-03-30 18:44:59 Chipotle | 42.00 |
| Employee Meals - In Office | 5/20/2026 | Ale ander Schubert | Schubert Ale ander M 2026-04-09 18:27:20 Poke Bo l | 38.35 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-04-06 17:45:59 Pura Vida Miami | 41.39 |
| Employee Meals - In Office | 5/20/2026 | Ale ander Schubert | Schubert Ale ander M 2026-04-08 19:04:09 Mitr Thai | 41.40 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-04-08 21:58:44 Dagg Thai | 42.00 |
| Employee Meals - In Office | 5/20/2026 | Brad Chao | Chao Brad M 2026-04-07 18:47:26 Hanu Poke (Midto n | 40.13 |
| Employee Meals - In Office | 5/20/2026 | Ale ander Schubert | Schubert Ale ander M 2026-04-23 18:04:58 Hatsuhana | 38.65 |
| Employee Meals - In Office | 5/20/2026 | Ale ander Schubert | Schubert Ale ander M 2026-04-16 19:00:03 Dagg Thai | 38.65 |
| Employee Meals - In Office | 5/20/2026 | Ale ander Schubert | Schubert Ale ander M 2026-04-14 20:24:09 Chipotle | 41.85 |
| Employee Meals - In Office | 5/20/2026 | Sean McCauley | McCauley Sean M 2026-04-19 16:30:46 Nonna's Sand i | 26.25 |
| Employee Meals - In Office | 5/20/2026 | Ale ander Schubert | Schubert Ale ander M 2026-05-05 20:14:44 Beer, Win | 15.32 |
| Employee Meals - In Office | 5/20/2026 | Ale ander Schubert | Schubert Ale ander M 2026-05-05 19:17:53 Adel's Fa | 26.47 |
| Employee Meals - In Office | 7/1/2026 | Brad Chao | Chao Brad M 2026-05-12 18:25:33 Joe The Juice (B | 40.93 |
| Employee Meals - In Office | 7/1/2026 | Brad Chao | Chao Brad M 2026-05-13 16:21:37 La Dong | 42.00 |
| Employee Meals - In Office | 7/1/2026 | Brad Chao | Chao Brad M 2026-05-14 18:11:13 Soma Salads | 42.00 |
| Employee Meals - In Office | 5/26/2026 | Nathan Mooney | GRUBHUB 20260429 dinner in office late 1p | 33.52 |
| **Employee Meals - In Office Total** | | | | **673.72** |
| Employee Meals - Travel/Other | 5/26/2026 | Nathan Mooney | TC ENERGY FLIK CAFE 20260513 | 6.11 |
| Employee Meals - Travel/Other | 5/26/2026 | Nathan Mooney | IAH E CIBO EXPRESS E2 20260513 | 17.47 |
| Employee Meals - Travel/Other | 6/29/2026 | Nathan Mooney | KAFE MERA 20260527 | 4.75 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260515 NYC/InterConti/13- | 77.99 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | JUST WALK OUT 20260512 CHI/Bfast/1p | 6.01 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 07/21/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260501 NYC/InterCont/4.29 | 71.86 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | INTERCON BARCLAY HOTEL 20260501 NYC/InterCont/4.29 | 119.35 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | FOUR SEASONS HOTEL 20260513 HOU/FourSeason/12-13 M | 15.63 |
| Employee Meals - Travel/Other | 7/14/2026 | Sean McCauley | IAH E CIBO EXPRESS E22 20260513 HOU/Bfast/1p | 4.39 |
| **Employee Meals - Travel/Other Total** | | | | **323.56** |
| Mobile Communications - Purchases/Usage | 5/26/2026 | Nathan Mooney | veri on ireless/20260405/intl calls on vacay 2026 | 37.57 |
| **Mobile Communications - Purchases/Usage Total** | | | | **37.57** |
| Legal Fees | 7/16/2026 | Fried, Frank, Harris, Shriver Jacobson | PROF SVCS REND THRU MAY 2026 | 20,375.26 |
| **Legal Fees Total** | | | | **20,375.26** |
| **CLOSING BALANCE as of 07/21/2026** | | | | **30,643.30** |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

June 10, 2026

**Invoice # 260110151**

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

---

**For Professional Services Rendered**

| | |
|---|---|
| through May 31, 2026 | $23,286.00 |
| Less 12.50% Discount | $(2,910.74) |
| **Total Current Billing** | **$20,375.26** |

Previously Billed and Unpaid Invoices

| Invoice No: | Invoice Date: | |
|---|---|---|
| 250121756 | 12/11/25 | $86,677.05 |
| 260100272 | 01/09/26 | $45,196.35 |
| 260101292 | 01/23/26 | $16,401.30 |
| 260102613 | 02/05/26 | $14,607.00 |
| Subtotal | | $162,881.70 |
| **Total Amount Outstanding** | | **$183,256.96** |

**PLEASE NOTE: Electronic payment (wire or ACH) preferred. If payment by check is the only option, please ensure check is mailed using postal services with tracking capability.**

## Time Summary

| Name | Title | | Hours | Amount |
|---|---|---|---|---|
| Jennifer Rodburg | Partner | | 0.70 | 1,549.63 |
| Ilan T. Graff | Partner | | 7.40 | 15,928.50 |
| Robert Bickford | Associate | | 2.20 | 2,637.25 |
| Solomon, Emma | Associate | | 0.30 | 259.88 |
| | | **Totals** | **10.60** | **20,375.26** |

## Time Detail

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04/22/26 | Ilan T. Graff | [redacted] | 0.90 | 1,937.25 |
| 04/24/26 | Ilan T. Graff | [redacted] | 0.20 | 430.50 |
| 04/28/26 | Ilan T. Graff | [redacted] | 0.20 | 430.50 |
| 05/22/26 | Ilan T. Graff | [redacted] | 0.60 | 1,291.50 |
| 05/22/26 | Jennifer Rodburg | [redacted] | 0.20 | 442.75 |
| 05/26/26 | Ilan T. Graff | [redacted] | 0.80 | 1,722.00 |
| 05/26/26 | Solomon, Emma | [redacted] | 0.30 | 259.88 |
| 05/27/26 | Ilan T. Graff | [redacted] | 1.20 | 2,583.00 |
| 05/27/26 | Jennifer Rodburg | [redacted] | 0.40 | 885.50 |
| 05/27/26 | Robert Bickford | [redacted] | 0.60 | 719.25 |
| 05/28/26 | Ilan T. Graff | [redacted] | 2.40 | 5,166.00 |
| 05/28/26 | Jennifer Rodburg | [redacted] | 0.10 | 221.38 |
| 05/28/26 | Robert Bickford | [redacted] | 1.20 | 1,438.50 |

| Date | Timekeeper | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 05/29/26 | Ilan T. Graff | [redacted] | 1.10 | 2,367.75 |
| 05/29/26 | Robert Bickford | [redacted] | 0.40 | 479.50 |
| | | **Total:** | **10.60** | **20,375.26** |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
One New York Plaza
New York, NY 10004-1903
Tel: +1.212.859.8000
Fax: +1.212.859.4000
www.friedfrank.com

June 10, 2026

## Invoice # 260110151

Lazard Freres & Co. LLC
30 Rockefeller Plaza
New York, NY 10112
Attn: Mary Riskey
VP & CFO

**Ref: 003688-00318**

**Re: Project Brand**

## REMITTANCE ADVICE

---

| | |
|---|---|
| **Total Current Invoice** | **$20,375.26** |
| **Total Prior Open Invoices** | **$162,881.70** |
| **Total Amount Outstanding** | **$183,256.96** |

**Payment Terms Net 30 Days of Date of Invoice.**

**When making payment please quote Invoice 260110151 and reference 003688-00318**

**Bank Name:**
**Address:**
**Bank Contact:**
**Account Name:**
**ABA#:**
**Account #:**
**Swift Code:**
**FF Contact:**

[redacted]

Please email details of invoices being paid to receipts@friedfrank.com

<u>Remittance Address</u>

Fried, Frank, Harris, Shriver and Jacobson LLP
One New York Plaza
New York, NY 10004
Attention: Accounting Department

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC24038**
**Currency: USD - US Dollar**
**Execution Date: 08/31/2026**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Miscellaneous - Expense Retainer | 8/31/2026 | | Unapplied Expense Retainer | (8,313.18) |
| **Miscellaneous - Expense Retainer Total** | | | | **(8,313.18)** |
| **CLOSING BALANCE as of 08/31/2026** | | | | **(8,313.18)** |