# EXHIBIT 23

Case 25-90399 Document 387-1 Filed in TXSB on 10/09/25 Page 1 of 12

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 7** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.**[1] | § | **(Jointly Administered)** |
| | § | |

**APPLICATION OF THE CHAPTER 7 TRUSTEE FOR ENTRY OF AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF TROUTMAN PEPPER LOCKE LLP AS SPECIAL COUNSEL EFFECTIVE AS OF THE CONVERSION DATE PURSUANT TO SECTIONS 327(e), 328(a), AND 330 OF THE BANKRUPTCY CODE**

**This Application seeks an order that may adversely affect you. If you oppose the Application, you should immediately contact the moving party to resolve the dispute. If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 21 days of the date this was served on you. Your response must state why the Application should not be granted. If you do not file a timely response, the relief may be granted without further notice to you. If you oppose the Application and have not reached an agreement, you must attend the hearing. Unless the parties agree otherwise, the Court may consider evidence at the hearing and may decide the Application at the hearing.**

**Represented parties should act through their attorney.**

Eva S. Engelhart, the chapter 7 trustee (the "Chapter 7 Trustee") of the jointly administered bankruptcy estates of First Brands Group, LLC, First Brands Group Holdings, LLC's direct and indirect subsidiaries, and Viceroy Private Capital, LLC (collectively, the "FBG Debtors")[2], states as follows in support of this application (the "Application"):

---

[1] A complete list of the "Debtors" in these chapter 7 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The FBG Debtors' service address for these chapter 7 cases is Eva Engelhart, Chapter 7 Trustee c/o Porter Hedges LLP, Joshua W. Wolfshohl, 1000 Main St., 36th Floor, Houston, Texas 77002.

[2] The FBG Debtors do not include the 16 additional SPV debtors in the Carnaby Capital Holdings SPV silo or the "Previously Converted Debtors", comprised of: (i) Patterson Inventory, LLC, (ii) Patterson Inventory Holdings, LLC, (iii) Starlight Inventory I, LLC, and (iv) Starlight Inventory Holdings I, LLC. The Previously Converted

**Relief Requested**

1. Pursuant to sections 327(e), 328(a), and 330 of 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Rules 2014, 2016, and 5002 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the Chapter 7 Trustee seeks entry of an order, substantially in the form attached hereto (the "Order"), authorizing her to retain and employ the law firm of Troutman Pepper Locke LLP ("Troutman" or the "Firm") as special counsel ("Special Counsel") to represent the Chapter 7 Trustee in connection with the Special Counsel Matters (as defined herein) effective as of September 1, 2026 (the "Conversion Date"). In support of this Application, the Chapter 7 Trustee submits the *Declaration of Mark A. Silverman in Support of the Application of the Chapter 7 Trustee for Entry of an Order Authorizing Retention and Employment of Troutman Pepper Locke LLP as Special Counsel Effective as of the Conversion Date Pursuant to Sections 327(e), 328(a), and 330 of the Bankruptcy Code* (the "Silverman Declaration"), which is attached hereto as **Exhibit A** and incorporated herein by reference.

**Jurisdiction and Venue**

2. The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

3. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

Debtors' chapter 11 cases were previously converted to cases under chapter 7 of the Bankruptcy Code on April 9, 2026. *See* Docket No. 2396. Ronald J. Sommers serves as the chapter 7 trustee for these debtors' estates.

4. The statutory bases for the relief requested herein are sections 327(e), 328(a), and 330 of the Bankruptcy Code, Bankruptcy Rules 2014, 2016, and 5002, and Bankruptcy Local Rules 2014-1 and 2016-1.

**Background**

5. On September 24, 2025 (the "Petition Date"), Global Assets LLC and 12 of the Debtors in the above-captioned cases each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. Commencing on September 28, 2025, First Brands Group, LLC and the remaining Debtors each filed with the Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6. On August 4, 2026, the FBG Debtors filed the *Notice of Filing Fifth Supplemental Schedule of Ordinary Course Professionals* [Dkt. No. 3580], in which the FBG Debtors identified Troutman as additional ordinary course professionals being retained as of July 1, 2026 to provide legal services in connection with the FBG Debtors' accounts receivable.[3]

7. On September 1, 2026, the Court entered that certain *Order (I) Converting Chapter 11 Cases to Cases Under Chapter 7, (II) Establishing Deadline for Filing Final Chapter 11 Fee Applications and Setting a Hearing Thereon, and (III) Granting Related Relief* [Dkt. No. 3748] (the "Conversion Order"). That same day, Eva S. Engelhart was appointed as the Chapter 7 Trustee for the FBG Debtors. [Dkt. No. 3753].

**The Special Counsel Matters and the Retention of Troutman**

8. The Chapter 7 Trustee wishes to retain Troutman as Special Counsel to assist with collection and litigation efforts regarding the FBG Debtors' accounts receivable (the "Special Counsel Matters").

[3] *See also Declaration and Disclosure Statement of Mark A. Silverman on Behalf of Troutman Pepper Locke LLP* [Dkt. No. 3581] (the "Troutman OCP Declaration").

9. The Chapter 7 Trustee believes it is in the best interests of the FBG Debtors' estates to retain Troutman in connection with the Special Counsel Matters. Troutman's historical and institutional knowledge obtained during its pre-conversion work with the FBG Debtors cannot be replaced without expending significant time, money, and other resources. Forcing the Chapter 7 Trustee to retain new counsel, counsel that would lack Troutman's institutional knowledge, would waste critical estate resources and impede these chapter 7 cases and the FBG Debtors' expedient and efficient exit from bankruptcy.

10. Given the foregoing, the Chapter 7 Trustee requests authority to retain Troutman as Special Counsel under 11 U.S.C. § 327(e) so it may continue providing necessary legal services to the Chapter 7 Trustee.

**Troutman's Qualifications**

11. The Chapter 7 Trustee seeks to retain Troutman as Special Counsel because of Troutman's extensive experience in collecting and litigating accounts receivable. The Chapter 7 Trustee selected Troutman as Special Counsel for this reason, as well as its exceptional reputation and extensive expertise in the relevant legal fields.

12. The Chapter 7 Trustee believes that Troutman has assembled a highly qualified team of professionals to provide the services described above. These professionals will provide critical services to the Chapter 7 Trustee as these chapter 7 cases progress.

**Compensation**

13. Troutman's hourly rates range from $930–$1,990 for partners and counsel, $750–$1,120 for associates, and $310–$630 for paraprofessionals.[4] Troutman's hourly rates are set at a

[4] Troutman hourly rates are subject to periodic adjustments (typically in January of each year) to reflect economic and other conditions.

level designed to compensate Troutman fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses. Subject to Court approval, Troutman intends to bill the Chapter 7 Trustee at its standard hourly rates.

14. Troutman did not receive any payments from the Debtors in the 90 days prior to the Petition Date.

15. If retained, Troutman will apply to the Court from time to time for allowances of compensation and reimbursement of expenses in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any applicable orders of this Court by submitting monthly fee statements and interim and/or final fee applications on appropriate notice. In light of privilege and confidentiality considerations, however, Troutman reserves the right to redact its time and expense records and to seek authority from the Court to file such time and expense records under seal. Troutman will seek compensation for the services of each professional and paraprofessional acting on behalf of the FBG Debtors in these chapter 7 cases at the then-current rate charged for such services, subject to the discounts discussed above. For billing purposes, Troutman will keep its time in one-tenth (1/10) hour increments.

16. Consistent with the Firm's policy with respect to all of its clients, Troutman will seek reimbursement from the FBG Debtors' estates for expenses incurred, which may include court costs, out of pocket and office expenses, and any other disbursements incurred in the rendition of services to the Chapter 7 Trustee. These may include photocopying, local messenger and intercity delivery service, computerized research, travel (including mileage, parking, airfare, lodging, meals, and ground transportation), support staff overtime and word processing, consulting, and expert costs, and other costs, expenses, and disbursements.

17. The Chapter 7 Trustee submits that the foregoing rates and charges are fair and reasonable in light of (a) industry practice, (b) market rates charged for comparable services both in and out of bankruptcy, and (c) the Firm's experience with respect to the contemplated services.

18. The Chapter 7 Trustee has determined that retaining Troutman as Special Counsel is necessary to assist in the collection and litigation of the FBG Debtors' accounts receivable, which will provide valuable benefit to the FBG Debtors' estates. Troutman will provide legal services in connection with the Special Counsel Matters, except to the extent that Troutman has a conflict with respect to a specific customer, in which case Clark Hill PLC, who is being retained as conflicts counsel in connection with the Special Counsel Matters, will handle such matter on behalf of the Chapter 7 Trustee. The services rendered by Troutman will not be duplicative of work performed by any other law firm rendering services on behalf of the Chapter 7 Trustee in these chapter 7 cases. Troutman will work closely with other professionals in these chapter 7 cases to avoid any unnecessary duplicative work.

**<u>Troutman's Disinterestedness</u>**

19. To the best of the Chapter 7 Trustee's knowledge and except as otherwise set forth in the Silverman Declaration:

a. neither Troutman nor any attorney at the Firm holds or represents an interest adverse to the FBG Debtors or their estates or the Chapter 7 Trustee with respect to the matters on which Troutman is to be retained;

b. neither Troutman nor any attorney at the Firm is an equity security holder or an insider of the FBG Debtors;

c. neither Troutman nor any attorney at the Firm is or was, within two years before the Petition Date, a director, officer, or employee of the FBG Debtors or an investment banker or other services professional of the FBG Debtors;

d. no attorney at Troutman is related to any United States District Judge or U.S. Bankruptcy Judge for the Southern District of Texas, to the U.S. Trustee for such district or to any known employee of the office thereof, or to the Chapter 7 Trustee; and

Case 25-90399 Document 3817 Filed in TXSB on 10/02/26 Page 7 of 12

e. Troutman does not have an interest materially adverse to the interests of the FBG Debtors or their estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with or interest in the FBG Debtors or any services professional specified in the foregoing paragraphs, with respect to the matters on which Troutman is to be retained.

20. As set forth in the Troutman OCP Declaration, the Firm previously provided limited legal services for Church & Dwight Co., Inc. and its affiliate, but such representation terminated prior to Troutman being retained as an OCP. Additionally, as a courtesy, the Firm prepared and filed a proof of claim for East West Manufacturing ("EWM") in the chapter 11 cases. However, the Firm was not retained to represent EWM in the chapter 11 cases and, other than with respect to the proof of claim, the Firm did not perform any work for EWM in the chapter 11 cases. Additionally, on August 14, 2026, certain attorneys at the Firm signed onto a motion filed by the Excess ABC Insurers in the chapter 11 cases, specifically on behalf of Berkley Insurance Company and Arch Insurance Company (the "Insurance Parties") (Docket No. 3669) (the "Insurance Motion"). The Insurance Motion seeks clarification from the Court concerning payments to be made to certain directors and officers under policies issued to the Debtors. The Firm is withdrawing from its representation of the Insurance Parties in connection with the Insurance Motion. Toward that end, on October 1, 2026, Berkley Insurance Company filed a Notice of Substitution of Counsel (Docket No. 3842) and on October 7, 2026 Arch Insurance Company filed a Notice of Substitution of Counsel (Docket No. 3864).

21. Troutman will review its files periodically during the pendency of these chapter 7 cases to ensure that no conflicts or other disqualifying circumstances arise or any new or additional connections to parties in interest arise. If any new relevant facts or relationships are discovered or arise, Troutman will use reasonable efforts to identify such developments and will promptly file a supplemental declaration, to the extent required by Bankruptcy Rule 2014.

22. As set forth in the Silverman Declaration, Troutman previously represented, or currently represents, various creditors of one or more of the FBG Debtors and other parties who are, or may be, parties-in-interest in the FBG Debtors' cases, in matters that are substantially unrelated to the FBG Debtors' cases and the matters on which Troutman is to be retained.

23. Based on the foregoing, the employment and retention of Troutman as Special Counsel is warranted as Troutman is disinterested with respect to the matters for which it is being retained in these chapter 7 cases. Notably, Troutman's retention as special counsel under 11 U.S.C. § 327(e) does not require that Troutman be a "disinterested person" as defined in section 101(14) of the Bankruptcy Code. Rather, section 327(e) requires only that Troutman not represent or hold any interest adverse to the FBG Debtors or their estates with respect to the matters on which Troutman is to be employed. *See* 11 U.S.C. § 327(e). Furthermore, "adverse interests that would disqualify an attorney from being retained under § 327(a) are distinguishable from adverse interests that would disqualify an attorney from being retained under § 327(e). Under § 327(e), the attorney being retained only needs to be disinterested with respect to the matter on which such attorney is to be employed." *In re Core Communs., Inc.*, 2017 Bankr. LEXIS 3846, at *7 (Bankr. D. D.C. Nov. 5, 2017) (quoting *Giuliano v. Young (In re RIH Acquisitions NJ, LLC)*, 551 B.R. 563, 569 (Bankr. D. N.J. 2016)); *see also Meespierson Inc. v. Strategic Telecom Inc.*, 202 B.R. 845, 847-48 (D. Del. 1996) ("For the exception in § 327(e) to apply, an attorney must establish that: (1) the attorney has already represented the debtor; (2) the attorney is for a special specific purpose approved by the court; (3) the appointment of the attorney is in the best interest of the estate; and (4) the attorney has no conflict of interest concerning the matter at hand.").

**<u>Basis for Relief</u>**

24. Section 327(e) of the Bankruptcy Code provides that the trustee, "with the Court's approval, may employ for a specified special purpose . . . an attorney that has represented the

debtor if it is in the best interest of the estate, and if such attorney does not represent or hold any interest adverse to the debtor or to the estate with respect to the matter on which such attorney is to be employed." 11 U.S.C. § 327(e).

25. The Chapter 7 Trustee believes that the retention of Troutman as Special Counsel in these chapter 7 cases is in the best interests of the FBG Debtors' estates. Troutman has become familiar with the facts and circumstances underpinning the Special Counsel Matters. Troutman is therefore uniquely situated to represent the Chapter 7 Trustee cost-effectively as Special Counsel in connection with the Special Counsel Matters. Troutman has indicated its willingness to act in these chapter 7 cases as Special Counsel and to render the foregoing services. For the foregoing reasons, Troutman is well qualified to represent the Chapter 7 Trustee pursuant to section 327(e) of the Bankruptcy Code, and accordingly, Troutman's retention would be in the best interests of the FBG Debtors' estates, creditors, and other parties in interest.

26. Furthermore, the Chapter 7 Trustee requests that Troutman's retention be approved effective as of the Conversion Date. Approval of the employment of professionals retroactive to an earlier date is well within the discretion of this Court. *See In re Mohiuddin*, 627 B.R. 875, 882 (Bankr. S.D. Tex. 2021) ("The Bankruptcy Court for the Southern District of Texas authorizes retroactively effective employment applications by Local Rule."). Retroactive approval of Troutman's retention is appropriate under the circumstances. The Chapter 7 Trustee was appointed on September 1, 2026, and from the moment of her appointment was confronted with an immediate and demanding set of responsibilities. In the days and weeks following her appointment, the Chapter 7 Trustee took urgent steps to preserve and protect the assets of the FBG Debtors' estates, to assess the status of the FBG Debtors' remaining operations, and to facilitate an orderly wind-down and transition of the FBG Debtors' administrative functions. At the same

time, the Chapter 7 Trustee promptly began engaging with the FBG Debtors' lenders regarding the estates' continued use of cash collateral and potential additional financing, recognizing that the estates' ability to fund the wind-down depended on reaching agreement with the lenders on these terms. Only once the Chapter 7 Trustee and the lenders reached agreement on a budget governing the use of cash collateral did the Chapter 7 Trustee have the operational and financial certainty necessary to formally engage Troutman and proceed with this Application. Indeed, this Application was filed promptly after that budget was agreed upon, reflecting the Chapter 7 Trustee's diligence rather than any delay attributable to her or to Troutman. Under these circumstances, retroactive approval to the Conversion Date is warranted, as any gap between the Conversion Date and the filing of this Application is attributable to the practical necessities of the immediate post-appointment period, not to a lack of diligence.

**Notice**

27. Notice of this Application will be served on any party entitled to notice pursuant to Bankruptcy Rule 2002 and any other party entitled to notice pursuant to Bankruptcy Local Rule 9013-1(d).

**No Prior Request**

28. No prior motion for the relief requested in this Application has been made to this or any other court.

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

WHEREFORE, the Chapter 7 Trustee respectfully requests entry of the Order, substantially in the form attached hereto, (a) granting the relief requested herein and (b) granting such other relief as the Court deems appropriate under the circumstances.

Dated: October 9, 2026

Respectfully submitted,

*/s/ Eva S. Engelhart*
Eva S. Engelhart
Chapter 7 Trustee for the FBG Debtors

**CERTIFICATE OF SERVICE**

The undersigned certifies that, on October 9, 2026, a true and correct copy of the foregoing document was served via the Court's CM/ECF electronic filing system on all parties who receive service in these chapter 7 cases via ECF.

*/s/ Joshua W. Wolfshohl*
Joshua W. Wolfshohl

# <u>Exhibit A</u>

## Silverman Declaration

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | **§** | |
| **In re:** | **§** | **Chapter 7** |
| | **§** | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | **§** | **Case No. 25-90399 (CML)** |
| | **§** | |
| **Debtors.**[1] | **§** | **(Jointly Administered)** |
| | **§** | |

**DECLARATION OF MARK A. SILVERMAN IN SUPPORT OF THE APPLICATION OF THE CHAPTER 7 TRUSTEE FOR ENTRY OF AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF TROUTMAN PEPPER LOCKE LLP AS SPECIAL COUNSEL EFFECTIVE AS OF THE CONVERSION DATE PURSUANT TO SECTIONS 327(e), 328(a), AND 330 OF THE BANKRUPTCY CODE**

I, Mark A. Silverman, being duly sworn, depose and say:

1. I am a partner in the law firm of Troutman Pepper Locke LLP ("Troutman"), which maintains offices for the practice of law at, among other places, Chicago, Illinois. I am an attorney-at-law, duly admitted and in good standing to practice in the state of Illinois.

2. I submit this declaration (the "Silverman Declaration") in support of the *Application of the Chapter 7 Trustee for Entry of an Order Authorizing Retention and Employment of Troutman Pepper Locke LLP as Special Counsel Effective as of the Conversion Date Pursuant to Sections 327(e), 328(a), and 330 of the Bankruptcy Code* (the "Application")[2] to retain Troutman as Special Counsel to advise the Chapter 7 Trustee with respect to the Special Counsel Matters and in compliance with sections 327(e), 328(a), and 330 of title 11 of the United States Code (the "Bankruptcy Code"), the rules of this Court, rules 2014 and 2016 of the Federal Rules

[1] A complete list of the chapter 7 Debtors in the above-captioned cases may be obtained on the website of the claims and noticing agent retained by the chapter 7 Debtors at https://restructuring.ra.kroll.com/firstbrands. The address of the FBG Debtors' corporate headquarters is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2] Capitalized terms used but not defined herein shall have the meanings given to such terms in the Application.

of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"). I am over the age of 18, competent to testify, and authorized to submit this declaration on behalf of Troutman. The facts set forth below are based either upon my personal knowledge, discussions with other partners, counsel, and associates of Troutman, and client/matter records of Troutman reviewed by myself or by others employed by Troutman acting under my supervision, and if called as a witness, I would testify competently thereto.

**The Special Counsel Matters and the Retention of Troutman**

3. From July 1, 2026 to the Conversion Date, the Firm has served as counsel to the FBG Debtors on the collection and litigation of the FBG Debtors' accounts receivable. To preserve the benefit and efficiencies of the institutional knowledge gained by Troutman in that role, the Chapter 7 Trustee wishes to retain Troutman as Special Counsel to continue with its work on the FBG Debtors' accounts receivable (the "Special Counsel Matters").

4. I believe that it is in the best interests of the FBG Debtors' estates to retain Troutman in connection with the ongoing Special Counsel Matters because if the Chapter 7 Trustee was required to retain different counsel, it would be time consuming, inefficient, and complex for new counsel to get up to speed on the status and breadth of the FBG Debtors' accounts receivable.

5. I believe that Troutman is well-positioned to continue to provide services to the FBG Debtors' estates and the Chapter 7 Trustee throughout the chapter 7 cases. Accordingly, subject to this Court's approval of the Application, Troutman is willing to continue its work in connection with the Special Counsel Matters, as set forth in the Application.

**Nature of Troutman's Retention**

6. As described above, Troutman will provide services to the Chapter 7 Trustee in connection with the Special Counsel Matters.

**Troutman's Qualifications**

7. Over the course of its work for the FBG Debtors, Troutman has become familiar with the facts and circumstances underpinning the FBG Debtors' accounts receivable. Troutman understands that the Chapter 7 Trustee selected Troutman to represent it due to Troutman's reputation and extensive expertise in these relevant legal areas.

8. Troutman has assembled a highly qualified team of professionals to provide the services described above for the Chapter 7 Trustee. My partner, Evelyn Meltzer, will lead the Firm's representation of the Chapter 7 Trustee in the Special Counsel Matters. Ms. Meltzer is an experienced bankruptcy attorney, with almost 25 years in practice.

9. Given the foregoing, I believe that Troutman is well qualified and uniquely situated to represent the Chapter 7 Trustee pursuant to section 327(e) of the Bankruptcy Code, and accordingly, Troutman's retention would be in the best interests of the FBG Debtors' estates, creditors, and other parties in interest.

**Troutman's Connections with the FBG Debtors**

10. To the best of my knowledge, as set forth below, and consistent with Bankruptcy Code section 327(e), Troutman does not represent or hold any interest adverse to the Chapter 7 Trustee, the FBG Debtors or their estates with respect to the matters on which Troutman is to be retained.

11. In connection with its proposed retention by the Chapter 7 Trustee, Troutman searched its databases to determine whether it had any conflicts or other relationships that would affect Troutman's disinterestedness or cause Troutman to hold or represent an interest adverse to the Chapter 7 Trustee, the FBG Debtors or the FBG Debtors' estates with respect to the matters on which Troutman is to be employed pursuant to 11 U.S.C. § 327(e). Troutman obtained from

counsel to the Chapter 7 Trustee the list ("PPI List") of parties who may hold an interest in these chapter 7 cases (the "Potential Parties in Interest"). The PPI List is attached hereto as **Schedule 1**.

12. In accordance with Bankruptcy Rule 2014, prior to filing the Application, I caused to be submitted the names of the Potential Parties in Interest on **Schedule 1** for review under the conflict check system maintained by Troutman.[3] Troutman maintains and systematically updates its conflict system in the regular course of business, and it is the regular practice of the Firm to make and maintain these records. The conflict check system maintained by Troutman is designed to include: (i) every matter for which the Firm is now or has been engaged; (ii) the entity by which the Firm is now or has been engaged; (iii) the identity of known related parties; (iv) the identity of known adverse parties; and (v) the attorney(s) in the Firm who are knowledgeable about the matter. It is the policy of Troutman that no new matter may be accepted or opened within the Firm without completing and submitting to those charged with maintaining the conflict check system and adverse party index the information necessary to check each such matter for conflicts, including the identity of the prospective client, the matter, and related and adverse parties. Accordingly, the database is regularly updated for every new matter undertaken by Troutman. The scope of the system is a function of the completeness and accuracy of the information submitted by the attorney opening a new matter.

13. Based on the results of Troutman's investigation into the Potential Parties in Interest, Troutman currently represents, or has represented within the last five years, certain individuals, entities, or their affiliates who are Potential Parties in Interest in matters unrelated to the Chapter 7 Trustee, the FBG Debtors, the chapter 7 cases, and the matters on which Troutman

[3] The information listed on **Schedule 1** may have changed without Troutman's knowledge and may change during the pendency of these chapter 7 cases. Accordingly, Troutman will update this Declaration as necessary and when Troutman becomes aware of additional material information.

is to be retained. The list of Potential Parties in Interest Troutman currently represents, or has represented within the last five years, on matters unrelated to these chapter 7 cases or the matters on which Troutman is to be retained are identified on the attached **Schedule 2**.[4] While Troutman does not search affiliates of Searched Parties for client relationships, if a search on a given Searched Party name does reveal the representation of a Searched Party affiliate Troutman has disclosed that relationship on **Schedule 2**.

14. As set forth in the Troutman OCP Declaration, the Firm previously provided limited legal services for Church & Dwight Co., Inc. and its affiliate, but such representation terminated prior to Troutman being retained as an OCP. Additionally, as a courtesy, the Firm prepared and filed a proof of claim for East West Manufacturing ("EWM") in the chapter 11 cases. However, the Firm was not retained to represent EWM in the chapter 11 cases and, other than with respect to the proof of claim, the Firm did not perform any work for EWM in the chapter 11 cases. Additionally, on August 14, 2026, certain attorneys at the Firm signed onto a motion filed by the Excess ABC Insurers in the chapter 11 cases, specifically on behalf of Berkley Insurance Company and Arch Insurance Company (the "Insurance Parties") (Docket No. 3669) (the "Insurance Motion"). The Insurance Motion seeks clarification from the Court concerning payments to be made to certain directors and officers under policies issued to the Debtors. The Firm is withdrawing from its representation of the Insurance Parties in connection with the Insurance Motion. Toward that end, on October 1, 2026, Berkley Insurance Company filed a Notice of

[4] For purposes of the disclosures set forth herein, Troutman has searched for connections with clients with whom time has been posted in the last five years. Current clients are those clients in which the conflict check system shows that one or more timekeepers have posted time to such client matters in the last 12 months. Former clients are those clients in which the conflict check system shows that one or more timekeepers have posted time to such client matters between 1 to 5 years ago. Notwithstanding the foregoing, whether an actual client relationship exists can only be determined by reference to the documents governing Troutman's representation rather than its potential listing in the conflict check system. As such, for purposes of the disclosures set forth herein, some of the disclosures set forth herein and on **Schedule 2** may be over-inclusive.

Substitution of Counsel (Docket No. 3842) and on October 7, 2026 Arch Insurance Company filed a Notice of Substitution of Counsel (Docket No. 3864).

15. To the best of my knowledge and except as set forth herein:

a. neither Troutman nor any attorney at the Firm holds or represents an interest adverse to the Chapter 7 Trustee, the FBG Debtors or the FBG Debtors' estates with respect to the matters on which Troutman is to be retained;

b. neither Troutman nor any attorney at the Firm is an equity security holder or an insider of the FBG Debtors;

c. neither Troutman nor any attorney at the Firm is or was, within two years before the Petition Date, a director, officer, or employee of the Chapter 7 Trustee or the FBG Debtors or an investment banker or other services professional of the Chapter 7 Trustee or the FBG Debtors;

d. Troutman does not have an interest materially adverse to the interests of the Chapter 7 Trustee, the FBG Debtors or their estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with or interest in the FBG Debtors or any services professional specified in the foregoing paragraphs, with respect to the matters on which Troutman is to be retained; and

e. no attorney at Troutman is related to any United States District Judge or U.S. Bankruptcy Judge for the Southern District of Texas or to the U.S. Trustee for such district or to any known employee of the office thereof.

**Conclusions with Respect to Troutman's Disinterestedness**

16. Based upon the information available to me, after following the procedures described herein, and as otherwise described on **Schedule 2** hereto or otherwise herein, I believe that (i) Troutman does not hold or represent an interest adverse to the Chapter 7 Trustee, the FBG Debtors or the FBG Debtors' estates with respect to the matters on which Troutman is to be employed as contemplated under 11 U.S.C. § 327(e); and (ii) Troutman has no connection with the Chapter 7 Trustee, any of the FBG Debtors, their affiliates, their creditors, or any other party-

in-interest, or their respective attorneys and accountants, or the U.S. Trustee for the Southern District of Texas, except as may be disclosed in this Declaration.

17. Troutman will review its files periodically during the pendency of these chapter 7 cases to ensure that no conflicts or other disqualifying circumstances arise or any new or additional connections to parties in interest arise. If any new relevant facts or relationships are discovered or arise, Troutman will use reasonable efforts to identify such developments and will promptly file a supplemental declaration, to the extent required by Bankruptcy Rule 2014.

18. By reason of the foregoing, I believe that Troutman is eligible for retention by the Chapter 7 Trustee pursuant to sections 327(e) and 328(a) of the Bankruptcy Code and the applicable Bankruptcy Rules.

**Troutman's Compensation**

19. Troutman's hourly rates range from $930–$1,990 for partners and counsel, $750–$1,120 for associates, and $310–$630 for paraprofessionals.[5] Troutman's hourly rates are set at a level designed to compensate Troutman fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.

20. No payments were made to Troutman in the ninety (90) days prior to the Petition Date.

21. If retained, Troutman will apply to the Court from time to time for allowances of compensation and reimbursement of expenses in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any applicable orders of this Court by submitting monthly fee statements and interim and/or final fee applications on

---

[5] Troutman hourly rates are subject to periodic adjustments (typically in January of each year) to reflect economic and other conditions.

appropriate notice. In light of privilege and confidentiality considerations, however, Troutman reserves the right to redact its time and expense records and to seek authority from the Court to file such time and expense records under seal. Troutman will seek compensation for the services of each professional and paraprofessional acting on behalf of the Chapter 7 Trustee in these chapter 7 cases at the then-current rate charged for such services. For billing purposes, Troutman will keep its time in one-tenth (1/10) hour increments.

22. Consistent with the Firm's policy with respect to all of its clients, Troutman will seek reimbursement from the Chapter 7 Trustee for expenses incurred, which may include court costs, out of pocket and office expenses, and any other disbursements incurred in the rendition of services to the Chapter 7 Trustee. These may include photocopying, local messenger and intercity delivery service, computerized research, travel (including mileage, parking, airfare, lodging, meals, and ground transportation), support staff overtime and word processing, consulting, and expert costs, and other costs, expenses, and disbursements.

23. I submit that the foregoing rates and charges are fair and reasonable in light of (a) industry practice, (b) market rates charged for comparable services both in and out of bankruptcy, and (c) the Firm's experience with respect to the contemplated services.

24. The services rendered by Troutman will not be duplicative of work performed by any other law firm rendering services on behalf of the Chapter 7 Trustee in these chapter 7 cases. Troutman will work closely with other professionals in these chapter 7 cases to avoid any unnecessary duplicative work.

25. No promises have been received by Troutman or by any partner or associate thereof as to compensation in connection with these chapter 7 cases other than in accordance with the

provisions of the Bankruptcy Code. Troutman has no agreement with any other entity to share with such entity any compensation received by Troutman.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

*/s/ Mark A. Silverman*
Mark A. Silverman

**TROUTMAN PEPPER LOCKE LLP**
225 W. Randolph Street, Suite 2600
Chicago, IL 60606
Telephone: (312) 443-0243
Facsimile: (312) 443-0336
Email: mark.silverman@troutman.com

# Schedule 1

## List of Potential Parties in Interest

| Party Name | Role in Bankruptcy Case |
|---|---|
| 127 PS FEE OWNER, LLC | Landlords and Parties to Leases |
| 15 KINGS GRANT ASSOCIATES, L.P. | Landlords and Parties to Leases |
| 15 KINGS GRANT PARTNERS LLC | Insurance Carriers and Surety Bond Providers; Significant Vendors and Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| 1600 INDUSTRIAL LLC | Landlords and Parties to Leases |
| 1970 GROUP INC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| 1977 OCONNOR | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| 1995 BILLY MITCHELL BOULEVARD, INC. | Landlords and Parties to Leases; Significant Vendors |
| 2600 WBB, LLC | Lease / Contract Rejection Party |
| 360 SOLUTIONS DBA ACE | Significant Vendors |
| 3LP WALWORTH INDUSTRIAL LLC | Significant Vendors |
| 3PL | Litigation Counterparties/Notices |
| 401 WALL STREET, LLC | Landlords and Parties to Leases |
| 528649 ONTARIO LIMITED | Claimant |
| 618 SUPPLY LLC | Claimant |
| 6250 RIDGEWOOD RD OWNER LLC | Significant Vendors |
| 673753 Ontario Limited DBA Traffix | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| 705 NORTH FAYETTE STREET, LLC | Landlords and Parties to Leases |
| 720 East LLC | Senior Facilities Agents & Lenders |
| 828 LOGISTICS LLC | Claimant |
| A DUIE PYLE | Significant Vendors |
| A L SOLUTIONS US INC | Significant Vendors |
| A N WEBBER INC | Significant Vendors |
| A T&T | Significant Vendors |
| A&O Shearman | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| A-1 AUTOMOTIVE CO. INC. | Significant Vendors |
| A-1 AUTOMOTIVE CORE SUPPLIER CO., INC | Claimant |
| A1 AUTOMOTIVE CORE SUPPLY | Significant Vendors |
| AAA COOPER | Significant Vendors |
| AAM POWDER METAL COMPONENTS, INC | Significant Vendors |
| AARON JACKSON | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| AB CARVAL INVESTORS L.P. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ABC TECHNOLOGIES | Significant Vendors |
| ACAR Leasing LTD | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ACC BUSINESS | Utilities (Providers/Brokers) |
| ACCELANCE PARTNERS LLC | Litigation Counterparties/Notices; Significant Vendors |
| ACCRUENT, LLC | Claimant |
| ACCUFORM MANUFACTURING | Significant Vendors |
| ACE | Insurance Carriers and Surety Bond Providers |
| ACE AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ACE FIRE UNDERWRITERS INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ACHILLES SEIBERT GMBH | Litigation Counterparties/Notices |
| ACME ELECTRIC COMPANY | Utilities (Providers/Brokers) |
| ACME MACHELL COMPANY | Significant Vendors |
| ACQUIOM AGENCY SERVICES LLC | Other Lenders and Agents |
| ACRI, INC. | Landlords and Parties to Leases; Litigation Counterparties/Notices; Significant Vendors |
| ACTION SALES + MARKETING, INC. | Claimant; Litigation Counterparties/Notices |
| ACTIVE DYNAMICS GROUP | Sale Parties (Going Concern) |
| Adam S Q5-R5 Trading, Ltd. | Senior Facilities Agents & Lenders |
| ADP, INC. | Significant Vendors |
| ADV MECHANICS S.A. DE C.V. | Significant Vendors |
| ADVANCE AUTO PARTS | Significant Customers |
| ADVANCE AUTO PARTS FOUNDATION | Significant Vendors |
| Advance Auto Parts, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ADVANCED FILTRATION SYSTEMS | Significant Vendors |
| ADVANCED TECHNOLOGY SERVICES INC | Litigation Counterparties/Notices; Litigation Party |
| AEGIS COMPONENTS INC. | Claimant; Significant Vendors |
| Aegon Asset Management UK PLC | Senior Facilities Agents & Lenders |
| AEGON USA | Senior Facilities Agents & Lenders |
| Aegon USA Investment Management, LLC | Senior Facilities Agents & Lenders |
| AEMSA | Litigation Counterparties/Notices |
| AEP Electric | Utilities (Providers/Brokers) |
| AEQUUM CAPITAL FINANCIAL II LLC | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Other Significant Creditors; SPV Facilities Agents & Lenders |
| Aequum Secured Parties | Other Significant Creditors |
| AEROTEK SERVICES INC | Significant Vendors |
| AETNA INC. | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| AETNA TRUCK PARTS, INC. | Sale Parties (Liquidation) |
| AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | Litigation Counterparties/Notices |
| Aftermarket Auto Parts Alliance, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| AGL CLO CREDIT MANAGEMENT | Senior Facilities Agents & Lenders |
| AGL Credit Management | Senior Facilities Agents & Lenders |

| | |
|---|---|
| AH FORGINGS PROPRIETARY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| AHB TOOLING & MACHINERY LLC | Litigation Counterparties/Notices |
| AHLSTROM ENGINE FILTRATION LLC | Significant Vendors |
| AHLSTROM FILTRATION | Significant Vendors |
| AIDE FERNANDA BANDA MENDOZA | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| AIG | Insurance Carriers and Surety Bond Providers |
| AIP LLC | Senior Facilities Agents & Lenders |
| AIRBOSS OF AMERICA, INC. | Significant Vendors |
| AIRBOSS RUBBER COMPOUNDING (NC), LLC | Claimant |
| Aird & Berlis LLC | Debtor's Ordinary Course Professionals |
| AIREIT OPERATING PARTNERSHIP LP | Significant Vendors |
| AIRGAS USA, LLC | Claimant |
| AIRMAR | Significant Vendors |
| AIRMAR TRANSPORTES INTERNACIONAL SA DE CV | Significant Vendors |
| AIRPARTS COMPANY, INC. | Claimant |
| AIRTECH LLC, DBA AIR TECHNOLOGIES | Claimant |
| AIRTEX (TIANJIN) AUTO PARTS, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AIRTEX INDUSTRIES, LLC | Debtors |
| AIRTEX PRODUCTS S.A.U. | Debtors' Trade and Brand Names for the Last 8 Years |
| AIRTEX PRODUCTS, LP | Debtors |
| AIRTEX PRODUCTS, S.A. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AIRTEX TIANJIN AUTO PARTS HOLDING COMPANY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| AIS Port | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| AIS Portfolio Services, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Aishwarya Raj | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| AJW PARTS BROKER LLC | Claimant |
| AKEITA HOUSE | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| AKROCHEM CORPORATION | Significant Vendors |
| AKROMOLD (GODERICH) LIMITED | Claimant |
| Akron Firestone Country Club | Significant Vendors |
| AKWEL | Significant Vendors |
| ALABAMA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| ALABAMA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| ALBERTA USED OIL - CANADIAN FUNDS | Significant Vendors |
| ALBION REALTY, LLC | Landlords and Parties to Leases; Parties on Adversary Proceeding 25-03808 |
| ALCENTRA LIMITED | Senior Facilities Agents & Lenders |
| Alcentra NY LLC | Senior Facilities Agents & Lenders |
| ALDER WOOD, LLC | Claimant |
| Alejandro Ezequeil Varela | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ALEJANDRO ROJAS VERA | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ALEPH AMERICA CORPORATION | Significant Vendors |
| Alester Technologies Holdings, LLC | Known Affiliates - JV; Parties on Adversary Proceeding 25-03808 |
| ALETHEA CALUZA | United States Trustee and Staff (for the Southern District of Texas) |
| Alexander Holburn Beaudin + Lang LLP | Debtor's Ordinary Course Professionals |
| ALEXANDER HUBERTINA DIJK | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ALEXANDER WINTON & ASSOCIATRES INC | Significant Vendors |
| ALICIA BARCOMB | United States Trustee and Staff (for the Southern District of Texas) |
| ALIGN CLAIMS SERVICES, INC. | Insurance Carriers and Surety Bond Providers |
| ALINA SAMKO-YU | United States Trustee and Staff (for the Southern District of Texas) |
| ALL INJECT S.A. DE C.V. | Significant Vendors |
| ALL PART PRODUCTS AND SERVICES | Significant Vendors |
| ALL PARTS MASTER | Significant Vendors |
| ALLAN PIERRE GOURET | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ALLESEE DEVELOPMENT LNC. | Landlords and Parties to Leases |
| ALLIANCE AUTOMOTIVE GROUP (EU), | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ALLIANCE PARTS WAREHOUSE, LLC | Claimant |
| ALLIANZ | Insurance Carriers and Surety Bond Providers |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| ALLIED UNIVERSAL SECURITY SERVICES | Significant Vendors |
| ALLIED WORLD | Insurance Carriers and Surety Bond Providers |
| ALLSTATE INSURANCE COMPANY | Senior Facilities Agents & Lenders |
| ALLSTATE INVESTMENT MANAGEMENT COMPANY | Senior Facilities Agents & Lenders |
| Ally Bank Lease Trust | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ALPINE ELECTRONICS OF AMERICA, INC. | Significant Vendors |
| ALSTON & BIRD LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| ALTILON DE MEXICO, SA DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| ALTUGLAS LLC | Significant Vendors |
| ALVAREZ & MARSAL HOLDINGS, LLC | Debtors' Professionals |
| ALVIN PRATER | Litigation Counterparties/Notices |
| AM GENERAL | Sale Parties (Liquidation) |
| AM TFG, LAM TFG I SPV, LAM TFG II, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| AMANDA WEATHERFORD | Litigation Counterparties/Notices |
| AMAZON | Significant Customers |
| AMAZON ADVERTISING LLC | Claimant |

| | |
|---|---|
| AMEREN ILLINOIS | Utilities (Providers/Brokers) |
| AMERICAN COLLOID COMPANY | Significant Vendors |
| AMERICAN ELECTRIC POWER | Significant Vendors; Utilities (Providers/Brokers) |
| AMERICAN GLOBAL LOGISTICS | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| AMERICAN METAL & PLASTICS INC. | Significant Vendors |
| AMERICAN MITSUBA CORP | Significant Vendors |
| American Money Management Corporation | Senior Facilities Agents & Lenders |
| AMERICAN RECYCLING CENTER | Utilities (Providers/Brokers) |
| AMERICAN SUPPLY CHAIN SOLUTIONS | Significant Vendors |
| AMERIGAS | Utilities (Providers/Brokers) |
| AMERILUX LOGISTICS LLC | Significant Vendors |
| AMRAPALI PLASTIC INDUSTRIES | Significant Vendors |
| AMTRUST | Insurance Carriers and Surety Bond Providers |
| AMY MIDDEGAAL | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANA CASTRO | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| ANCO | Debtors' Trade and Brand Names for the Last 8 Years |
| ANDREA GALLUZZI | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANDREA SALAROLI | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANDREEA - DORINA ALEXANDRESCU- DRAGUS | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANDRÉS MARCELO YÉPIZ MÉNDEZ | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANDREW BROWN | Litigation Counterparties/Notices |
| ANDREW JIMENEZ | United States Trustee and Staff (for the Southern District of Texas) |
| ANDREW LABADY | Significant Vendors |
| ANDRI WAHYU | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANGEL ISLAND CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| ANGELO GORDON | Senior Facilities Agents & Lenders |
| ANGLE ADVISORS LLC | Significant Vendors |
| ANHUI GUANRUN AUTOMOBILE | Significant Vendors |
| ANHUI GUANRUN AUTOMOBILE STEERING SYSTEM CO., LTD | Claimant |
| ANHUI PHOENIX FILTER CO., LTD | Claimant; Significant Vendors |
| ANHUI PHOENIX INTERANTIONAL CO., LT | Significant Vendors |
| ANHUI TOSO IMPORT AND EXPORT TRADING CO.,LTD. | Claimant; Significant Vendors |
| ANJI ZHITONG HARDWARE CO., LTD | Claimant; Significant Vendors |
| ANNA CHIECHI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANOTHONY HUBERT KEARNEY | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Antares Capital Advisers LLC | Senior Facilities Agents & Lenders |
| Antares Capital LP | Senior Facilities Agents & Lenders |
| Anthelion Capital Partners LLC | Senior Facilities Agents & Lenders |
| ANTHEM BLUE CROSS BLUE SHIELD ASSOCIATION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| ANTONINO RAMIREZ LOGISTIC | Significant Vendors |
| ANV | Insurance Carriers and Surety Bond Providers |
| AON | Significant Vendors |
| APAG ELEKTRONIK LLC | Litigation Counterparties/Notices; Significant Vendors |
| APC Intermediate Holdings, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| APC INTERMEDIATE HOLDINGS, LLC | Debtors |
| APC MergeCo, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| APC Parent, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| APC PARENT, LLC | Debtors |
| Apex Credit Partners LLC | Senior Facilities Agents & Lenders |
| APOLLO CAPITAL MANAGEMENT LP | Senior Facilities Agents & Lenders |
| APPLIED INDUSTRIAL TECHNOLOGIES | Significant Vendors |
| APPLIED underwriters | Insurance Carriers and Surety Bond Providers |
| APSG | Significant Customers |
| APTIV SERVICES US, LLC | Significant Vendors |
| AQUA OHIO | Utilities (Providers/Brokers) |
| Aquarian Credit Partners | Senior Facilities Agents & Lenders |
| Arab Banking Corporation B.S.C. | Factoring Parties; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| ARAKYTA, LLC | Litigation Counterparties/Notices |
| ARAMARK UNIFORM SERVICES | Lease / Contract Rejection Party |
| ARBOR INSPECTION SERVICES, LLC | Litigation Counterparties/Notices |
| ARC CGLGNIN001, LLC | Landlords and Parties to Leases; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ARC CGMARSC001, LLC | Lease / Contract Rejection Party; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ARCADIAN | Insurance Carriers and Surety Bond Providers |
| ARCADIAN RISK CAPITAL UK LTD (RNR LLOYD'S SYNDICATE NO. 3705) | Insurance Carriers and Surety Bond Providers |
| ARCADIAN RISK CAPITAL UK LTD (SIRIUSPOINT INTERNATIONAL INSURANCE CORPORATION) | Insurance Carriers and Surety Bond Providers |
| ARCADIAN RISK CAPITAL UK LTD (SOM LLOYD'S SYNDICATE NO. 1458) | Insurance Carriers and Surety Bond Providers |
| ARCELOR MITTAL CANADA | Significant Vendors |

| | |
|---|---|
| ARCELOR MITTAL MARNAVAL | Significant Vendors |
| ARCELORMITTAL LONG PROD. | Significant Vendors |
| Arcelormittal Wire France | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ARCH | Insurance Carriers and Surety Bond Providers |
| ARCH ESSENTIAL EXCESS POLICY | Insurance Carriers and Surety Bond Providers |
| ARCH SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| ARCHER ADVANCED RUBBER / MARANZ INC. | Significant Vendors |
| ARCHER CARGO | Significant Vendors |
| ARCHEY, JANETTE NICOLE | Claimant |
| ARCHIVE HEALTH LLC | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators); Claimant |
| ARCTIC WOLF NETWORKS INC. | Litigation Counterparties/Notices |
| ARENA CAPITAL ADVISORS LLC | Senior Facilities Agents & Lenders |
| Arena Investors LP | Senior Facilities Agents & Lenders |
| ARENTFOX SCHIFF LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| ARGO RE LTD. (BDA) | Insurance Carriers and Surety Bond Providers |
| ARGONAUT | Insurance Carriers and Surety Bond Providers |
| ARIZONA DEPARTMENT OF REVENUE | Claimant; Regulatory and Government (Federal, State, and Local) |
| ARKADIUSZ KANIA | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Regulatory and Government (Federal, State, and Local) |
| ARKANSAS EXCISE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| ARLANXEO USA LLC | Significant Vendors |
| ARMIN LATZ | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ARMSTRONG TRANSPORT GROUP | Claimant; Significant Vendors |
| ARP MATERIAL | Significant Vendors |
| ARROW ELECTRONICS, INC. | Claimant |
| ASAHI KASEI PLASTICS | Significant Vendors |
| ASAHI KASEI PLASTICS MEXICO | Claimant |
| ASC (BEIJING) CONSULTING (HOLDINGS) COMPANY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASC (TIANJIN) AUTO PARTS INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASC (TIANJIN) WATER PUMP CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASC INDUSTRIES, INC. | Debtors |
| ASC INTERNATIONAL INCORPORATED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASC TIANJIN (HOLDINGS) COMPANY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASCEND PERFORMANCE MATERIALS, INC. | Significant Vendors |
| ASCENSION PARISH SALES AND USE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| ASCOT | Insurance Carriers and Surety Bond Providers |
| ASH PALLET MANAGEMENT INC | Significant Vendors |
| ASHLEY O'SHEA | Litigation Counterparties/Notices |
| Ashurst | Company's Foreign Legal Counsel |
| Asilia Credit Investments, LLC | Parties on Adversary Proceeding 26-03005 |
| ASK CHEMICALS LP | Significant Vendors |
| ASP | Insurance Carriers and Surety Bond Providers |
| ASSOCIATED INDUSTRIES INSURANCE CO, INC | Insurance Carriers and Surety Bond Providers |
| ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC. | Litigation Counterparties/Notices |
| ASSURED INVESTMENT MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| ASTEMO AMERICAS, INC. | Significant Vendors |
| AT&T | Utilities (Providers/Brokers) |
| ATLANTIC TOOLING AND FABRICATING | Claimant |
| ATM CARRIERS LLC | Claimant |
| ATMOS ENERGY | Utilities (Providers/Brokers) |
| ATRADIUS | Insurance Carriers and Surety Bond Providers |
| ATRI | Insurance Carriers and Surety Bond Providers |
| Attestor Limited | Senior Facilities Agents & Lenders |
| AUTO CAST DE MEX.SA DE CV | Significant Vendors |
| AUTO CAST MEXICO | Significant Vendors |
| AUTO TRANSPORTES ROMEDU S | Significant Vendors |
| AUTOCAM(CHINA) AUTOMOTIVE | Significant Vendors |
| AUTO-ELECTRICOS DE MEXICO S.A.P.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AUTOLITE | Debtors' Trade and Brand Names for the Last 8 Years |
| AUTOLITE OPERATIONS LLC | Debtors |
| AUTOMOTIVE ECUS LLC | Significant Vendors |
| AUTOMOTIVE PARTS SERVICE GROUP, LLC | Claimant; Significant Vendors |
| AUTOPARTS HOLDINGS (LUXEMBOURG) I S.A.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AUTOPARTS HOLDINGS (LUXEMBOURG) S.A.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AUTOTRANSPORTES FRONTERIZOS MG SA D | Significant Vendors |
| AUTOTUBE LIMITED | Significant Vendors |
| AUTOZONE | Significant Customers |
| AVALON RISK MANAGEMENT INSURANCE | Insurance Carriers and Surety Bond Providers |
| Avalon Risk Management Insurance Agency, LLC for the Benefit of the Surities it Represents | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Avante Aeropuerto S.A. de C.V. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| AVI PALLETS LLC | Significant Vendors |
| AVIENT | Significant Vendors |

| | |
|---|---|
| AVIENT COLORANTS USA LLC | Significant Vendors |
| AVM EXPORT, INC. | Debtors |
| AVM Industries, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| AVNET ELECTRONICS MKTG | Significant Vendors |
| AVNET, INC. | Claimant |
| Avnet. Inc | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| AVO Carbon USA, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| AVS BROADBAND AGRI-VALLEY | Utilities (Providers/Brokers) |
| Avtech Capital LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| AXA SEGUROS | Significant Vendors |
| AXA XL | Insurance Carriers and Surety Bond Providers |
| AXIS | Insurance Carriers and Surety Bond Providers |
| AXIS INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| AZB & PARTNERS | Significant Vendors |
| AZB Partners | Company's Foreign Legal Counsel |
| AZTEC CORPORATION | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |
| AZUCENA ITURRIAGA | Litigation Counterparties/Notices |
| B & H PATTERN, INC. | Significant Vendors |
| B&C ENTERPRISES, INC. | Claimant |
| B&G INTERNATIONAL PRODUCTS INC. | Claimant |
| BADGER INDUSTRIAL TRUCKS INC. | Lease / Contract Rejection Party |
| BAKELITE LLC | Significant Vendors |
| Baker & Hostetler LLP | Debtor's Ordinary Course Professionals; Significant Vendors |
| BAKER MCKENZIE LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| BALANCE PARTNERS | Insurance Carriers and Surety Bond Providers |
| BALDWIN FILTERS INC. | Significant Vendors |
| Ballard Spahr | Debtor's Ordinary Course Professionals |
| BAMBERGER AMCO POLYMERS INC | Significant Vendors |
| BAML | Supply Chain Financing Parties |
| BAML CHINA | Supply Chain Financing Parties |
| BAML NA/INDIA | Supply Chain Financing Parties |
| BANAMEX | Debtors' Banks |
| BANCA MIFEL SOCIEDAD ANON | Significant Vendors |
| BANCO ACTINVER S.A. INSTITUCION DE | Insurance Carriers and Surety Bond Providers |
| Banco Actinver, S.A. de C.V. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BANCO REGIONAL DE MONTERREY | Insurance Carriers and Surety Bond Providers |
| Banco Santander Brasil SA | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BANCO SANTANDER MEXICO S.A. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Banco Santander Mexico S.A. av. Vasco De Quir | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BANCO SANTANDER, S.A. | Other Lenders and Agents |
| Bank of America | Factoring Parties; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Senior Facilities Agents & Lenders |
| Bank of America 026009593 | Senior Facilities Agents & Lenders |
| Bank of America, N.A. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| BANK OF NOVA SCOTIA | Senior Facilities Agents & Lenders |
| Bank of the West | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BANK UNITED | Debtors' Banks |
| BANORTE | Debtors' Banks |
| Barclays | Senior Facilities Agents & Lenders |
| BARGMAN | Debtors' Trade and Brand Names for the Last 8 Years |
| BASELL POLIOLEFINAS S DE RL DE CV | Significant Vendors |
| BASF | Significant Vendors |
| BASF CORPORATION | Claimant; Significant Vendors |
| BASF MEXICANA S.A. DE C.V. | Significant Vendors |
| BATTERY PARK HOLDINGS LLC | Parties on Adversary Proceeding 25-03808 |
| BAVARIAN | Utilities (Providers/Brokers) |
| BBJ VENTURES, LLC | Landlords and Parties to Leases |
| BBVA | Debtors' Banks |
| BCI IV PIONEER DC LLC | Landlords and Parties to Leases |
| BDCM | Senior Facilities Agents & Lenders |
| BDO USA, P.C. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Be Joy LLC | Significant Vendors |
| Beach Point Capital Management | Senior Facilities Agents & Lenders |
| BEAZLEY USA SERVICES, INC. | Insurance Carriers and Surety Bond Providers |
| BECKER LOGISTICS | Significant Vendors |
| BECKNELL HOLDINGS LLC | Landlords and Parties to Leases |
| BECKNELL INDUSTRIAL OPERATING PARTNERSHI | Significant Vendors |
| BEIJING DELPHI WANYUAN ENGIN | Significant Vendors |
| BEKAERT CORPORATION | Significant Vendors |
| BELL EXPRESS LOGISTICS | Claimant |
| BENDER ELECTRICAL CONTRACTING LTD | Significant Vendors |
| BENDIX COMMERCIAL VEHICLE SYS | Significant Customers |
| Benefit Street Partners | Senior Facilities Agents & Lenders |

| | |
|---|---|
| Benefit Street Partners, LLC | Senior Facilities Agents & Lenders |
| Benjamin Duster | Current Directors, Managers, and Officers of Debtors |
| BENTON COUNTY TAX COLLECTOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| BERKLEY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| BERTOLOTTI PATTERSON DISP | Utilities (Providers/Brokers) |
| BEST AUTOMOTIVE INC. | Significant Vendors |
| BEST PRICE 3PL LLC | Lease / Contract Rejection Party |
| BEST UNISON INTERNATIONAL CO., LTD. | Significant Vendors |
| BEST UNISON INTERNATIONAL LIMITED | Claimant |
| BESTER, DAMITA RENEE | Claimant |
| Beveridge & Diamond | Debtor's Ordinary Course Professionals |
| BFG Corporation | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BGM ELECTRONIC SERVICES | Significant Vendors |
| BH MOULD INDUSTRIAL LIMITED | Significant Vendors |
| BHTC | Significant Customers |
| BINATIONAL INDUSTRIAL SER | Significant Vendors |
| BINATIONAL INDUSTRIAL SERVICES, LLC | Claimant |
| BIPLAS MEDICAL LTD | Significant Vendors |
| BJ PALLET LLC | Litigation Counterparties/Notices |
| BK CORPORATE INTERNATIONAL B.V. | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Black Diamond Capital Management LLC | Senior Facilities Agents & Lenders |
| BLACK DIAMOND CLO 2021 1 ADVISER LLC | Senior Facilities Agents & Lenders |
| BLANK ROME LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| BLOW MOLDED SOLUTIONS LLC | Significant Vendors |
| BLUE CROSS BLUE SHEILD | Significant Vendors |
| BLUE CROSS BLUE SHIELD | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| BLUE CROSS BLUE SHIELD ASSOCIATION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| BLUE CURRENT HOLDING LLC | Litigation Counterparties/Notices |
| BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| BMW | Significant Customers |
| BNP PARIBAS ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| Bober Markey Fedorovich | Debtor's Ordinary Course Professionals |
| BOBER MARKEY FEDOROVICH & CO | Significant Vendors |
| Bogang Cai | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| BOHAC, MELISSA D | Claimant |
| BOLES PARTS SUPPLY INC. | Significant Vendors |
| BOLT EXPRESS | Significant Vendors |
| BOMBARDIER RECREATIONAL PRODUCTS, INC | Litigation Counterparties/Notices |
| Bond Asset Management | Known Affiliates - JV |
| BOND STREET ASSET MANAGEMENT LLC | Parties on Adversary Proceeding 25-03808 |
| BOONE COUNTY ADMINISTRATION BUILDING - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| BOONE COUNTY ADMINISTRATION BUILDING - PROPERTY TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| BOONE COUNTY WATER | Utilities (Providers/Brokers) |
| BOROUGH OF HANOVER | Utilities (Providers/Brokers) |
| BOSHI INDUSTRIES LIMITED | Claimant |
| BOSTIK INCORPORATED | Significant Vendors |
| BOSTON MANAGEMENT AND RESEARCH | Senior Facilities Agents & Lenders |
| BOUTWELL OWENS | Significant Vendors |
| Bowery Finance Holdings, LLC | Known Affiliates - JV |
| Bowery Finance II, LLC | Known Affiliates - JV |
| Bowery Finance, LLC | Known Affiliates - JV |
| BOWHEAD | Insurance Carriers and Surety Bond Providers |
| BOWRING MARSH (BERMUDA) LTD | Insurance Carriers and Surety Bond Providers |
| BOXHAWK WAREHOUSING | Significant Vendors |
| BOYD MACHINE & REPAIR CO. INC. | Litigation Counterparties/Notices |
| BPI Acquisition Company, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| BPI ACQUISITION COMPANY, LLC | Debtors |
| BPI BRAKE MANUFACTURING JUAREZ, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| BPI BRAKING SYSTEMS (QINGDAO) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| BPI BRAKING SYSTEMS MEXICO, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| BPI DISTRIBUTION MEXICO S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| BPI EC, LLC | Debtors |
| BPI Holdings International, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| BPI HOLDINGS INTERNATIONAL, LLC | Debtors |
| BPP CANNONBALL PARK A LP | Claimant |
| BPP Shiraz Park A LP | Landlords and Parties to Leases; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| BPREP 1805 S. Wilmington LLC | Litigation Counterparties/Notices; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| BPS CORES INC | Claimant |
| BRACEBRIDGE CAPITAL | Senior Facilities Agents & Lenders |
| BRADFORD COUNTY TAX COLLECTOR | Regulatory and Government (Federal, State, and Local) |

| | |
|---|---|
| BRAKE PARTS EUROPE GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| BRAKE PARTS HOLDINGS, INC. | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |
| BRAKE PARTS INC CHINA LLC | Debtors |
| BRAKE PARTS INC HONG KONG LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| BRAKE PARTS INC INDIA LLC | Debtors |
| BRAKE PARTS INC INVESTMENT LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| BRAKE PARTS INC LLC | Debtors |
| BRAKE PARTS INDIA PRIVATE LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| BRANTSANDPATENTS BV | Claimant |
| BREHOB CORPORATION | Claimant |
| BRI WESTPARK IV QOZB, LP | Insurance Carriers and Surety Bond Providers; Landlords and Parties to Leases; Significant Vendors |
| Bri Westpark IV QOZB. LP | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BRIAN HINTON | Litigation Counterparties/Notices |
| BRIAN KOWALSKI | Litigation Counterparties/Notices |
| BRIGHTSPEED | Utilities (Providers/Brokers) |
| BRITTANY JOHNSON | Plan Objectors |
| Brnch Banking and Trust Company | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BROAD STREET FINANCIAL HOLDINGS, LLC | Debtors |
| BROAD STREET FINANCIAL, LLC | Debtors |
| Broad Street Inventory Holdings, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Broad Street Inventory, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| BROOKFIELD | Senior Facilities Agents & Lenders |
| BROWN CONSTRUCTION INC | Significant Vendors |
| BROWNSVILLE GMS | Utilities (Providers/Brokers) |
| BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Claimant |
| Brownsville Independent Schoold District | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| BROWNSVILLE ISD | Plan Objectors |
| BROWNSVILLE PUBLIC UTILITIES BOARD | Claimant |
| BRP US INC. | Litigation Counterparties/Notices |
| BRP-ROTAX GMBH & CO.KG | Litigation Counterparties/Notices; Significant Vendors |
| Bryam Ridge, LLC | Senior Facilities Agents & Lenders |
| BRYAN CAVE LEIGHTON PAISNER | Significant Vendors |
| BRYSON, JAMES LAWSON | Claimant |
| BTT SOLUTIONS MEX S DE RL DE CV | Significant Vendors |
| BUCKEYE TELESYSTEM | Utilities (Providers/Brokers) |
| BUCKHORN INC. | Claimant |
| BUENO, MICHAEL | Claimant |
| BUFFALO CORE SUPPLY | Claimant; Significant Vendors |
| BULLDOG | Debtors' Trade and Brand Names for the Last 8 Years |
| BURNS, PATRICK BRIAN | Claimant |
| Butterworth Capital Management LLC | Known Affiliates - JV |
| BYLINE FINANCIAL GROUP | Significant Vendors |
| BYM INDUSTRIAL | Significant Vendors |
| C A T GLOBAL INC | Significant Vendors |
| C And U Americas, LLC | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| C CROSS LOGISTICS | Significant Vendors |
| C STREET ADVISORY GROUP | Debtors' Professionals |
| C&E AGENTES ADUANALES | Significant Vendors |
| C&U USA INC (NET 150) | Significant Vendors |
| C.E. CONOVER & CO., INC. | Claimant |
| C.P. WITTER LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| CA SHEA & COMPANY | Insurance Carriers and Surety Bond Providers |
| CAB ASSIGNEE OF DONGGUAN RETOP FILTER MATERIAL CO LTD | Claimant |
| CAB ASSIGNEE OF WEBCOR PACKAGING CORPORATION | Claimant |
| CAB ASSIGNEE OF ZHENJIANG FINEWORLD AUTOMOTIVE TECHNOLOGY CO LTD | Claimant |
| CABAY & COMPANY | Significant Vendors |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | Regulatory and Government (Federal, State, and Local) |
| CALIFORNIA FRANCHISE TAX BOARD | Regulatory and Government (Federal, State, and Local) |
| CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, SAN FRANCISCO BAY REGION | Litigation Counterparties/Notices |
| CALIFORNIA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| CAL-SOUTI-I\VEST I-LOLDIN | Landlords and Parties to Leases |
| CAMACHO, CESAR | Claimant |
| CAMERON COUNTY | Claimant |
| CAMERON COUNTY TAX OFFICE | Regulatory and Government (Federal, State, and Local) |
| CAMPBELL, INC. | Significant Vendors |
| CANADA BORDER SERVICES AGENCY ASSESSMENT AND REVENUE MANAGEMENT | Insurance Carriers and Surety Bond Providers |
| CANADA REVENUE AGENCY | Regulatory and Government (Federal, State, and Local) |
| CANADIAN TIRE CORP LTD | Significant Customers |
| CANARAS CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| Canaras Capital Managment, LLC | Senior Facilities Agents & Lenders |

| | |
|---|---|
| CANCARB LIMITED | Significant Vendors |
| Canon Financial Services Inc | Claimant; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CANOPIUS | Insurance Carriers and Surety Bond Providers |
| CANOPIUS CNP 4444 LLOYD'S | Insurance Carriers and Surety Bond Providers |
| CAPGEMINI AMERICA | Significant Vendors |
| CAPIN VYBORNY LLC | Significant Vendors |
| CAPITAL RX LTD DBA VERCIFY | Significant Vendors |
| CAPLUGS | Significant Vendors |
| Carcorp USA | Significant Vendors |
| CARDENAL EXPRESS | Significant Vendors |
| CARDONE DE MEXICO, S DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARDONE HOLDCO LP | Top 30 Creditors (Excluding Insiders) |
| CARDONE INDUSTRIES | Significant Contract Counterparties |
| CARDONE INDUSTRIES ULC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARDONE INDUSTRIES, INC. | Debtors |
| CAREY EXCAVATION, INC. | Significant Vendors |
| CARFLEX AUTO PARTS | Significant Vendors |
| CARLOS MONTOYA TORRES | Litigation Counterparties/Notices |
| CARLSON QUALITY BRAKE PARTS | Debtors' Trade and Brand Names for the Last 8 Years |
| CARNABY CAPITAL GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARNABY CAPITAL HOLDINGS, LLC | Debtors |
| CARNABY CAPITAL, LLC | Debtors |
| Carnaby Cargo Holdings, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Carnaby Cargo, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARNABY FA HOLDINGS, LLC | Debtors |
| CARNABY FA, LLC | Debtors; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Carnaby II and III Secured Parties | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Carnaby Inventory Holdings I, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARNABY INVENTORY HOLDINGS II, LLC | Debtors |
| CARNABY INVENTORY HOLDINGS III, LLC | Debtors |
| CARNABY INVENTORY HOLDINGS IV, LLC | Debtors |
| Carnaby Inventory Holdings V, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Carnaby Inventory Holdings VI, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Carnaby Inventory I, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARNABY INVENTORY II, LLC | Debtors |
| CARNABY INVENTORY III, LLC | Debtors |
| CARNABY INVENTORY IV, LLC | Debtors; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Carnaby Inventory V, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Carnaby Inventory VI, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARPAK CORP | Significant Vendors |
| CARRAND COMPANIES, INC. | Debtors |
| Carrdan Corporation | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| CARRIER VIBRATING EQUIP, I | Significant Vendors |
| CARTER CARBURETOR HOLDINGS, LLC | Debtors |
| CARTER CARBURETOR, LLC | Debtors |
| CARTER FUEL EXPORT, INC. | Debtors |
| CARTER FUEL SYSTEMS | Debtors' Trade and Brand Names for the Last 8 Years |
| CARTER FUEL SYSTEMS, LLC | Debtors |
| CarVal Contingent Credit Fund LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); SPV Facilities Agents & Lenders |
| CarVal GCF Master Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); SPV Facilities Agents & Lenders |
| CASEY, SHARON | Claimant |
| CASS COUNTY TREASURER'S OFFICE | Regulatory and Government (Federal, State, and Local) |
| CATALIN NAUIU | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| CBRE INC | Significant Vendors |
| CCA - DIVISION OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| CCA FINANCIAL, LLC | Lease / Contract Rejection Party |
| CECILIO AVILA | Litigation Counterparties/Notices |
| CELANESE CORPORATION | Significant Vendors |
| CELANESE POLYMER PRODUCTS, LLC | Significant Vendors |
| CELERITY | Insurance Carriers and Surety Bond Providers |
| CENTERBRIDGE | Senior Facilities Agents & Lenders |
| CENTRAL STATES PENSION FUND | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| CENTRIC PARTS | Debtors' Trade and Brand Names for the Last 8 Years |
| CENTURYLINK BUSINESS | Utilities (Providers/Brokers) |
| CEQUENT BERMUDA HOLDINGS LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| Cequent Consumer Products, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S. DE R. L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CEQUENT MEXICO HOLDINGS B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CEQUENT NEDERLAND HOLDINGS B.V. | Claimant; Non-Debtor Subsidiaries of FBG and Viceroy |
| Cequent Performance Products, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |

| | |
|---|---|
| CEQUENT SALES COMPANY DE MÉXICO, S. DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CEQUENT TOWING PRODUCTS OF CANADA LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CEQUENT UK LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| CERTAIN UNDERWRITERS AT LLOYD'S - 0132 | Insurance Carriers and Surety Bond Providers |
| CFE CALIFICADOS S.A. DE C.V. | Significant Vendors |
| CGR | Significant Vendors |
| CH REED | Significant Vendors |
| CHAD COMPTON | Plan Objectors |
| CHAIRS, CORDNEY DEON | Claimant |
| CHAMPION LABORATORIES (EUROPE) LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| CHAMPION LABORATORIES TRADING (SHANGHAI) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CHAMPION LABORATORIES, INC. | Debtors; Litigation Counterparties/Notices |
| CHARLES AND CAROL MAGER | Litigation Counterparties/Notices |
| CHARLES DODD (C.R. DODD ASSOCIATES) | Litigation Counterparties/Notices |
| CHASE CARDONE PROPERTIES LLC | Landlords and Parties to Leases |
| CHASE PLASTIC SERVICES, INC. | Significant Vendors |
| CHASE/CARDONE PROPERTIES,LLC | Significant Vendors |
| CHEMICAL AND PRODUCTION WORKERS UNION LOCAL NO. 30 | Employee Unions |
| CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | Litigation Counterparties/Notices |
| CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | Litigation Counterparties/Notices |
| CHEMSOL SERVICES | Vendors |
| CHIAPHUA COMPONENTS AUTOMOTIVE | Significant Vendors |
| CHIE, ITOH | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| CHIEF JUDGE EDUARDO V. RODRIGUEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| CHIN PECH CO., LTD. | Claimant; Significant Vendors |
| CHINA TELECOM | Utilities (Providers/Brokers) |
| CHINA-BASE NINGBO TRADE CO, LTD | Claimant |
| CHIPS MANUFACTURING LLC. | Significant Vendors |
| CHONGQING YUHUI MACHINERY CO LTD | Significant Vendors |
| Christopher L Phillippe | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CHRISTOPHER R. TRAVIS | United States Trustee and Staff (for the Southern District of Texas) |
| CHRISTY SIMMONS | United States Trustee and Staff (for the Southern District of Texas) |
| CHUBB | Insurance Carriers and Surety Bond Providers |
| CHUBB ACE AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| CHUBB BERMUDA | Insurance Carriers and Surety Bond Providers |
| CHURCH & DWIGHT CO INC | Significant Vendors |
| CI Supply, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CIB/3938 | Significant Vendors |
| CIBANCO SAIBM AS TRUSTEE IN THE | Insurance Carriers and Surety Bond Providers |
| CIBC | Debtors' Banks |
| CIFC ASSET MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| CIKAUTXO DE MEXICO S DE RL DE CV | Significant Vendors |
| CIKAUTXO SK S.R.O. | Significant Vendors |
| CIMCO RESOURCES, INC. | Significant Vendors |
| CINTAS CORP. | Significant Vendors |
| Cisco Systems Capital CRP | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CIT Bank | Supply Chain Financing Parties |
| Citadel Advisors LLC | Senior Facilities Agents & Lenders |
| Citco Bank Canada | Senior Facilities Agents & Lenders |
| Citco Fund Services (Ireland) Limited IE0C0004T0 | Senior Facilities Agents & Lenders |
| CITIBANK | Debtors' Banks; Senior Facilities Agents & Lenders |
| CITIBank, N.A. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CITIC CHINA | Supply Chain Financing Parties |
| CITIZENS | Debtors' Banks |
| CITY OF ALBION | Utilities (Providers/Brokers) |
| CITY OF BAD AXE | Utilities (Providers/Brokers) |
| CITY OF BG MUNICIPAL UTILITIES | Significant Vendors; Utilities (Providers/Brokers) |
| CITY OF BOWLING GREEN OHIO MUNICIPAL UTILITIES | Claimant |
| CITY OF EDGERTON KANSAS | Utilities (Providers/Brokers) |
| CITY OF EMPORIA | Utilities (Providers/Brokers) |
| CITY OF FAIRFIELD | Utilities (Providers/Brokers) |
| CITY OF GRAND RAPIDS-WATER | Utilities (Providers/Brokers) |
| CITY OF GREEN, OH - INCOME TAX DIVISION | Regulatory and Government (Federal, State, and Local) |
| CITY OF INDEPENDENCE, OH | Regulatory and Government (Federal, State, and Local) |
| CITY OF JASPER | Significant Vendors; Utilities (Providers/Brokers) |
| CITY OF LOGANSPORT | Claimant |
| CITY OF MCALLEN | Plan Objectors |
| City Of McAllen, Hidalgo County, Cameron County | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CITY OF PHILADELPHIA, PA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| CITY OF TIFFIN SEWER REVENUE DEPT | Utilities (Providers/Brokers) |
| CITY OF TOLEDO, OH | Regulatory and Government (Federal, State, and Local) |
| CITY OF WARSAW WASTEWATER | Utilities (Providers/Brokers) |

| | |
|---|---|
| CITY OF WAUSAU, WISCONSIN | Litigation Counterparties/Notices |
| CIXI CIFT CONTROL CABLES CO LTD | Significant Vendors |
| CIXI CIFT CONTROL CABLES CO., LTD | Claimant |
| CIXI XINXIN PLUSH DRESS CO., LTD. | Claimant; Significant Vendors |
| CKC DATA SOLUTIONS, LLC | Lease / Contract Rejection Party |
| CLAMPITT PAPER CO OF SAN ANTONIO | Significant Vendors |
| Clark Hill PLC | Special A/R Litigation Counsel |
| CLASSIC FASTENERS | Significant Vendors |
| CLEAN HARBORS ENVIRONMENTAL | Utilities (Providers/Brokers) |
| CLEANING UP, LLC | Litigation Counterparties/Notices |
| Clearlake Capital Group | Senior Facilities Agents & Lenders |
| Clifford Chance | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| CLIFFORD CHANCE US LLP | Significant Vendors |
| CLINE, STEVEN TYLER | Claimant |
| CLOBAL GAPITAL GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| CLUB DEMONSTRATIONS SERVICES, INC | Significant Vendors |
| CMX NORTH AMERICA | Significant Vendors |
| CNA | Insurance Carriers and Surety Bond Providers |
| COBBINS, ANTONIO C | Claimant |
| COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | Insurance Carriers and Surety Bond Providers |
| CODY MOLICA | Litigation Counterparties/Notices |
| CODY S. MOLICA | Litigation Counterparties/Notices |
| COFO – IBEX GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| COFO – PWK GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| COFO - RÄUCHLE GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| COFO MANUFACTURING A. S. | Non-Debtor Subsidiaries of FBG and Viceroy |
| COGNITUS CONSULTING, LLC | Significant Vendors |
| COLE TRANSPORTATION INC, DBA COVAR TRANSPORTATION | Claimant |
| COLLISON-GOLL LTD. | Litigation Counterparties/Notices; Significant Vendors |
| COLORADO DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| COLORADO SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| COLTER CLAY LISTON | Litigation Counterparties/Notices |
| Columbia Cent CLO Advisers LLC | Senior Facilities Agents & Lenders |
| COLUMBIA GAS OF OHIO | Utilities (Providers/Brokers) |
| COLUMBIA MANAGEMENT | Senior Facilities Agents & Lenders |
| Columbia Threadneedle Investments | Senior Facilities Agents & Lenders |
| COMCAST | Significant Vendors; Utilities (Providers/Brokers) |
| COMERCIALIZADORA DE AUTOPARTES MONROY SA DE CV | Significant Vendors |
| COMERCIALIZADORA LOGINET SA DE CV | Significant Vendors |
| COMERCIALIZADORA LUBRIES SA DE CV | Significant Vendors |
| COMISION FEDERAL DE ELECTRICIAD | Significant Vendors |
| COMMERCE AND INDUSTRY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| Commerce Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| COMMERCE.COM US, INC. | Claimant |
| COMMERCIAL SPRING AND TOOL | Significant Vendors |
| COMMERCIAL TRAFFIC CO | Significant Vendors |
| COMMONWEALTH EDISON | Significant Vendors; Utilities (Providers/Brokers) |
| Commonwealth Edison Company | Other Significant Creditors |
| COMMONWEALTH OF PA-UCTS | Claimant |
| COMPASS LOGISTICS | Significant Vendors |
| COMPLETE DRIVES, INC. | Litigation Counterparties/Notices |
| COMPRESSAIR | Significant Vendors |
| COMPTROLLER OF MARYLAND | Claimant |
| COMPUTADORAS MEGACENTRO | Claimant |
| COMPUTER PACKAGES INC. | Significant Vendors |
| CONNECTICUT BUSINESS SERVICES | Regulatory and Government (Federal, State, and Local) |
| CONNECTICUT DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | Regulatory and Government (Federal, State, and Local) |
| CONRAD MECHANICAL INC | Significant Vendors |
| CONSILIO | Significant Vendors |
| CONSILIO LLC | Claimant |
| CONSOCIATE HEALTH | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators); Significant Vendors |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | Claimant |
| CONSOLIDATED METALS, INC. | Claimant |
| CONSOLIDATED PROPERTIES-OAKS, LLC | Litigation Counterparties/Notices |
| CONSTELLATION NEWENERGY | Utilities (Providers/Brokers) |
| Constellation NewEnergy Gas Division, LLC | Other Significant Creditors |
| Constellation NewEnergy, Inc. | Other Significant Creditors; Significant Vendors |
| CONSUMERS ENERGY | Utilities (Providers/Brokers) |
| CONSUMERS ENERGY - 1000 4144 3670 | Utilities (Providers/Brokers) |
| CONSUMERS ENERGY COMPANY | Claimant |
| CONSUMERS GAS | Utilities (Providers/Brokers) |
| CONSUMERS GAS COMPANY | Insurance Carriers and Surety Bond Providers |
| CONTINENTAL AUTOMOTIVE GMBH | Litigation Counterparties/Notices |

| | |
|---|---|
| CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | Litigation Counterparties/Notices |
| CONTINENTAL AUTOMOTIVE SYST US INC | Significant Vendors |
| CONTRATO DE FIDEICOMISO DE ADMINISTRACION NUMERO 851-02391 | Significant Vendors |
| CONVEX INSURANCE, UK LIMITED | Insurance Carriers and Surety Bond Providers |
| CONVEYORS AND EQUIPMENT, INC. | Litigation Counterparties/Notices |
| COPO TEXTILE MEXICO S.A. DE C.V. | Significant Vendors |
| COPPER HILL INC. | Claimant |
| Coral Dunes LLC, | Parties on Adversary Proceeding 26-03005 |
| CORPORATE TRAFFIC LOGISTICS | Significant Vendors |
| CORPORATION SERVICE COMPANY | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CORPORATIONS DIVISION OF THE SECRETARY OF THE COMMONWEALTH OF MASSACHUSETTS | Regulatory and Government (Federal, State, and Local) |
| CORPORATIVO ADUANAL TRUJILLO Y ASOC | Significant Vendors |
| CORRIE MACCOLL NORTH | Significant Vendors |
| CORRUGADOS DE BAJA CALIF | Significant Vendors |
| CORTES ALTAMIRANO, ADRIANA DANIELA | Claimant |
| COSTCO | Significant Customers |
| COSTCO WHOLESALE CORPORATION | Claimant |
| COUNTRY A'S PALLET | Claimant |
| COUNTY OF DUBOIS | Claimant |
| COVAR TRANSPORTATION | Significant Vendors |
| COVINGTON SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| COYOTE LOGISTICS, LLC | Litigation Counterparties/Notices; Significant Vendors |
| CP MONTERREY S DE RL DE CV | Significant Vendors |
| CQS (UK) LLP | Senior Facilities Agents & Lenders |
| CRANE WORLDWIDE LOGISTICS | Significant Vendors |
| Creditor UMB Bank, N.A. | Other Significant Creditors |
| CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | Litigation Counterparties/Notices |
| CROW HOLDINGS | Senior Facilities Agents & Lenders |
| Crown Credit Company | Claimant; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors |
| CROWN EQUIPMENT CO | Significant Vendors |
| Crown Equipment Corporation | Claimant; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CROWN LIFT TRUCKS | Significant Vendors |
| Crowne Automotive Aftermarket, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| CRUM & FORSTER | Insurance Carriers and Surety Bond Providers |
| CRYSTA S.P.A. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CSAM | Senior Facilities Agents & Lenders |
| CSI Leasing | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CSI LEASING, INC. | Significant Vendors |
| CT CHARLTON & ASSOCIATES, INC. | Litigation Counterparties/Notices |
| CT Corporation System | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CT TS WIRE PROCESSING | Significant Vendors |
| CTC International Group Inc. | Significant Vendors |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | Significant Vendors |
| CUSTOM ALLOY LIGHT METALS | Significant Vendors |
| CVI AA Master Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CVI AV Master Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CVI CSF Master Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CVI CVF V Pooling Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents |
| CVI CVF V POOLING FUND I LP, AND | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CVI EMCOF US, LLC, | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CWD Acquisition, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| CWD Holding Corp. | Debtors' Trade and Brand Names for the Last 8 Years |
| CWD HOLDING, LLC | Debtors |
| CWD Intermediate Holding Corp. | Debtors' Trade and Brand Names for the Last 8 Years |
| CWD INTERMEDIATE HOLDINGS I, LLC | Debtors |
| CWD INTERMEDIATE HOLDINGS II, LLC | Debtors |
| CWD Intermediate Holdings, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| CWD, LLC | Debtors |
| CYBER WATCH SYSTEMS LLC | Significant Vendors |
| CYMEZ | Significant Vendors |
| CYMEZ SA DE CV | Significant Vendors |
| DACHSER DE MEXICO SA DE CV | Significant Vendors |
| DAERYANG INDUSTRY CO LTD | Significant Vendors |
| DAEWHA FUEL PUMP IND LTD | Significant Vendors |
| DAIDO METAL | Significant Vendors |
| DAIMLER TRUCKS | Significant Customers |
| DAKOTA FINANCIAL DBA HAULPAY | Claimant |
| Dale P. Holt, | Parties on Adversary Proceeding 26-03005 |
| DALTON CORPORATION | Debtors |

| | |
|---|---|
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY | Debtors |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY | Debtors |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO. | Debtors |
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY | Debtors |
| DANHIL DE MEXICO S DE RL DE CV | Significant Vendors |
| DANHIL DE MEXICO SA DE CV | Significant Vendors |
| DANIEL ARNETT | Litigation Counterparties/Notices |
| DANIEL EZEQUIEL HERNANDEZ | Litigation Counterparties/Notices |
| DANIEL EZEQUIEL HERNANDEZ, INDIVIDUALLY, AND ON BEHALF OF OTHER MEMBERS OF THE GENERAL PUBLIC SIMILARLY SITUATED | Litigation Counterparties/Notices |
| Daniel Maldonado Alcantara | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| DANIEL VILLALTA | Litigation Counterparties/Notices |
| DARIUSZ MIKOLAJ PIETA | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| DARKE COUNTY AUDITOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| DARKE COUNTY TREASURER | Claimant |
| DARLENE HANSEN | Clerk of the Court |
| DARRIN BAUER | Litigation Counterparties/Notices |
| DATA INTEGRATION SPECIALISTS, LLC | Litigation Counterparties/Notices |
| DATANATIONAL CORPORATION | Significant Vendors |
| DATASITE LLC | Significant Vendors |
| DAVID CORDISCO | Litigation Counterparties/Notices |
| DAVID PARKER | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| DAVID SPEIRS | Litigation Counterparties/Notices |
| DAVILA, JUAN ANTONIO | Claimant |
| Day Pitney LLP | Debtor’s Ordinary Course Professionals; Significant Vendors |
| DAYTON POWER AND LIGHT CO | Significant Vendors; Utilities (Providers/Brokers) |
| DE Lage Landen Financial Services, Inc. | Claimant; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| DEBEVOISE & PLIMPTON LLP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| DECATUR PLASTIC PRODUCTS, INC. | Significant Vendors |
| DECHERT LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| DECOFINMEX S.A. DE C.V. | Significant Vendors |
| DEF PROVEEDORA Y CONSTRUCCION | Significant Vendors |
| Dehay & Elliston LLP | Debtor’s Ordinary Course Professionals |
| DELAWARE DIVISION OF CORPORATIONS | Regulatory and Government (Federal, State, and Local) |
| DELGO TRANSPORTADORA DE PERSONAL S DE RL DE CV | Significant Vendors |
| DELL | Significant Vendors |
| DELL FINANCIAL SERVICES LLC | Litigation Counterparties/Notices |
| DELL MARKETING, L.P. | Significant Vendors |
| Deloitte & Touche LLP | Debtor’s Ordinary Course Professionals |
| DELTA DENTAL | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| DELTA DENTAL OF OHIO | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| Dentons | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Claimant |
| DEPATIE FLUID POWER | Significant Vendors |
| DEPATIE FLUID POWER CO. | Claimant |
| DEPT OF PUBLIC UTILITIES – TOLDEO, OH | Utilities (Providers/Brokers) |
| DEPT. OF PUBLIC UTILITIES | Utilities (Providers/Brokers) |
| DERBY FABRICATING SOLUTIONS | Significant Vendors |
| DERBY FABRICATING SOLUTIONS LLC | Claimant |
| DERI 2000 SAN. VE TIC. LTD STI | Significant Vendors |
| DETROIT MANUFACTURING SYSTEMS LLC | Significant Customers |
| Deutsche Bank | Factoring Parties; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Senior Facilities Agents & Lenders |
| Deutsche Bank AG | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Deutsche Bank Trust Company Americas | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| DEVIN NICHOLS | Litigation Counterparties/Notices |
| Devon Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| DEXTER DE MATAMOROS SA DE CV | Significant Vendors |
| DEXTER STAMPING COMPANY LLC | Significant Vendors |
| DI GENIMEX JERSEY LTD. | Significant Vendors |
| DI SHIN YUH CHERNG INDUSTRIAL CO., LTD | Significant Vendors |
| DI ZHEIJANG CHENGKANG MACHINERY | Significant Vendors |
| DI ZHEJIANG DK CITY CORPORATION | Significant Vendors |
| DI ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | Significant Vendors |
| DIAMETER CAPITAL | Senior Facilities Agents & Lenders |
| Diameter Capital Partners LP | Senior Facilities Agents & Lenders |
| DIEPERSDORF PLASTIC MANUFACTURING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| DIRECTV | Utilities (Providers/Brokers) |
| DISPLAY PRODUCTS - PAINT | Significant Vendors |
| DISPLAY PRODUCTS S DE RL DE CV | Significant Vendors |

| | |
|---|---|
| DISTINGUISHED Programs Insurance Brokerage LLC | Insurance Carriers and Surety Bond Providers |
| DISTRIBUTION SYSTEMS LTD | Significant Vendors |
| DIVERSIFIED PATTERN & ENG | Significant Vendors |
| DJP AUTO PARTS USA INC. | Significant Vendors |
| DLH BOWLES | Significant Vendors |
| DLR CORE SUPPLY | Significant Vendors |
| DMITRY EGOROV | Litigation Counterparties/Notices |
| DNV BUSINESS ASSURANCE USA INC | Claimant |
| DOCUSIGN | Claimant |
| DODGE LOGISTICS LLC | Significant Vendors |
| DOHRN TRANSFER CO | Significant Vendors |
| DOMINION ENERGY | Utilities (Providers/Brokers) |
| DOMINION ENERGY SOUTH CAROLINA | Claimant |
| DONALD PUGLISI | Former Directors, Managers, and Officers of Debtors |
| DONGGUAN ANCHI AUTO PARTS CO LTD | Claimant |
| DONGGUAN RETOP FILTER MATERIAL CO LTD | Significant Vendors |
| DOUGLAS LAGOS | Litigation Counterparties/Notices |
| DRAW-TITE | Debtors' Trade and Brand Names for the Last 8 Years |
| DSC MERIDIAN CAPITAL | Senior Facilities Agents & Lenders |
| DSSI LLC DBA AMICUS US | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| DSV 4PL INC | Significant Vendors |
| DSV AIR & SEA SAU | Significant Vendors |
| DSV SOLUTIONS | Significant Vendors |
| DTE ENERGY | Utilities (Providers/Brokers) |
| DTE ENERGY - 9100 210 7543 7 | Significant Vendors |
| DUAL COMMERCIAL LLC | Insurance Carriers and Surety Bond Providers |
| DUBOIS COUNTY MUSEUM, INC. | Landlords and Parties to Leases |
| DUBOIS COUNTY TAX ASSESSOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| Ducera Partners LLC | Official Committee of Unsecured Creditors—Members and Professionals |
| DUKE ENERGY | Significant Vendors; Utilities (Providers/Brokers) |
| DURHAM BDR LLC | Claimant |
| DYNACAST LLC | Significant Vendors |
| DYNAMIC SUPPLY SOLUTIONS LLC | Litigation Counterparties/Notices |
| DYNAPLAS LTD | Significant Vendors |
| E M BITTNER INC | Significant Vendors |
| E R S INC | Significant Vendors |
| Eagle Argentina S.A.U. | Known Affiliates - JV |
| EAGLE CASTING HOLDINGS, LLC | Debtors |
| EAGLE CASTING, LLC | Debtors |
| Eagle do Brasil Ltda. | Known Affiliates - JV |
| EAGLE MACHINING, LLC | Debtors |
| EAGLE NONWOVENS INCORPORATED | Significant Vendors |
| East West Bank | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| EAST WEST EL PASO, LLC | Significant Vendors |
| EAST WEST MANUFACTURING, LLC | Claimant; Litigation Counterparties/Notices |
| EATON | Claimant |
| Eaton Vance | Senior Facilities Agents & Lenders |
| EATON VANCE MANAGEMENT | Senior Facilities Agents & Lenders |
| ECP CREDIT STRATEGIES - A OFFSHORE HOLDINGS, L.P. | Claimant |
| ED JAMES | Former Directors, Managers, and Officers of Debtors |
| EDITORIAL E IMPRESOS COATLICUE | Claimant |
| Eduardo Gallegos Moyeda | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| EDUARDO HERRERA | Litigation Counterparties/Notices |
| EDWARD ANDERSEN AND SHARREL ANDERSEN | Litigation Counterparties/Notices |
| Edward James, | Parties on Adversary Proceeding 26-03005 |
| EDWARDS COUNTY COLLECTOR | Claimant |
| EDWARDS COUNTY, IL CHIEF COUNTY ASSESSMENT OFFICERS | Regulatory and Government (Federal, State, and Local) |
| EFC INTERNATIONAL | Significant Vendors |
| EFFBE-CZ LLP | Significant Vendors |
| EKK EAGLE SALES AMERICA | Significant Vendors |
| ELHC VIII, LLC | Claimant; Landlords and Parties to Leases |
| ELIZABETH VANSIPE | Litigation Counterparties/Notices |
| ELKEM MATERIALS, INC. | Significant Vendors |
| ELLINGTON MANAGEMENT | Senior Facilities Agents & Lenders |
| ELSBERG BAKER & MARURI PLLC | Counsel to Ron Sommers, Chapter 7 Trustree for the the Converted SPV Debtors |
| EMANUELA ZANI | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| EMBASSY POWDER METALS, INC | Significant Vendors |
| EMERALD UK | Insurance Carriers and Surety Bond Providers |
| EMINENT PALACE INTERNATIONAL LIMITED | Claimant |
| EMINENT PALACE INTERNATIONAL LTD. | Significant Vendors |
| EMMETEC S.R.L. | Claimant |
| EMPAQUES RIO GRANDE SA DE CV | Claimant |
| EMPIRE REFRACTORY SERVICES IND | Significant Vendors |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | Claimant |

| | |
|---|---|
| Emporia Partners , LLC | Insurance Carriers and Surety Bond Providers; Landlords and Parties to Leases; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors |
| EMPOWER ANNUITY INSURANCE COMPANY OF AMERICA | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| Empower Capital Management | Senior Facilities Agents & Lenders |
| Empower Capital Management LLC | Senior Facilities Agents & Lenders |
| EMSCO OH | Significant Vendors |
| EMTERRA ENVIRONMENTAL | Utilities (Providers/Brokers) |
| EN Investment Company | Senior Facilities Agents & Lenders |
| ENCOVA MUTUAL INSURANCE GROUP INC. | Insurance Carriers and Surety Bond Providers |
| Encova Mutual Insurance Group, Inc., et. al | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ENDURANCE | Insurance Carriers and Surety Bond Providers |
| ENERGIZER AUTO | Claimant |
| ENERGIZER AUTO, INC. | Litigation Counterparties/Notices |
| ENGIE | Significant Vendors; Utilities (Providers/Brokers) |
| ENGLAND LOGISTICS INC | Significant Vendors |
| ENGTECH SOLUTIONS INC. | Litigation Counterparties/Notices |
| ENNVEE TECHNOGROUP, INC | Claimant; Significant Vendors |
| ENSAfrica | Company's Foreign Legal Counsel |
| Entec Polymers Inc. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ENTEC POLYMERS LLC | Significant Vendors |
| ENTR. ROBERT THIBERT INC. #01 | Significant Customers |
| ENVALIOR ENGINEERING MATERIALS INC. | Significant Vendors |
| ENVASES MICROONDA SA DE CV | Significant Vendors |
| ENVASES MICROONDAS | Significant Vendors |
| ENVIRONMENTAL RISK UNDERWRITING OFFICER | Insurance Carriers and Surety Bond Providers |
| EP Electriv | Utilities (Providers/Brokers) |
| EP INDUSTRIES | Litigation Counterparties/Notices |
| Equipment Finance Group, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| EQUISTAR CHEMICALS LP | Significant Vendors |
| ERNST & YOUNG LLP | Significant Vendors |
| ERPCE SYSTEMS, SASU | Litigation Counterparties/Notices |
| ERS, INC. D/B/A PRISM SPECIALTIES | Litigation Counterparties/Notices; Significant Vendors |
| ESCOTO CUSTOMS BROKERS INC | Significant Vendors |
| ESI EXTRUSION SERVICES | Significant Vendors |
| ESTAMPADOS MONTERREY | Significant Vendors |
| ESTAMPADOS MONTERREY, SA DE CV | Claimant |
| ESTEBAN ROBERTO WALENTEN | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ESTES EXPRESS LINES | Significant Vendors |
| ETIQUETAS ADHESIVAS EL AGUILA | Significant Vendors |
| ETSI GLOBAL, LLC | Significant Vendors |
| ETSI SALES | Significant Vendors |
| EULER HERMES AGENT FOR B&G INTERNATIONAL PRODUCTS INC. | Claimant |
| EULER HERMES AGENT FOR KW PLASTICS | Claimant |
| EULER HERMES AGENT FOR LOUIS PADNOS IRON AND METAL COMPANY | Claimant |
| EULER HERMES AGENT FOR SPRAY PRODUCTS CORPORATION | Claimant |
| Eva Engelhard, Chapter 7 Trustee for the First Brand Debtors | Eva Engelhard, solely in her capacity as the Chapter 7 Trustee for the First Brand Debtors |
| EVERCORE Group L.L.C. | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| EVEREST NATIONAL INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| EVEREST TRANSPORTATION SYSTEMS LLC | Claimant; Significant Vendors |
| EVERGY | Utilities (Providers/Brokers) |
| EVERWIN PRECISION HONG KONG | Significant Vendors |
| EVOLUTION CAPITAL | Supply Chain Financing Parties |
| EVOLUTION CAPITAL PARTNERS | Factoring Parties |
| Evolution Credit Opportunity Master Fund 11-B LP | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | Claimant; SPV Facilities Agents & Lenders |
| Evolution Credit Opportunity Master Fund III-B, LP | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Evolution Credit Partners | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Top 30 Creditors (Excluding Insiders) |
| Evolution Credit Partners Trade Finance Master L.P. (as successor in interest to Evolution Credit Partners Trade Finance L.P.) | Banks/Lender/UCC Lien Parties/Administrative Agents |
| EVOLUTION CREDIT PARTNERS TRADE FINANCE MASTER, L.P. | Claimant |
| Evolution Credit Partners Trade Finance, LP | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Executive American Mortgage Company, LLC | Known Affiliates - JV |
| EXOTRAC LLC DBA E-Z TRACE LLC | Claimant |
| EXPONENT, INC. | Significant Vendors |
| EXPORT DEVELOPMENT CANADA | Claimant |
| F/1622 FIBRA MACQUARIE MEXICO | Significant Vendors |
| FACILITIES MAINTENANCE GROUP | Claimant |
| FactoFrance | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| FactoFrance S.A. | Factoring Parties |
| FACTORY MOTOR PARTS | Significant Customers; Significant Vendors |

| | |
|---|---|
| FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| FAIRLANE INDUSTRIES INC | Significant Vendors |
| Fangda Law Firm | Company's Foreign Legal Counsel |
| FARIS BIN ABDULLAH @ PATRICK CHEN YEE CHING | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| FARRIS WHOLESALE | Sale Parties (Liquidation) |
| FASANARA | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| Fasanara Capital | Official Committee of Unsecured Creditors—Members and Professionals |
| FASANARA SECURITIZATION S.A. ACTING IN RESPECT OF ITS COMPARTMENT BW | Claimant |
| FASHAN/SHUNDE/YONGHEXING RUBBER PLANT | Significant Vendors |
| FAST TRACK | Insurance Carriers and Surety Bond Providers |
| FASTENAL | Significant Vendors |
| FAURECIA | Significant Customers |
| FAYETTE INDUSTRIAL PROPERTIES, LTD. | Landlords and Parties to Leases |
| FAYETTE REALTY LLC | Lease / Contract Rejection Party |
| FAYETTEVILLE PUBLIC UTILITIES | Significant Vendors; Utilities (Providers/Brokers) |
| FAYETTEVILLE PUBLIC UTILITLES | Claimant |
| FB Pierogi LLC | SPV Facilities Agents & Lenders |
| FB TRADE FINANCE SPV | Significant Vendors |
| FCA US LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Customers |
| FEDERAL INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| FEDERATED AUTO PARTS DISTRIBUTORS | Significant Vendors |
| FEDEX | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| FEDEX LOGISTICS INC | Claimant |
| Felsberg Avogados | Company's Foreign Legal Counsel |
| FENORESINAS S.A. DE C.V. | Significant Vendors |
| FENVES ENGINEERED TECHNOLOGY PRIVATE LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| FERRE ACEROS METALICOS DE | Significant Vendors |
| FERRELL GAS | Utilities (Providers/Brokers) |
| FERROGLOBE | Significant Vendors |
| FFI Fund Ltd. | Senior Facilities Agents & Lenders |
| FHG AUTOMOTIVES & FORGINGS PRIVATE LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| FIBRA MACQUARIE MEXICO | Significant Vendors |
| FIBRA MTY | Significant Vendors |
| FIBRA PROLOGIS | Significant Vendors |
| FIDEICOMISO | Significant Vendors |
| FIDELITY INVESTMENTS | Senior Facilities Agents & Lenders |
| FIFTH THIRD BANK, NATIONAL ASSOCIATION | Litigation Counterparties/Notices |
| FILTROS ACULCO | Claimant |
| FILTROS CHAMPION LABORATORIES, S. DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FILTROS CHAMPION SALES DE MEXICO, S. DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FINDLAY PLUMBING & HEATING INC. | Claimant |
| FIRST BRANDS GROUP HOLDINGS, LLC | Debtors |
| FIRST BRANDS GROUP INTERMEDIATE, LLC | Debtors |
| FIRST BRANDS GROUP, LLC | Debtors |
| First Citizens Bank and Trust Company | Debtors' Banks |
| First Guaranty Bank | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| First-Citizens Bank & Trust Company | Official Committee of Unsecured Creditors—Members and Professionals |
| FISHER AUTO PARTS WHSE | Significant Customers |
| FISKER GROUP INC. | Litigation Counterparties/Notices |
| FISKER INC. | Litigation Counterparties/Notices |
| FISKER TN LLC | Litigation Counterparties/Notices |
| FITCH RATINGS, INC | Significant Vendors |
| FITZMARK LLC | Significant Vendors |
| FL STARKE INDUSTRIES, LLC | Litigation Counterparties/Notices |
| FLAMBEAU | Significant Vendors |
| FLORES ANDAVERDE, ISMAEL | Claimant |
| FLORIDA DEPARTMENT OF REVENUE | Claimant |
| FLORIDA DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| FLORIDA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| FLORIDA DEPARTMENT OF STATE | Regulatory and Government (Federal, State, and Local) |
| FLUID CONCEPTS, INC. | Claimant |
| FMP AUTOMOTIVE (MALAYSIA) SDN BHD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP DISTRIBUTION CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP (AUSTRALIA) PTY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP (THAILAND) LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP AUSTRALIA HOLDINGS PTY LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP HOLDINGS 1 (THAILAND) LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP HOLDINGS 2 (THAILAND) LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP PTY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| Foley & Lardner LLP | Debtor's Ordinary Course Professionals |

| | |
|---|---|
| FONDERIA MECCANICA | Significant Vendors |
| FORD MOTOR COMPANY | Significant Customers |
| Ford Motor Credit Company LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| FORMERRA, LLC | Significant Vendors |
| FORTEQ UK LIMITED | Significant Vendors |
| FORVIS MAZARS ADVISORY SERVICES | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| FOSECO, INC. | Significant Vendors |
| FOSHAN CHIMING TECHNOLOGY CO.,LTD | Claimant |
| FOSHAN NANHAI LENTTO METAL | Significant Vendors |
| FOSHAN YONGHEXIN RUBBER TECHNOLOGY CO., LTD. (FOSHAN SHUNDE HUANRUN IMPORT AND EXPORT CO., LTD.) | Claimant |
| FOSTORIA, OH DEPARTMENT OF FINANCE | Regulatory and Government (Federal, State, and Local) |
| FOUTS, JOSHUA | Claimant |
| FOX ACQUISITION COMPANY PTY. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| Fox Rothschild LLP | Claimant; Debtor’s Ordinary Course Professionals; Significant Vendors |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | Debtor’s Ordinary Course Professionals |
| FRAM | Debtors' Trade and Brand Names for the Last 8 Years |
| FRAM DE ARGENTINA S.A.U. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM DO BRASIL INDÚSTRIA DE FILTROS LTDA. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM FILTRATION OPERATIONS MEXICO, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP (CANADA) INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP HOLDINGS MEXICO, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP IP LLC | Debtors |
| FRAM GROUP OPERATIONS LLC | Debtors |
| FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP SERVICES MEXICO S.A., DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP TRADING (SHANGHAI) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAMAUTO HOLDINGS, LLC | Debtors |
| FRAMAUTO INTERNATIONAL HOLDINGS, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRANCHISE TAX BOARD | Claimant |
| Franklin Advisors Inc. | Senior Facilities Agents & Lenders |
| FRANKLIN TEMPLETON INVESTMENTS | Senior Facilities Agents & Lenders |
| FREDERIC SIPAHI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| FREEPOINT ENERGY SOLUTIONS | Utilities (Providers/Brokers) |
| FREEPOINT ENERGY SOLUTIONS LLC | Claimant |
| FREIGHTQUOTE.COM | Significant Vendors |
| FREUDENBERG | Significant Vendors |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | Claimant |
| FREUDENBERG-NOK SEALING TECH | Significant Vendors |
| FRICTION ONE BRAKE TECHNOLOGY (XIANTAO) CO., LTD. | Significant Vendors |
| Frilot LLC | Debtor’s Ordinary Course Professionals |
| FRONTIER | Utilities (Providers/Brokers) |
| FS Investments | Senior Facilities Agents & Lenders |
| FS/EIG Advisor, LLC | Senior Facilities Agents & Lenders |
| FTI CONSULTING | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| FU, TRACY | Claimant |
| FUCHS LUBRICANTS CO. | Claimant |
| FUCHS LUBRICANTS COMPANY | Significant Vendors |
| FUEL FILTER TECHNOLOGIES, INC. | Debtors |
| FUKOKU | Significant Vendors |
| FUKOKU MEXICANA SA DE CV | Significant Vendors |
| FULLNET ADVANCED COMMUNICATION | Utilities (Providers/Brokers) |
| FULTON | Debtors' Trade and Brand Names for the Last 8 Years |
| FUTAI | Significant Vendors |
| FUTAI USA INC | Significant Vendors |
| FUTURE ELECTRONICS | Claimant; Significant Vendors |
| FUTURE ELECTRONICS CORP | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| Future Standard | Senior Facilities Agents & Lenders |
| FUZE LOGISTICS SERVICES INC. | Claimant |
| FUZE, INC. | Significant Vendors |
| FYI Ltd. | Senior Facilities Agents & Lenders |
| G & C HILLSBORO INVESTORS | Significant Vendors |
| G&C HILLSBORO INVESTORS, LLC | Litigation Counterparties/Notices; Significant Vendors |
| G. RICE. | Litigation Counterparties/Notices |
| G-3 CHICKADEE PURCHASER | Vendors |
| GAI, KENNETH | Claimant |
| GAIC | Insurance Carriers and Surety Bond Providers |
| GALBRETH LANDSCAPE LLC D/B/A GALBRETH LANDSCAPE & SNOW REMOVAL | Litigation Counterparties/Notices |
| Galicia | Company's Foreign Legal Counsel |
| GANTT-THOMAS & ASSOCIATES | Claimant |
| GANTT-THOMAS AND ASSOCIATES, INC. | Litigation Counterparties/Notices |
| GAROSO ELECTRIC AND HARDWARE | Significant Vendors |

| | |
|---|---|
| GARRATT CALLAHAN | Utilities (Providers/Brokers) |
| GARRY THOMPSON | Litigation Counterparties/Notices |
| GARY E. DAVIS | Litigation Counterparties/Notices |
| GARY MILLER | Litigation Counterparties/Notices |
| GAS NATURAL DE JUAREZ | Significant Vendors |
| GATES ENGINEERED LUBRICANTS, LLC | Litigation Counterparties/Notices |
| GATEWAY RECYCLING | Utilities (Providers/Brokers) |
| G-COR AUTOMOTIVE CORPORATION | Significant Vendors |
| GDF SUEZ MEXICO COMERCIALIZADORA | Insurance Carriers and Surety Bond Providers |
| Gdf Suez Mexico Comercializadora, S. de R.L. de C.V. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| GENERAL FASTENERS COMPANY | Significant Vendors |
| GENERAL MOTOR LLC | Significant Customers |
| GENERAL SECURITY NATIONAL INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| GENERATE ADVISORS LLC | Senior Facilities Agents & Lenders |
| GENEVA TOOL SOLUTIONS LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| GENIMEX JERSEY LTD. | Significant Vendors |
| Genuine Parts Company | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| GEORGIA CORPORATIONS DIVISION | Regulatory and Government (Federal, State, and Local) |
| GEORGIA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| GEORGIA DEPARTMENT OF REVENUE - FRANCHISE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| GEORGIA DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| GERGONNE PLASTICOS INDUSTRIALES | Significant Vendors |
| GEXPRO | Utilities (Providers/Brokers) |
| GFI DIGITAL | Significant Vendors |
| GFL ENVIRONMENTAL | Utilities (Providers/Brokers) |
| GIANCARLO HERNANDEZ | Plan Objectors |
| Gianni & Origni | Company's Foreign Legal Counsel |
| GIBBS TECHNOLOGY COMPANY | Significant Vendors |
| GIBSON COUNTY AUDITOR | Regulatory and Government (Federal, State, and Local) |
| Gibson, Dunn & Crutcher LLP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| GILBERT + TOBIN | Ordinary Course Professionals |
| GILES, JOSEPH | Claimant |
| GL PRECISION | Significant Vendors |
| GLAS Trust Company LLC | Banks/Lender/UCC Lien Parties/Administrative Agents; Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); SPV Facilities Agents & Lenders |
| GLAS USA LLC | Senior Facilities Agents & Lenders |
| Glendon Capital Management, LP | Senior Facilities Agents & Lenders |
| GLENN AGRE BERGMAN & FUENTES LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| GLENN OTTO | United States Trustee and Staff (for the Southern District of Texas) |
| GLOBAL ASSETS GMBH | Debtors |
| GLOBAL ASSETS LLC | Debtors |
| GLOBAL LEASE ASSETS HOLDINGS, LLC | Debtors; Non-Debtor Subsidiaries of FBG and Viceroy |
| GLOBAL LEASE ASSETS, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| GLOBAL NET LEASE OPERATING | Significant Vendors |
| GLOBAL REMAN VENTURES, LLC | Debtors |
| GLOBAL TECHNOLOGIES PARTNERS, LLC | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |
| GLOBAL TECHNOLOGIES S.A.R.L. | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |
| GLORIA SOLEDAD PILLADO CHAVEZ | Significant Vendors |
| GLS US FREIGHT INC | Significant Vendors |
| GLTEK CORPORATION | Significant Vendors |
| GM Financial | Significant Vendors |
| GM OF CANADA LTD | Significant Vendors |
| GOC AUTOMOTIVE MALAYSIA SDN. BHD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| GOFORTH, LORI | Claimant |
| GOLDMAN SACHS ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| GOLDMAN SACHS LENDING PARTNERS LLC | Senior Facilities Agents & Lenders |
| GOLDSTAR WAREHOUSING, LTD. | Landlords and Parties to Leases; Significant Vendors |
| GONHER DE MEXICO | Significant Vendors |
| GONHER DE MEXICO, SA DE CV | Significant Vendors |
| Gonzalo Martin Lopez Suriano | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Goodmans LLP | Company's Foreign Legal Counsel; Ordinary Course Professionals |
| Gordon Rees Scully Mansukhani, LLP | Debtor's Ordinary Course Professionals |
| GORMAN INDUSTRIAL SUPPLY | Significant Vendors |
| Gorman Industrial Supply Co. | Litigation Counterparties/Notices; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Gorrissen Federspiel | Company's Foreign Legal Counsel |
| GPC ASIA PACIFIC LIMITED, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| GPC ASIA PACIFIC PTY LTD., | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| GPD STUDIO LEGALE E TRIBUTARIO | Significant Vendors |
| Grammer AG | Known Affiliates - JV |
| Grammer Americas LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |

| | |
|---|---|
| Grammer Inc | Litigation Counterparties/Notices; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| GRAND STRAND WATER & SEWER | Utilities (Providers/Brokers) |
| GRAND TRAVERSE CONTAINER | Significant Vendors |
| GRAVITY TECHNOLOGY SOLUTIONS LLC | Litigation Counterparties/Notices; Significant Vendors |
| Great American Insurance Company | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| GREAT AMERICAN INSURANCE GROUP | Insurance Carriers and Surety Bond Providers |
| GREAT ELM CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| Great Elm Capital Management Inc | Senior Facilities Agents & Lenders |
| GREAT LAKES REPRESENTATIVES, INC. | Litigation Counterparties/Notices |
| GREEN BAY PACKAGING INC | Claimant |
| Greenville National Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| GREENVILLE WATERWORKS | Utilities (Providers/Brokers) |
| GREENVILLE, OH - INCOME TAX DIVISION | Regulatory and Government (Federal, State, and Local) |
| GROTE INDUSTRIES, INC. | Sale Parties (Liquidation) |
| GRUPO COLLADO | Significant Vendors |
| GRUPO COLLADO SA DE CV | Significant Vendors |
| GRUPO MORSA DE MEXICO S.A. DE C.V. | Significant Customers |
| GRUPO TL AVITIA | Significant Vendors |
| GS FINANCIAL NETWORK INC. | Claimant |
| GUADELOUPE VASQUEZ | Litigation Counterparties/Notices |
| GUIYANG SABOMAN TECHNOLOGY DEVELOPMENT CO LTD | Significant Vendors |
| GUIYANG SABOMAN TECHNOLOGY DEVELOPMENT CO., LTD. | Claimant |
| Guizhou Saboman Micronized Mining | Significant Vendors |
| Guoqiang Li | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| GUSTAVO ALEGRE | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| GUTIERREZ TRUCKING LLC | Significant Vendors |
| GUY CARP - FRONTED BY ZURICH | Insurance Carriers and Surety Bond Providers |
| GWEN SMITH | United States Trustee and Staff (for the Southern District of Texas) |
| GWL REALTY ADVISORS | Significant Vendors |
| GYANENDU SHEKHAR PANDEY | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| H&O DIE SUPPLY, INC. | Claimant |
| HA NGUYEN | United States Trustee and Staff (for the Southern District of Texas) |
| Hacker Stephens LLP | Debtor’s Ordinary Course Professionals |
| HACKETT, SHEMCHO LASHAWN | Claimant |
| HAMILTON HAM 4000 LLOYD'S | Insurance Carriers and Surety Bond Providers |
| Hannes Snellman or Castren & Snellman | Company's Foreign Legal Counsel |
| HANNOVER | Insurance Carriers and Surety Bond Providers |
| HANOVER REALTY | Significant Vendors |
| HARBOR CAPITAL LEASING LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| HARBOR INDUSTRIAL CORP. | Claimant |
| HARLEY DAVIDSON | Significant Customers |
| HARLINGEN WATERWORKS SYS | Utilities (Providers/Brokers) |
| HARTFORD Life and Accident | Insurance Carriers and Surety Bond Providers |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS BUSINESS REGISTRATION DIVISION | Regulatory and Government (Federal, State, and Local) |
| HAWAII EXCISE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| HAWKING ZHANG | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| HBK Investments L.P. | Senior Facilities Agents & Lenders |
| HBK Services LLC | Senior Facilities Agents & Lenders |
| HC ORIENTAL LIGHTING CO., LIMITED | Claimant |
| HC ORIENTAL LIGHTING CO., LTD | Significant Vendors |
| HC ORIENTAL TEXTILE CO LTD | Significant Vendors |
| HD SHIPPING SOLUTIONS | Significant Vendors |
| HDI GLOBAL SPECIALTY SE | Insurance Carriers and Surety Bond Providers |
| HEALTH PAYER CONSORTIUM | Litigation Counterparties/Notices |
| HEATHERTON HOLDINGS, LLC | Debtors |
| HEBEI YUETONG TEXTILES CO., LTD. | Claimant |
| HECTOR DURAN | United States Trustee and Staff (for the Southern District of Texas) |
| HENGST SE | Litigation Counterparties/Notices |
| HENKEL CORPORATION | Claimant |
| HENRICHS BETEILIGUNGSGESELLSCHAFT MBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| HERAEUS | Significant Vendors |
| HERAEUS PRECIOUS METALS GMBH & CO. | Insurance Carriers and Surety Bond Providers; Significant Vendors |
| Heraeus Precious Metals GmbH + CO. KG | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| HERBERT SMITH FREEHILLS KRAMER (US) LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| HERIBERTO VALIENTE | Litigation Counterparties/Notices |
| HERITAGE CRYSTAL CLEAN | Utilities (Providers/Brokers) |
| HERNANDEZ ESPINOSA, LORENZO | Claimant |
| HERNANDEZ, MARÍA GUADALUPE DE LA ROSA | Claimant |
| HERRAMENTAL Y CONSUMIBLES DEL NORTE | Significant Vendors |
| HERRERA TRANS TRUCKING | Significant Vendors |
| HETU PROPERTIES, LLC | Landlords and Parties to Leases; Litigation Counterparties/Notices |
| HEYUAN KOSHEN INSULATOR | Significant Vendors |

| | |
|---|---|
| HEYUAN KOSHEN INSULATOR CO.,LTD | Claimant |
| HFS | Top 30 Creditors (Excluding Insiders) |
| HFS Research | Supply Chain Financing Parties |
| HG VORA CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| HG VORA CAPITAL MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| HIDALGO COUNTY | Claimant |
| High Yield Fixed Income Desk of Goldman Sachs Asset Mangement, L.P. | Senior Facilities Agents & Lenders |
| HIGHLINE AFTERMARKET ACQUISITION, LLC | Litigation Counterparties/Notices |
| Hilco Valuation Services, LLC, DBA Hilco Global | Debtors’ Professionals |
| HIMCO WASTE AWAY SERVICES | Utilities (Providers/Brokers) |
| HIS | Insurance Carriers and Surety Bond Providers |
| HIS 0033 LLOYD'S | Insurance Carriers and Surety Bond Providers |
| HISCO | Significant Vendors |
| HISCOX | Insurance Carriers and Surety Bond Providers |
| HIT CONSULTING, LLC | Litigation Counterparties/Notices |
| HITACHI ASTEMO AMERICAS, INC. | Significant Vendors |
| HK ELECTRIC | Claimant |
| HK METALCRAFT MANUFACTUING CORP | Significant Vendors |
| HK SHENGLIAN CAR FITTING LIMITED | Claimant |
| HKC SALES LIMITED | Claimant; Significant Vendors |
| HNRY LOGISTICS | Significant Vendors |
| Hoagland, Longo, Moran, Dunst & Doukas, LLP | Debtor’s Ordinary Course Professionals |
| HOLLAND ELECTRIC | Utilities (Providers/Brokers) |
| HOLLINGSWORTH LLC | Significant Vendors |
| HOLM HICKS WHITE & ASSOCIATES LTD. | Litigation Counterparties/Notices |
| Holt Investments 201 LLC | Parties on Adversary Proceeding 26-03005 |
| HOMELAND INSURANCE COMPANY OF NEW YORK | Insurance Carriers and Surety Bond Providers |
| HONDA | Significant Customers |
| HONDA TRADING | Significant Vendors |
| HONDA TRADING AMERICA | Significant Vendors |
| HOPEWELL HEATING AND AIR CONDITIONING LLC | Litigation Counterparties/Notices; Significant Vendors |
| HOPKINS | Debtors' Trade and Brand Names for the Last 8 Years |
| HOPKINS ACQUISITION, INC. | Debtors |
| HOPKINS CANADA, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| HOPKINS MANUFACTURING CORPORATION | Debtors; Significant Customers |
| HOPKINS MANUFACTURING DE MEXICO S. DE R.L. DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| Hoppy Holdings Corp. | Debtors' Trade and Brand Names for the Last 8 Years |
| HORIZON EURO FINANCE LLC | Debtors |
| HORIZON GLOBAL (SHANGHAI) TRADING CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL (SOUTH AFRICA) (PTY) LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL AMERICAS INC. | Debtors; Litigation Counterparties/Notices |
| HORIZON GLOBAL COMPANY LLC | Debtors |
| HORIZON GLOBAL CORPORATION | Debtors |
| HORIZON GLOBAL DIGITAL LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL EUROPEAN HOLDINGS LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL GERMANY GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL HONG KONG HOLDINGS LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| Horizon Global Sourcing Operations | Known Affiliates - JV |
| HORIZON GLOBAL SOURCING OPERATIONS AND INNOVATION CENTER INDIA PVT LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON INTERNATIONAL HOLDINGS LLC | Debtors |
| Howley Law PLLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| HSBC | Debtors’ Banks; Factoring Parties |
| HTT INC. | Significant Vendors |
| HUDSON Insurance Group | Insurance Carriers and Surety Bond Providers |
| HUIRUN ELECTRICAL MACHINERY (ACHR) | Significant Vendors |
| HURON INC. | Claimant; Significant Vendors |
| HUSQVARNA | Significant Customers |
| HYDRAFORCE INC | Significant Vendors |
| HYG Financial Services, Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| HYUNDAI AUTO CANADA CORP | Litigation Counterparties/Notices |
| HZ LUX HOLDINGS S.A.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| HZ LUX S.A.R.L | Non-Debtor Subsidiaries of FBG and Viceroy |
| HZN SOURCING OY | Non-Debtor Subsidiaries of FBG and Viceroy |
| I&G Direct Real Estate 34, LP | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| IA MECHANICAL INC. | Litigation Party; Significant Vendors |
| IB ABEL | Significant Vendors |
| IBI AUTO COMPONENTS (SHANGHAI) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| IBI INTERNATIONAL HOLDING COMPANY, INC. | Debtors |
| IBI LATIN AMERICA, S DE RI DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| IBM Credit LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ICG Alternative Investment Limited | Senior Facilities Agents & Lenders |
| ICG Manager Limited | Senior Facilities Agents & Lenders |

| | |
|---|---|
| Iconic Living at The 9 | Significant Vendors |
| IDAHO SECRETARY OF STATE BUSINESS SERVICES | Regulatory and Government (Federal, State, and Local) |
| IDAHO STATE TAX COMMISSION | Regulatory and Government (Federal, State, and Local) |
| Ideal Clamp Products | Significant Vendors |
| IFG NORTH AMERICA, LLC TRADING AS THE INTERFACE FINANCIAL GROUP | Claimant |
| IFT FAA DC, LP | Significant Vendors |
| IGNITE ACQUISITION HOLDINGS LLC | Parties on Adversary Proceeding 25-03808 |
| Ignite Acquisitoin Sub, LLC | Known Affiliates - JV |
| IGO insurance Agency | Insurance Carriers and Surety Bond Providers |
| IGS INDUSTRIAL | Significant Vendors |
| IGS INDUSTRIAL FUND III SAPI DE CV | Significant Vendors |
| IGS-CENTI / FIDEICOMISO PROYECTO I | Significant Vendors |
| IKD CO LTD | Significant Vendors |
| ILLINOIS DEPARTMENT OF BUSINESS SERVICES | Regulatory and Government (Federal, State, and Local) |
| ILLINOIS DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| ILLINOIS DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| IMPACT AUTOMATION INC | Significant Vendors |
| IMPRESOS RTM | Significant Vendors |
| IMPRESOS RTM SA DE CV | Claimant; Significant Vendors |
| INDCRAFT EXPORTS | Claimant |
| INDIANA AMERICAN WATER | Claimant; Significant Vendors; Utilities (Providers/Brokers) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | Regulatory and Government (Federal, State, and Local) |
| INDIANA DEPARTMENT OF REVENUE | Claimant; Regulatory and Government (Federal, State, and Local) |
| INDIANA MICHIGAN POWER | Utilities (Providers/Brokers) |
| Indiana Michigan Power Company | Other Significant Creditors |
| INDIANA REVENUE DEPARTMENT | Regulatory and Government (Federal, State, and Local) |
| INDIANA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| INDUCONTROL | Significant Vendors |
| INDUCONTROL, SA DE CV | Claimant; Significant Vendors |
| Industrial Leasing, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Industrial Realty Group LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| INDUSTRIAL SUPPLEMENTS CNC LLC | Claimant |
| INDUSTRIAL WATER SERVICES | Utilities (Providers/Brokers) |
| INEOS OLEFINS & POLYMERS | Significant Vendors |
| INEOS USA LLC DBA INEOS OLEFINS & | Insurance Carriers and Surety Bond Providers |
| Ineos Usa LLC DBA Ineos Olefins & Polymers USA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| INFOR GLOBAL SOLUTIONS,INC | Significant Vendors |
| INFORMATION PROFESSIONALS INC | Claimant |
| INFUSION FREIGHT SERVICES LLC | Claimant; Significant Vendors |
| ING Belgium S.A./N.V. | Factoring Parties; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| INGEVITY CORPORATION | Significant Vendors |
| INGO ERDMAN | Litigation Counterparties/Notices |
| INGRAM MICRO FLEXIBLE | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| INIGO EXCESS CONSORTIUM | Insurance Carriers and Surety Bond Providers |
| INJECTEC, INC. | Claimant |
| INMOBILIARIA AYUSA SA DE CV | Significant Vendors |
| INMOBILIARIA ORANGE COUNTRY S.A. DE C.V. | Significant Vendors |
| INNOVATIVE ENGINEERED SOLUTIONS OF MINSTER, LLC | Claimant |
| INSIGHT | Significant Vendors |
| INSIGHT DIRECT USA, INC. | Claimant |
| Insight Global Finance | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| INSTALACIONES ELECTROMECANICAS DE CD JUAREZ SA DE CV | Significant Vendors |
| INTACT INSURANCE | Claimant |
| INTACT Insurance Specialty Solutions | Insurance Carriers and Surety Bond Providers |
| INTEGRATED MICRO-ELECT | Significant Vendors |
| INTEGRATED MICRO-ELECTRONICS, INC. | Claimant |
| INTEGRITY TOOL AND MOLD | Significant Vendors |
| INTEGRITY TOOL AND MOLD DE MEXICO S DE RL DE CV | Significant Vendors |
| INTELIGENTE TECHNOLOGIES, LLC | Significant Vendors |
| INTERFACE | Supply Chain Financing Parties |
| INTERNAL REVENUE SERVICE | Regulatory and Government (Federal, State, and Local); Top 30 Creditors (Excluding Insiders) |
| INTERNATION BRAKE INDUSTRIES, INC. | Debtors' Trade and Brand Names for the Last 8 Years |
| INTERNATIONAL ALL PART MASTERS LLC | Claimant |
| INTERNATIONAL BRAKE INDUSTRIES, INC. | Debtors |
| INTERNATIONAL CHEMICAL | Significant Vendors |
| INTERNATIONAL CHEMICAL COMPANY | Claimant |
| INTERNATIONAL EQUITY RESEARCH CORP. | Litigation Counterparties/Notices |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2021 | Employee Unions |

| | |
|---|---|
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2413 | Employee Unions |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 9699 | Employee Unions |
| Interpath | Other Lenders and Agents |
| INTERSTATE GAS SUPPLY | Utilities (Providers/Brokers) |
| INTERTRUST (UK) LIMITED | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| INTRADO | Utilities (Providers/Brokers) |
| Invico Capital Corporation | Senior Facilities Agents & Lenders |
| IOWA DEPARTMENT OF REVENUE | Claimant |
| IOWA DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| IOWA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| IOWA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| IP MATRIX S.A. DE C.V. | Utilities (Providers/Brokers) |
| IP VIII 185TH STREET, LLC | Claimant; Significant Vendors |
| IP XXII 193 STREET, LLC | Claimant; Landlords and Parties to Leases; Significant Vendors |
| IPFS CORPORATION | Significant Vendors |
| IRONSHORE | Insurance Carriers and Surety Bond Providers |
| Irradiant Partners, LP | Senior Facilities Agents & Lenders |
| ISIAH ALFORD | Litigation Counterparties/Notices |
| ISLEY, TAMMY JEAN | Claimant |
| ITS TRAFFIC SYSTEMS INC | Significant Vendors |
| ITU ABSORBTECH, INC. | Litigation Counterparties/Notices; Significant Vendors |
| ITW DYNATEC | Claimant |
| ITW DYNATEC DIV OF ILLINOIS TOOL WORKS | Significant Vendors |
| ITW SHAKEPROOF AUTOMOTIVE | Significant Vendors |
| ITW STAMPTECH FASTENERS | Significant Vendors |
| IVETTE GERHARD | United States Trustee and Staff (for the Southern District of Texas) |
| IVY | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| J & D CORE SUPPLY INC. | Claimant |
| J&D CORE SUPPLY INC | Significant Vendors |
| J.V. EQUIPMENT | Significant Vendors |
| JA Gardner Holdings | Parties on Adversary Proceeding 26-03005 |
| JADE STERLING STEEL CO. | Significant Vendors |
| JAMES B. JOYNES | Litigation Counterparties/Notices |
| JAMES RIVER | Insurance Carriers and Surety Bond Providers |
| JANA WHITWORTH | United States Trustee and Staff (for the Southern District of Texas) |
| JANICE KONTAK | Litigation Counterparties/Notices |
| Japan Steel Works America Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| JASON BUCHANAN | Litigation Counterparties/Notices |
| JASON LIM | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| JASPER ACQUISITION CORP. | Debtors |
| Jasper Rubber Products ESOP Trust | Known Affiliates - JV |
| JASPER RUBBER PRODUCTS, INC. | Debtors |
| JAYSON B. RUFF | United States Trustee and Staff (for the Southern District of Texas) |
| JB HUNT | Significant Vendors |
| JCMC Investments Group LLC | Parties on Adversary Proceeding 26-03005 |
| JDD-MOLDES PARA A INDUSTRIA DE PLAS | Significant Vendors |
| JEANNIE CHAVEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| JEC CUSTOMS HOUSE BROKERAGE | Significant Vendors |
| Jefferies Financial Group Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| JEFFERIES LLC | Senior Facilities Agents & Lenders |
| JENNIFER NEVAREZ | Litigation Counterparties/Notices |
| JENNIFER RUSSOMANNO | Litigation Counterparties/Notices |
| JENNIFER SMALLBRIDGE | Litigation Counterparties/Notices |
| JERONIMO HERRARA | Litigation Counterparties/Notices |
| JEWELL COKE COMPANY LP | Significant Vendors |
| JHARKHAND INDIA RANCHI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| JHJ INTERNATIONAL | Significant Vendors |
| JHJ INTERNATIONAL TRANSPORTATION CO., LTD. QINGDAO BRANCH | Claimant |
| JIANDE KANGYI CLEANING SUPPLIES CO. LTD | Significant Vendors |
| JIAXING SHUNTIAN MACHINERY CO., LTD | Significant Vendors |
| JING MEI AUTOMOTIVE (USA) INC | Significant Vendors |
| JING MEI I/O REYNOSO INTERNATIONAL | Significant Vendors |
| JJ CORES INTERNATIONAL | Significant Vendors |
| JMARC ENGINEERING & SALES, LLC | Litigation Counterparties/Notices |
| JNP SOFTWARE INTERNATIONAL INC | Claimant |
| JOAN PATTERSON | Litigation Counterparties/Notices |
| JOANNA SALAZAR | Litigation Counterparties/Notices |
| JOEL BRATER | Litigation Counterparties/Notices |
| JOHN MEDINI | Litigation Counterparties/Notices |

| | |
|---|---|
| JOHNSON COUNTY RWD | Utilities (Providers/Brokers) |
| JOHNSON MATTHEY INC | Significant Vendors |
| JOINHANDS AUTO SPARE PARTS CO LTD | Significant Vendors |
| Jonathan Gardner, | Parties on Adversary Proceeding 26-03005 |
| Jones Murrary LLP | Counsel to Ron Sommers, Chapter 7 Trustree for the the Converted SPV Debtors |
| JORDAN WASTE | Utilities (Providers/Brokers) |
| JORGE JIMENEZ SEGURA | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| JOSE EDUARDO RODRIGUEZ PALLARES | Significant Vendors |
| JOSEPH SOBCZAK | Litigation Counterparties/Notices |
| JOSHUA JAMES | Litigation Counterparties/Notices |
| Joshua Tree Holdings, LLC | Parties on Adversary Proceeding 26-03005 |
| JP Morgan Chase Bank | Debtors' Banks; Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| JP MORGAN INVESTMENT MANAGEMENT INC | Senior Facilities Agents & Lenders |
| JUDGE ALFREDO R PÉREZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| JUDGE CHRISTOPHER M. LOPEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| JUDGE JEFFREY P. NORMAN | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| JUDGE MARVIN ISGUR | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| Julio Cesar Apaez Toscano | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| JUNIOR ADAN MEJIA | Litigation Counterparties/Notices |
| JUSTICE LAW CORPORATION | Claimant |
| Justin Nielsen, | Parties on Adversary Proceeding 26-03005 |
| JYUH FU INDUSTRIES CORP. | Significant Vendors |
| JYUH FU INDUSTRIES CORPORATION | Claimant |
| K DISPLAY CORP | Significant Vendors |
| K. GUENTER | Litigation Counterparties/Notices |
| KABS PACKAGING | Significant Vendors |
| KABS PACKAGING LLC | Claimant |
| KAINOS WORKSMART INC | Significant Vendors |
| KAM KIU (HONG KONG) LIMITED | Claimant |
| KAMALUDDIN MOHAMMED | Litigation Counterparties/Notices |
| KAMPS, INC. | Litigation Counterparties/Notices |
| KANGRIM PRECISION CO LTD | Significant Vendors |
| KANSAS DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| KANSAS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| KANSAS GAS | Utilities (Providers/Brokers) |
| KANSAS SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| KARS FUNDING, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| KATSUMI (JA MITSUI CAPITAL) | Factoring Parties |
| KATSUMI GLOBAL, LLC | Top 30 Creditors (Excluding Insiders) |
| Katsumi Servicing, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Significant Vendors |
| KATTEN MUCHIN ROSENMAN LLP | Ordinary Course Professionals |
| KAWASAKI MOTORS CORP USA | Significant Vendors |
| KAYNE ANDERSON CAPITAL ADVISORS LP | Senior Facilities Agents & Lenders |
| KB COMPONENTS PLACELL AB | Claimant |
| KD BUYER LLC | Claimant |
| KEITH BRAGGER | Litigation Counterparties/Notices |
| Kelley Jasons Mcgowan Spinellis Hanna & Reber LLP | Debtor's Ordinary Course Professionals |
| KELLY, JORDAN SHAY RYAN | Claimant |
| Kennedy Lewis Loan Management LLC | Senior Facilities Agents & Lenders |
| KENNEDY LEWIS MANAGEMENT LP | Senior Facilities Agents & Lenders |
| KENNETH GREGORY | Litigation Counterparties/Notices |
| KENNETH JAMES LOWE | Litigation Counterparties/Notices |
| KENNETH PORTER | Litigation Counterparties/Notices |
| KENSA LOGISTICS MEXICO S.A. DE C.V. | Significant Vendors |
| KENTUCKY DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| KENTUCKY DEPARTMENT OF REVENUE - EXCISE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| KENTUCKY SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| KENWAL STEEL CORP | Significant Vendors |
| Kenwal Steel Corporation | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Kern, Segal & Murray | Debtor's Ordinary Course Professionals; Ordinary Course Professionals |
| KEUANKAEW, BUNSEE | Claimant |
| KEVIN M. EPSTEIN, UNITED STATES TRUSTEE (REGION 7) | United States Trustee and Staff (for the Southern District of Texas) |
| KEY PACKAGING CO, INC. | Claimant; Significant Vendors |
| Keybank NA | Significant Vendors |
| KEYENCE CORPORATION OF AMERICA | Significant Vendors |
| KEYENCE MEXICO SA DE CV | Significant Vendors |
| KEYSTONE AUTOMOTIVE OPERATIONS, INC. | Claimant |
| KIEKERT | Significant Customers |
| Kim & Chang | Company's Foreign Legal Counsel |
| KIM SUPPLY CO | Significant Vendors |

| | |
|---|---|
| KIM SUPPLY CO. INC. | Claimant |
| KIMBERLY BRYANT | Litigation Counterparties/Notices |
| KING CHO MACHINERY INDUSTRIAL CO., LTD. | Claimant; Significant Vendors |
| KING MARKETING LTD. | Litigation Counterparties/Notices |
| KING, STEPHEN | Claimant |
| KINGSBRIDGE HOLDINGS, LLC | Claimant |
| Kinstellar | Company's Foreign Legal Counsel |
| KIRBY RISK CORPORATION | Claimant |
| KITKAK (IL) LLC | Landlords and Parties to Leases |
| Kitkat (IL) LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Other Significant Creditors |
| KITKAT (IL) LLC A DELAWARE | Insurance Carriers and Surety Bond Providers |
| KITKAT (IL) LLCS | Claimant |
| KNIGHT SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| KOAIR INDUSTRIAL CO LTD | Significant Vendors |
| KOLEKTOR GROUP D.O.O. | Significant Vendors |
| Koninklijke Philips N.V. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| KOPAR | Significant Vendors |
| KOPAR SA DE CV | Significant Vendors |
| KOSCIUSKO COUNTY TAX COLLECTOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| KOSCIUSKO REMC | Utilities (Providers/Brokers) |
| KOTEK AMERICA INC | Significant Vendors |
| KOVIL OY | Non-Debtor Subsidiaries of FBG and Viceroy |
| KPMG | Debtors' Professionals |
| KPMG LLP | Significant Vendors |
| KROLL INC. | Debtors' Professionals |
| Kruggel & Lawton LLC | Debtor's Ordinary Course Professionals; Ordinary Course Professionals |
| KTRI HOLDINGS, INC. | Debtors |
| KTRI OFFSHORE HOLDINGS, LLC | Debtors |
| KUMBLE AMRITH PRABHU | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| KUNSHAN SUNTECH TOOLING CO LTD | Claimant |
| KUNSHAN YUKAI HARDWARE SPRING CO., LTD | Claimant |
| KW PLASTICS | Significant Vendors |
| Kyl J. Kirby, Attorney and Counselor at Law, P.C. | Debtor's Ordinary Course Professionals |
| KYLE BENNETT | Plan Objectors |
| L&G DIRECT REAL ESTATE 34, LP | Landlords and Parties to Leases |
| LACROIX ELECTRONICS MI LLC | Significant Vendors |
| LAM TFG | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LAM TFG I SPV LLC, | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LAM TFG II | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LAM Trade Finance Group II LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LAM Trade Finance Group LLC, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Lamps Holding B.V. | Known Affiliates - JV |
| LANCASTER FDY SUP CO INC | Significant Vendors |
| LANCASTER FOUNDRY | Significant Vendors |
| LANDA DIGITAL PRINTING EQUIPMENT S DE RL DE CV | Significant Vendors |
| LANDMARK AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| Landon Capital Partners LLC | Known Affiliates - JV |
| LARCHMONT LLC | Parties on Adversary Proceeding 25-03808 |
| LASALLE SOLUTIONS, A DIVISION OF MB EQUIPMENT FINANCE, LLC | Lease / Contract Rejection Party |
| LAUFER | Significant Vendors |
| LAUFER GROUP INTERNATIONAL | Significant Vendors |
| LAURA TOELLNER | Litigation Counterparties/Notices |
| LAURALEE LISTER | Litigation Counterparties/Notices |
| Law Offices of Guy A. Lewis, PLLC | Significant Vendors |
| LAZARD INC. | Debtors' Professionals |
| LAZER SPOT INC DBA LAZER LOGISTICS | Claimant |
| LBA RV COMPANY XVII LP | Significant Vendors |
| LBA RV-Company XVII, LP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| LBA RV-COMPANY XVII, LP, | Landlords and Parties to Leases |
| LCM Asset Management | Senior Facilities Agents & Lenders |
| LCS & Partners | Company's Foreign Legal Counsel |
| LCW Partnership | Company's Foreign Legal Counsel |
| LEADER TOOL CO | Significant Vendors |
| LEAH BYRDSELL, ET AL. | Litigation Counterparties/Notices |
| LEAH SOHN | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Leech Tischman | Debtor's Ordinary Course Professionals |
| LEGGERA THIXO TECHNOLOGIES LLC | Significant Vendors |
| LEHMAN, LEE | Litigation Counterparties/Notices |
| LEHMAN, LEE & XU BEIJING BRANCH (MAINLAND CHINA) CLAIMANT | Litigation Counterparties/Notices |
| LEILA APARECIDA VERONI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |

| | |
|---|---|
| Lending Club Bank NA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| LENDINGCLUB BANK, NATIONAL ASSOCIATION | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Lenz & Staehelin | Company's Foreign Legal Counsel |
| LES SCHWAB TIRE CENTERS | Significant Customers |
| LESHA | Significant Vendors |
| LESHA (THAILAND) CO LTD | Significant Vendors |
| LESHA (THAILAND) CO., LTD. | Claimant |
| LEUCADIA ASSET MANAGEMENT (FACTORING HOUSE OF JEFFERIES) | Top 30 Creditors (Excluding Insiders) |
| LEUCADIA ASSET MANAGEMENT (JEFFERIES OR D/B/A POINT BONITA CAPITAL?) | Factoring Parties |
| Leucadia Asset Management LLC, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Plan Objectors |
| LEVEL 3 COMMUNICATIONS | Utilities (Providers/Brokers) |
| LEWIS SPRING AND MFG. COMPANY | Claimant |
| LEXINGTON Insurance Company | Insurance Carriers and Surety Bond Providers |
| LIBBI ROBEL | Litigation Counterparties/Notices |
| LIBERTY I B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LIBERTY II B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LIBERTY LABELS | Significant Vendors |
| LIBERTY LABELS LLC D/B/A LIBERTY LABELS | Claimant |
| LIBERTY MOLDS INC. | Significant Customers; Significant Vendors |
| LIBERTY MUTUAL | Insurance Carriers and Surety Bond Providers |
| LINDA MOTTON | United States Trustee and Staff (for the Southern District of Texas) |
| LINDE GAS & EQUIPMENT INC. | Claimant |
| LINDEN PLASTIC MANUFACTURING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| LINDEN S.R.O. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LINYI TIANYI ELECTRIC CO LTD | Significant Vendors |
| LIQUIDX | Supply Chain Financing Parties |
| LISA MARIE RUTH | Current Directors, Managers, and Officers of Debtors |
| LITOPROCESS SA DE CV | Significant Vendors |
| LIVINGSTON INTERNATIONAL INC. | Significant Vendors |
| LKQ BEST AUTOMOTIVE CORP | Significant Vendors |
| LLOYD'S of London | Insurance Carriers and Surety Bond Providers |
| LMR PARTNERS LLP | Senior Facilities Agents & Lenders |
| LOBO INDUSTRIAL | Significant Vendors |
| LOCKER, EVA MIRANDA | Claimant |
| LOEB & LOEB LLP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LOERA CUSTOMS BROKERAGE, INC. | Claimant |
| Logan Circle Partners, LP | Senior Facilities Agents & Lenders |
| LOGANSPORT MUNICIPAL | Utilities (Providers/Brokers) |
| LOGILITY | Significant Vendors |
| LOGIS SERVICIOS DE COMERCIO EXTERIOR SA DE CV | Significant Vendors |
| LOGISTICA LEX S DE RL DE CV | Significant Vendors |
| LONGKOU HAIMENG MACHINERY CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LONGMAN ENTERPRISES, INC. | Debtors |
| LOOMIS SAYLES AND COMPANY LP | Senior Facilities Agents & Lenders |
| Loomis, Sayles & Company, LLC | Senior Facilities Agents & Lenders |
| LORD ABBETT & CO LLC | Senior Facilities Agents & Lenders |
| Lord, Abbett & Co. LLC | Senior Facilities Agents & Lenders |
| LORDCO | Customer |
| Lordco Parts Ltd | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | Regulatory and Government (Federal, State, and Local) |
| LOUIS PADNOS IRON & METAL | Significant Vendors |
| LOUISIANA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| LOUISIANA SECRETARY OF STATE BUSINESS DIVISION | Regulatory and Government (Federal, State, and Local) |
| LOUISIANA WORKS FORMERLY LOUISIANA WORKFORCE COMMISSION | Claimant |
| LOVE'S SOLUTIONS LLC C/O TRAMUC BROKERAGE LLC | Claimant |
| LOYENS & LOEFF N.V. | Ordinary Course Professionals |
| Loyens Loeff | Company's Foreign Legal Counsel |
| LS AUTOMOTIVE TECHNOLOGIES CO LTD | Significant Vendors |
| LUBER-FINER | Debtors' Trade and Brand Names for the Last 8 Years |
| LUCERITO MICHACA AGUILAR | Significant Vendors |
| LUCI JOHNSON-DAVIS | United States Trustee and Staff (for the Southern District of Texas) |
| LUCID USA, INC. | Significant Customers |
| LUCKY, CHRIS | Claimant |
| LUEN JIN ENTERPRISES | Significant Vendors |
| LUEN JIN ENTERPRISES CO.LTD | Significant Vendors |
| LUF-LUX INDUSTRIAL CO. LTD | Significant Vendors |
| LUM EU GEN | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMEN | Utilities (Providers/Brokers) |
| LUMILEDS HOLDING BV | Litigation Counterparties/Notices |
| LUMILEDS ILUMINAÇÃO BRASIL LTDA. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS INDIA PRIVATE LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |

| | |
|---|---|
| LUMILEDS ITALY SRL | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS JAPAN GK | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS KOREA LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS LLC | Litigation Counterparties/Notices |
| LUMILEDS LUXEON DE IBERIA, SL | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS NETHERLANDS B.V. | Significant Vendors |
| LUMILEDS POLAND SA | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS TAIWAN CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS TECHNOLOGY (HUBEI) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUSIDA RUBBER PRODUCTS INC. | Significant Vendors |
| LUX INDUSTRIES | Significant Vendors |
| LYDALL PERFORMANCE MATERIALS INC | Significant Vendors |
| LYONDELLBASELL ADVANCED POLYMERS | Significant Vendors |
| M HOLLAND COMPANY | Significant Vendors |
| MAC MONTACARGAS CORP | Significant Vendors |
| MACALLISTER MACH CO, INC | Significant Vendors |
| MACALLISTER MACHINERY | Significant Vendors |
| MACHINERY + PLANNING INC | Claimant |
| MACK TRUCKS | Significant Customers |
| MACOMB COUNTY TREASURER'S OFFICE ATTN: LAWRENCE ROCCA, TREASURER | Claimant |
| MADERAS Y EMBALAJES DE DURANGO SA DE CV | Significant Vendors |
| MADISON STAYER | Litigation Counterparties/Notices |
| Magid Glove and Safety MFG Co LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| MAGNA ELECTRONICS TECHNOLOGY | Significant Vendors |
| MAGNI INDUSTRIES, INC | Significant Vendors |
| MAHLE BEHR | Significant Vendors |
| MAINE REVENUE SERVICES | Regulatory and Government (Federal, State, and Local) |
| MAJOR MOVES HOTSHOT LLC | Claimant |
| MAKSTEEL | Significant Vendors |
| MAKSTEEL HOLDINGS ULC | Claimant |
| Mallette Inc. | Debtor’s Ordinary Course Professionals |
| MANAGEMENT AND LOGISTICAL PLANNING SA DE CV | Significant Vendors |
| MANKIEWICZ MEXICO Y COMPANIA | Significant Vendors |
| MANN HUMMEL PUROLATOR FILTERS | Significant Customers |
| MANN+HUMMEL FILTRATION TECH US | Significant Customers |
| Mannheimer Swartling | Company's Foreign Legal Counsel |
| MANTENIMIENTO INTEGRAL FINSA SA | Significant Vendors |
| MAPLAN + PLANNING INC | Significant Vendors |
| Marathon Asset Management, L.P. | Senior Facilities Agents & Lenders |
| MARBACH AMERICA INC. | Claimant |
| MARCO ANTONIO MARTINEZ FERNANDEZ | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| MARCO RURAL WATER CO | Utilities (Providers/Brokers) |
| MAREK SOBIERAJ | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| MARELLI EUROPE S.P.A. (ITALY) | Litigation Counterparties/Notices |
| MARELLI EUROPE SPA | Claimant |
| MARIA LORENA SALAMANCA CUEVAS | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| MARIA TAPIA | Plan Objectors |
| MARION COUNTY TAX COLLECTOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| MARKEL AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| MARLETTE ROOFING & SHEET METAL CO. | Claimant |
| MARSH USA, LLC | Insurance Carriers and Surety Bond Providers |
| MARSHALL ASSOCIATES, INC. | Claimant |
| MARTHA OLIVIA LAURENZANA | Significant Vendors |
| Martin Titanium American Logistics, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| MARYLAND BUSINESS EXPRESS | Regulatory and Government (Federal, State, and Local) |
| MARYLAND REVENUE ADMINISTRATION DIVISION | Regulatory and Government (Federal, State, and Local) |
| MASERGY | Utilities (Providers/Brokers) |
| MASERGY COMM., INC. | Significant Vendors |
| MASSACHUSETTS DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| MASSACHUSETTS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| MASSACHUSETTS DEPARTMENT OF REVENUE: BANKRUPTCY UNIT | Claimant |
| MASSACHUSETTS DEPT. OF UNEMPLOYMENT ASSISTANCE | Claimant |
| MASTER MOLD DEL NORESTE | Significant Vendors |
| MATERIALS GROUP, LLC, THE | Significant Vendors |
| MATHESON TRI GAS INC | Significant Vendors |
| MATHIAS, ROBERT | Claimant |
| MATTHEW LIEBSON | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| MAUMEE INCOME TAX COMMISSIONER | Regulatory and Government (Federal, State, and Local) |
| MAURER'S TEXTILE RENTAL SERVICES, INC. | Litigation Counterparties/Notices |
| MAXINFO GROUP CORPORATION | Claimant; Litigation Counterparties/Notices; Significant Vendors |
| MAYER BROWN LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |

| | |
|---|---|
| MAYFAIR ENTERPRISES, LLC | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Mayfair Inventory Holdings, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Mayfair Inventory, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| MAYRA GAONA | United States Trustee and Staff (for the Southern District of Texas) |
| McAfee Taft | Debtor’s Ordinary Course Professionals; Ordinary Course Professionals |
| MCDEVITT, MARSHA | Litigation Counterparties/Notices; Litigation Party |
| McGinty Road Partners LP | Senior Facilities Agents & Lenders |
| MCHENRY COUNTY TAX ASSESSOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| MCI COMMODITIES | Significant Vendors |
| MCI CORES | Significant Vendors |
| MCMASTER-CARR SUPPLY CO | Claimant |
| McMillan LLP | Debtor’s Ordinary Course Professionals |
| MCMINN III, JAMES ROBERT | Claimant |
| MCR International, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| MEGAN NUSS | Litigation Counterparties/Notices |
| MEIBORG BROTHERS | Significant Vendors |
| MELCO ENGRAVING & TEXTURING | Significant Vendors |
| MELISSA ELPERS | Litigation Counterparties/Notices |
| MENDIETA, VICTOR MANUEL | Claimant |
| MENTOR GMBH & CO. PRAEZISIONS-BAUTEILE KG | Claimant |
| MERCED CAPITAL | Senior Facilities Agents & Lenders |
| Merced Capital, L.P. | Senior Facilities Agents & Lenders |
| MERCHANTS SECURITY SYSTEMS INC | Claimant |
| Mercury Marine | Customer |
| MERCURY PROMOTIONS AND FULFILLMENT | Claimant |
| Meredith Baer Home | Significant Vendors |
| Meridian Moving & Storage | Significant Vendors |
| METALEX CORPORATION | Significant Vendors |
| MET-ED | Utilities (Providers/Brokers) |
| MetLife Investment Management, LLC | Senior Facilities Agents & Lenders |
| Metropolitan Company | Other Significant Creditors |
| Metropolitan Life Insurance Company | Senior Facilities Agents & Lenders |
| METROPOLITAN TELECOMMUNICATIONS | Utilities (Providers/Brokers) |
| Metropolitan West Asset Management, LLC | Senior Facilities Agents & Lenders |
| MEXECOLOGY | Significant Vendors |
| MEXECOLOGY, INC | Claimant |
| MEXPRESS TRANSPORTATION INC | Significant Vendors |
| MG+M The Law Firm | Debtor’s Ordinary Course Professionals |
| MH EQUIPMENT COMPANY | Significant Vendors |
| MIAMI PUBLIC UTILITIES | Utilities (Providers/Brokers) |
| MIAMI VALLEY LIGHTING | Utilities (Providers/Brokers) |
| MICHAEL BAKER | Former Directors, Managers, and Officers of Debtors |
| Michael Best & Friedrich LLP | Debtor’s Ordinary Course Professionals |
| MICHAEL L CARR | Significant Vendors |
| MICHAEL TEMPLIN | Litigation Counterparties/Notices |
| MICHELIN | Debtors' Trade and Brand Names for the Last 8 Years |
| MICHELIN LIFESTYLE LIMITED | Significant Vendors |
| MICHIGAN DEPART OF TREASURY | Regulatory and Government (Federal, State, and Local) |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | Regulatory and Government (Federal, State, and Local) |
| MICROSOFT CORPORATION | Significant Vendors |
| MID AMERICAN METALS | Significant Vendors |
| MID-ATLANTIC COOPERATIVE | Utilities (Providers/Brokers) |
| MIDDLEGROUND | Sale Parties (Liquidation) |
| MIDWEST KNIFE GRINDING, INC. | Claimant |
| MIDWEST SECURITY SOLUTIONS | Claimant |
| MIGHTY DISTRIBUTING SYSTEM | Significant Vendors |
| MILACRON MARKETING CO LLC | Significant Vendors |
| MILKOVICH, EILEEN HENNESSY | Claimant |
| MILLER & CO LLC | Significant Vendors |
| MILLIE APONTE SALL, ASSISTANT U.S. TRUSTEE | United States Trustee and Staff (for the Southern District of Texas) |
| MILTEC INC | Significant Vendors |
| MILWOOD HOLDINGS, LLC C/O | Significant Vendors |
| MILWOOD PARTNERS | Landlords and Parties to Leases |
| MINNESOTA DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| MINNESOTA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| MINNESOTA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| MISCIO CONSULTING LLC | Claimant |
| MISSISSIPPI DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| MISSOURI DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| MISSOURI SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| Mitsubishi HC Capital (U.S.A.) Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |

| | |
|---|---|
| Mitsubishi HC Capital America, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| MITSUI & CO | Significant Vendors |
| MITSUI DE MEXICO S. DE R.L . DE | Significant Vendors |
| MJX Asset Management, LLC | Senior Facilities Agents & Lenders |
| MKIEZI PROPERTIES, LLC | Lease / Contract Rejection Party |
| MOD43 INC | Significant Vendors |
| MODE TRANSPORTATION | Significant Vendors |
| MODINEER CO., LTD. | Litigation Counterparties/Notices |
| MOLLERTECH ENGINEERING GMBH | Significant Customers |
| Monarch Alternative Capital, LP | Senior Facilities Agents & Lenders |
| MONGOOSE FREIGHT SOLUTIONS LLC | Litigation Counterparties/Notices; Significant Vendors |
| MONICA SANCHEZ | Litigation Counterparties/Notices |
| MONOFLEX NORDIC AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| Monro Auto Services & Tire Centers | Significant Customer |
| MONROE CAPITAL ASSET MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| Monroe Capital Management Advisors, LLC | Senior Facilities Agents & Lenders |
| MONTANA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| MOODYS INVESTORS SERVICE | Significant Vendors |
| MOODY'S RATINGS | Claimant |
| Moore Doeren Mayhew, P.C. | Debtor’s Ordinary Course Professionals |
| MOORE PALLET LLC | Claimant |
| MORGAN POLYMER SEALS, LLC | Significant Vendors |
| MORGAN STANLEY | Senior Facilities Agents & Lenders |
| MORGAN STANLEY EATON VANCE CLO CM LLC | Senior Facilities Agents & Lenders |
| MORGAN STANLEY EATON VANCE CLO MANAGER LLC | Senior Facilities Agents & Lenders |
| MORGAN STANLEY INVESTMENT MANAGEMENT INC | Senior Facilities Agents & Lenders |
| MORQUI ENTERPRISES LLC | Litigation Counterparties/Notices |
| Morrison Forester | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| Motion Industries | Official Committee of Unsecured Creditors—Members and Professionals |
| MOTION INDUSTRIES (CANADA) INC., | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| MOTION INDUSTRIES (MEXICO) INC., | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| MOTION INDUSTRIES, INC., | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| MOTLAKARO GODFREY LEPOTA | Litigation Counterparties/Notices |
| MOTOR PARTS GROUP, LLC | Claimant; Significant Vendors |
| MOUNTAIN VALLEY EXPRESS, LLC | Claimant |
| MOVILPARTS REPRESENTACION | Significant Vendors |
| MPI PRODUCTS, LLC | Significant Vendors |
| MR LUBE CANADA LP | Significant Vendors |
| MRO COMMSA SA DE CV | Significant Vendors |
| Mrrdison LLC | Significant Vendors |
| MSC INDUSTRIAL SUPPLY | Claimant; Significant Vendors |
| MSC INDUSTRIAL SUPPLY CO. | Litigation Counterparties/Notices |
| MSIG | Insurance Carriers and Surety Bond Providers |
| MUANG, PETER THANG SIAN | Claimant |
| MUDRICK CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| Mudrick Capital Management, L.P. | Senior Facilities Agents & Lenders |
| MUFG Bank Ltd | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| MUFG Securities Americas, Inc. | Senior Facilities Agents & Lenders |
| MULTI PARTS SUPPLY USA, INC. | Significant Vendors |
| MUNICH RE | Insurance Carriers and Surety Bond Providers |
| MURSIX CORPORATION | Significant Vendors |
| MVT LOGISTICS | Significant Vendors |
| MVT LOGISTICS, LLC | Claimant |
| MXBRAKE | Significant Vendors |
| MYRNA BARCENAS VALLADARES | Significant Vendors |
| N. GARON | Litigation Counterparties/Notices |
| N.A. WILLIAMS CO., INC | Significant Vendors |
| NA WILLIAMS | Significant Vendors |
| Nagashima Ohno & Tsunematsu | Company's Foreign Legal Counsel |
| NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD. | Claimant |
| NAPA | Significant Customers |
| NAPIER | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| Napier Park Global Capital (US) LP | Official Committee of Unsecured Creditors—Members and Professionals |
| Nardello & Co | Official Committee of Unsecured Creditors—Members and Professionals |
| NATHAN OCHSNER | Clerk of the Court |
| NATIONAL LABOR RELATIONS BOARD | Claimant |
| NATIONAL UNION FIRE INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| National Union Fire Insurance Company of Pittsburgh, PA. et. al | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| NEAL GOLDMAN | Current Directors, Managers, and Officers of Debtors |
| NEBRASKA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| NEERAJ PARMAR | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| NESTOR ALFREDO SANCHEZ PEREZ | Significant Vendors |
| NEVADA DEPARTMENT OF TAXATION | Regulatory and Government (Federal, State, and Local) |

| | |
|---|---|
| NEVADA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| New Dalton Holdings Corporation | Current Directors, Managers, and Officers of Debtors |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | Regulatory and Government (Federal, State, and Local) |
| NEW HAMPSHIRE SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| NEW JERSEY DIVISION OF TAXATION - SALES AND USE SECTION | Regulatory and Government (Federal, State, and Local) |
| NEW MEX PAPER FUND | Supply Chain Financing Parties |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | Regulatory and Government (Federal, State, and Local) |
| NEW NETHERLANDS LAMPSCO | Non-Debtor Subsidiaries of FBG and Viceroy |
| NEW PENN MOTOR EXPRESS, LLC | Litigation Counterparties/Notices |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Regulatory and Government (Federal, State, and Local) |
| NEXEO PLASTICS, LLC | Significant Vendors |
| Nextgen Equipment Finance, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| NGC Capital Management LLC | Senior Facilities Agents & Lenders |
| NGOC PHUONG MANUFACTURING & TRADING COMPANY LTD. | Significant Vendors |
| NGS, INC. | Litigation Counterparties/Notices; Significant Vendors |
| NGUYEN THANH TAN | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| NICHOLAS GANJEI | U.S. Attorney's Office (for the Southern District of Texas) |
| NICHOLS PORTLAND, INC. | Claimant |
| NICOLAS CRISAFULLI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Nielsen Investments, | Parties on Adversary Proceeding 26-03005 |
| Nigel Crighton | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| NINGBO CITY FRESH TECH CO | Significant Vendors |
| NINGBO CITY FRESH TECHNOLOGY CO., LTD. | Claimant |
| NINGBO DAIKO AUTO PART CO. | Significant Vendors |
| NINGBO DAIKO AUTO PARTS CO LTD | Claimant |
| NINGBO GOLDY INTERNATIONAL TRADE CO | Significant Vendors |
| NINGBO GOLDY INTERNATIONAL TRADE CO., LTD. | Claimant |
| NINGBO HENGJIN MACHINERY MFG CO LTD | Significant Vendors |
| NINGBO LIPINGE MACHINE | Significant Vendors |
| NINGBO LIPINGE MACHINE INDUSTRY CO., LTD. | Claimant |
| NINGBO LISAN STAINLESS STEEL PRODUCTS CO.,LTD | Claimant |
| NINGBO QIANHAO METAL PRODUCT CO LTD | Significant Vendors |
| NINGBO ROCKET AUTOMOBILE PARTS | Significant Vendors |
| NINGBO SANZO IMPORT AND EXPORT | Significant Vendors |
| NINGBO SKYWARD AUTO PARTS CO., LTD | Claimant |
| NINGBO UNITED MACHINE CO., LTD | Significant Vendors |
| NINGBO WANDE TOOLS INDUSTRIAL CO LT | Significant Vendors |
| NINGBO WANDE TOOLS INDUSTRIAL CO., LTD. | Claimant |
| NINGBO XIANLONG AUTOMOBILE FITTINGS CO., LTD | Claimant |
| NINGBO XIANLONG AUTOPARTS | Significant Vendors |
| NINGBO YEXING AUTOMOTIVE PART CO LTD | Significant Vendors |
| NINGBO-XIANLONG AUTOPARTS | Significant Vendors |
| NINGHAI FIRST-RATE INJECTION MOULD | Significant Vendors |
| NINGHAI ZHONGJIE BRUSH | Significant Vendors |
| NINGHAI ZHONGJIE BRUSH CO., LTD. | Claimant; Significant Vendors |
| NIPPON PAINT AUTOMOTIVE AMERICAS | Significant Vendors |
| NIPSCO | Significant Vendors; Utilities (Providers/Brokers) |
| NISSAN | Significant Customers; Significant Vendors |
| NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | Claimant |
| NJ DIVISION OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| NM TAXATION & REVENUE DEPARTMENT | Claimant |
| NOLAN & CUNNINGS, INC. | Significant Vendors |
| NOMURA | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| NORDSON CORPORATION | Claimant; Significant Vendors |
| NORMA ELIZABETH CANALES AGUILERA | Significant Vendors |
| NORTH AMERICAN HOGANAS | Significant Vendors |
| NORTH CAROLINA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| NORTH CAROLINA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| NORTH DAKOTA SALES AND USE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| NORTH DAKOTA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | Claimant |
| NORTHERN PRECISION, INC. | Claimant; Significant Vendors |
| NORTHLIGHT GROUP LLC | Equity Owners and Other Affiliates |
| NORTHWEST BUSINESS SERVICES LLC | Claimant |
| NORTHWESTERN MUTUAL | Senior Facilities Agents & Lenders |
| Northwestern Mutual Investment Management Company, LLC | Senior Facilities Agents & Lenders |
| Norton Rose Fulbright or DLA Piper | Company's Foreign Legal Counsel |
| Nova Cap GP INV XIV LP | Known Affiliates - JV |
| NOVA PACIFIC, INC | Claimant; Significant Vendors |
| NOVARES CORPORATION US INC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES GROUP S.A.S. | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |

| | |
|---|---|
| NOVARES INTERMEDIATE HOLDINGS INC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO A LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO B LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO EC DIFFUCISON S DE RL DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO ENGINE COMPONENTS S DE RL DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO NORTH SRL DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO SA DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES US ENGINE COMPONENTS, INC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES US LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVASTAR BRANDS GROUP, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NP WHITAKER AVE. INDUSTRIAL, LLC | Claimant; Landlords and Parties to Leases; Significant Vendors |
| NPD TECHNOLOGIES INC. | Claimant |
| NPD TECHNOLOGY INC. | Significant Vendors |
| NPN360 | Significant Vendors |
| NTT DATA Americas, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| Nut Tree Capital Management, LP | Senior Facilities Agents & Lenders |
| NYC DEPARTMENT OF FINANCE | Regulatory and Government (Federal, State, and Local) |
| NYL INVESTORS LLC | Senior Facilities Agents & Lenders |
| OAK HARBOR FREIGHT LINES | Claimant; Significant Vendors |
| OAKTREE CAPITAL MANAGEMENT LP | Senior Facilities Agents & Lenders |
| Octagon Credit Investors | Senior Facilities Agents & Lenders |
| Octagon Credit Investors, LLC | Senior Facilities Agents & Lenders |
| Oculus LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| ODEL INNOVATORS SERVICES | Claimant |
| OEC Group | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| OEC SHIPPING | Significant Vendors |
| OFS CLO Management | Senior Facilities Agents & Lenders |
| OFS CLO Management II | Senior Facilities Agents & Lenders |
| OFS CLO MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| OFS CLO Management, III | Senior Facilities Agents & Lenders |
| OH - Cuyahoga County Court of Common Pleas | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| OHIO BUREAU OF WORKERS' COMPENSATION | Claimant |
| OHIO CENTRAL COLLECTIONS AGENCY MUNICIPAL INCOME TAX | Regulatory and Government (Federal, State, and Local) |
| OHIO DEPARTMENT OF TAXATION | Claimant; Regulatory and Government (Federal, State, and Local) |
| OHIO GAS | Utilities (Providers/Brokers) |
| Ohio Power Company | Other Significant Creditors; Utilities (Providers/Brokers) |
| OHIO REGIONAL INCOME TAX AGENCY | Regulatory and Government (Federal, State, and Local) |
| OHIO TRANSMISSION LLC DBA OTP INDUSTRIAL SOLUTIONS; OTC INDUSTRIAL TECHNOLOGIES | Claimant |
| OHIO VALLEY PRECISION | Significant Vendors |
| OHIO VALLEY PRECISION, INC | Significant Vendors |
| OKLAHOMA NATURAL GAS | Utilities (Providers/Brokers) |
| OKLAHOMA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| OKLAHOMA TAX COMMISSION | Regulatory and Government (Federal, State, and Local) |
| Old Republic Insurance Company | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | Insurance Carriers and Surety Bond Providers |
| Olifant Fund, Ltd. | Senior Facilities Agents & Lenders |
| OLIVER CARBIDE PRODUCTS | Claimant |
| OMANS, TIFFANY LOUISE | Claimant |
| OMNI SYSTEMS INC | Significant Vendors |
| OMNISOURCE CORPORATION | Significant Vendors |
| OmniSource, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Oncap III LP | Known Affiliates - JV |
| ONE REIMER ADVANTAGE INC | Significant Vendors |
| ONESOURCE VIRTUAL INC | Significant Vendors |
| Onex Corporation | Known Affiliates - JV |
| ONPOINT CAPITAL LLC | Significant Vendors |
| Onset Financial, Inc. | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Parties on Adversary Proceeding 26-03005; SPV Facilities Agents & Lenders |
| OOMA | Utilities (Providers/Brokers) |
| OPEN TEXT INC | Significant Vendors |
| OPTIMAS OE SOLUTIONS LLC | Significant Vendors |
| Optimus Private Capital LLC | Parties on Adversary Proceeding 26-03005 |
| Oracle America, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| ORBIAN CORP. AND ORBIAN FINANCIAL SERVICES XXVI LLC | Claimant |
| ORBIAN CORPORATION | Plan Objectors |
| Orbian Financial Services | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ORBIAN MANAGEMENT LIMITED | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| ORBIS CORPORATION | Significant Vendors |
| OREGON DEPARTMENT OF REVENUE | Claimant; Regulatory and Government (Federal, State, and Local) |

| | |
|---|---|
| OREGON DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| O'REILLY AUTO PARTS | Sale Parties (Liquidation) |
| Oría, Colombres & Saravia\| Abogados | Company's Foreign Legal Counsel |
| Oriental Bank | Senior Facilities Agents & Lenders |
| ORION Indemnity | Insurance Carriers and Surety Bond Providers |
| ORNELAS CONSTRUCTION | Claimant |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| OSCAR DAVID CHAVIRA SOTO | Significant Vendors |
| OSCO INC. | Claimant |
| OSJL / HOME BUYS | Sale Parties (Liquidation) |
| OSP LLC | Senior Facilities Agents & Lenders |
| OZARK AUTOMOTIVE MASTER | Significant Customers |
| PA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| Pacific Investment Management Company | Senior Facilities Agents & Lenders |
| PACKAGING CORPORATION OF AMERICA | Litigation Counterparties/Notices; Significant Vendors |
| PALLET PARTNERS OF AMERICA LLC | Significant Vendors |
| Palmer Square Capital Management, LLC | Senior Facilities Agents & Lenders |
| PALOMA PARTNERS MANAGEMENT CO | Senior Facilities Agents & Lenders |
| PANTHEON Specialty | Insurance Carriers and Surety Bond Providers |
| PARKER HANNIFIN CORPORATION | Significant Vendors |
| PARKER SEAL GROUP | Significant Vendors |
| PARTNER RE | Insurance Carriers and Surety Bond Providers |
| PARTNERS GROUP (USA) INC | Senior Facilities Agents & Lenders |
| Partners Group UK Management Ltd | Senior Facilities Agents & Lenders |
| Partners Group US Management CLO LLC | Senior Facilities Agents & Lenders |
| PARTS AUTHORITY | Significant Customers |
| PAT & JEFF ENTERPRISE CO.LTD | Significant Vendors |
| PATEL TOWEL INDUSTRIES | Significant Vendors |
| Pathward, National Association | Banks/Lender/UCC Lien Parties/Administrative Agents; SPV Facilities Agents & Lenders |
| PATRICIA TAYLOR | Litigation Counterparties/Notices |
| Patrick James | Equity Owners and Other Affiliates; Former Directors, Managers, and Officers of Debtors; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Parties on Adversary Proceeding 25-03808 |
| Patrick James Family Trust | Known Affiliates - JV |
| PATTERSON INVENTORY HOLDINGS, LLC | Debtors |
| PATTERSON INVENTORY, LLC | Debtors |
| PAUL A HARRISON-SENECA COUNTY TREAS | Significant Vendors |
| PAUL HASTINGS LLP | Significant Vendors |
| PAULA FORTUNA CABRERA | Significant Vendors |
| PAVE TECHNOLOGY CO., INC. | Litigation Counterparties/Notices |
| PAX MACHINE WORKS INC | Significant Vendors |
| PBGC | Regulatory and Government (Federal, State, and Local) |
| PCA | Significant Vendors |
| Peapack Capital Corporation | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PECO-PAYMENT PROCESSING | Significant Vendors |
| PEGASUS AVIATION, LLC | Parties on Adversary Proceeding 25-03808 |
| PEMBERTON | Supply Chain Financing Parties |
| PEMBERTON CAPITAL ADVISORS LLP | Top 30 Creditors (Excluding Insiders) |
| Pension Benefit Guaranty Corporation | Official Committee of Unsecured Creditors—Members and Professionals; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Pentwater Capital Management LP | Senior Facilities Agents & Lenders |
| People's United Bank, NA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PERFECT PATTERNS | Significant Vendors |
| PERFECT PATTERNS CENTRAL I | Significant Vendors |
| PERIMETER INTERNATIONAL DBA PGL | Significant Vendors |
| PETER ANDREW BRUMBERGS | Current Directors, Managers, and Officers of Debtors |
| PETER-LACKE MEXICO S.A DE C.V | Significant Vendors |
| Peterson American Corporation | Known Affiliates - JV |
| PETROCLEAR | Debtors' Trade and Brand Names for the Last 8 Years |
| PG MADERAS Y TRIPLAY SA | Significant Vendors |
| PGI | Sale Parties (Liquidation) |
| PGIM, Inc. | Senior Facilities Agents & Lenders |
| PHILADELPHIA GAS WORKS | Utilities (Providers/Brokers); Vendors |
| PHILADELPHIA WATER LOGS, LLC | Lease / Contract Rejection Party |
| PHILIPS | Debtors' Trade and Brand Names for the Last 8 Years |
| PHILLIPS JR, BILLY RAY | Claimant |
| PHILPOTT, ROBERT | Claimant |
| PHNX ACQUISITION CORP. | Debtors |
| Phoenix Brownsville Industrial Investors LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | Landlords and Parties to Leases |
| PHOENIX JCR BVILLE INDUS | Significant Vendors |
| PHOENIX JCR B'VILLE INDUS | Significant Vendors |
| PHX Merger Sub, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| PIMCO | Senior Facilities Agents & Lenders |

| | |
|---|---|
| PINEBRIDGE INVESTMENTS | Senior Facilities Agents & Lenders |
| Pinebridge Investments, LLC | Senior Facilities Agents & Lenders |
| PINNACLEPOINT | Insurance Carriers and Surety Bond Providers |
| PIONEER INDUSTRIAL CORPORATION | Claimant |
| Planters Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PLASTIC OMNIUM (USA) LLC | Significant Vendors |
| PLASTIC OMNIUM AUTO INERGY (USA) LLC | Claimant |
| PLASTIC WORKERS UNION LOCAL NO. 18 | Employee Unions |
| PLASTICS GERMANY 1 GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| PLASTOMER CORPORATION | Significant Vendors |
| PLATINUM IPR LLC | Litigation Counterparties/Notices |
| PLZ CORP. | Litigation Counterparties/Notices; Significant Vendors |
| PNC | Debtors' Banks |
| PNC Equipment Finance, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PNEUMATIC SCALE | Significant Vendors |
| PNG LOGISTICS CO., LLC | Claimant |
| Polaris | Customer |
| POLARIS INDUSTRIES, INC. | Litigation Counterparties/Notices |
| POLIMEROS APPL, S.A. DE C.V. | Significant Vendors |
| POLIMEROS Y DERIVADOS S.A. DE C.V. | Claimant; Significant Vendors |
| POLLAK NA | Significant Vendors |
| Porter Hedges LLP | Counsel to Eva Engelhard, Chapter 7 Trustee for the First Brand Debtors |
| PORTER HEDGES LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| PORTER PRECISION PRODUCTS | Significant Vendors |
| Post Advisory Group LLC | Senior Facilities Agents & Lenders |
| POTEMPA RECYCLING GROUP | Utilities (Providers/Brokers) |
| PPG INDUSTRIES INC | Significant Vendors |
| PPL ELECTRIC UTILITIES | Utilities (Providers/Brokers) |
| PPM America, Inc. | Senior Facilities Agents & Lenders |
| PPM LOAN MANAGEMENT COMPANY LLC | Senior Facilities Agents & Lenders |
| Prapat Asawadisayangku | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| PRECIX | Significant Vendors |
| PREMIER INDUSTRIAL MACHINE, LLC | Claimant |
| PREMIER MARKETING GROUP, LLC | Debtors |
| PRESS SEALS | Sale Parties (Liquidation) |
| PRET ADVANCED MATERIALS, LLC | Significant Vendors |
| Prime Alliance Bank Inc | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PRIMEREVENUE, INC. | Factoring Parties; Significant Vendors; Supply Chain Financing Parties |
| PRIMETRADE, INC. | Significant Vendors |
| PRM TRUCKING INC | Significant Vendors |
| PRODUCTOS LAMINADOS DE MONTERREY | Insurance Carriers and Surety Bond Providers; Significant Vendors |
| Productos Laminados De Monterrey, S.A. de C.V. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | Litigation Counterparties/Notices |
| Project Liberty Corporation | Debtors' Trade and Brand Names for the Last 8 Years |
| PROMOTORA DE MADERAS | Significant Vendors |
| PRONTO NETWORK COOPERATIVE | Significant Vendors |
| PRO-REPS SALES LLC | Litigation Counterparties/Notices |
| Proskauer | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| Prospect Capital Management | Senior Facilities Agents & Lenders |
| PROTECCION TECNICA PREMIE | Significant Vendors |
| PROTECH CHEMICALS LTD | Significant Vendors |
| PROTECH POWDER COATINGS INC | Claimant |
| PROTECT AND SERVE SECURITY | Significant Vendors |
| PROTRANS | Claimant |
| PROTRANS INTERNATIONAL LLC | Significant Vendors |
| Prudential Insurance | Senior Facilities Agents & Lenders |
| PSA | Litigation Counterparties/Notices |
| PSI MOLDED PLASTICS | Significant Vendors |
| PSKB, INC. | Claimant; Litigation Counterparties/Notices |
| PUBLIC UTILITIES BOARD | Significant Vendors; Utilities (Providers/Brokers) |
| PUBLIPAK SA DE CV | Claimant |
| Puglisi and Associates | Current Directors, Managers, and Officers of Debtors |
| PUROLATOR INC | Significant Vendors |
| Putnam Investments / Franklin Templeton | Senior Facilities Agents & Lenders |
| PV BROWNSVILLE, LLC | Landlords and Parties to Leases; Significant Vendors |
| PYLON AUTOMOTIVE MEXICO S DE RL DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| PYLON MANUFACTURING CORP. | Debtors |
| PYLON SOUTH BEND, INC. | Debtors |
| PYRAMID WAREHOUSING, LTD | Landlords and Parties to Leases |
| PZENA INVESTMENT MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| Q Global Capital Management LP | Senior Facilities Agents & Lenders |
| QAD | Significant Vendors |
| QBE | Insurance Carriers and Surety Bond Providers |
| QBE UK LIMITED | Insurance Carriers and Surety Bond Providers |

| | |
|---|---|
| QI AUTOMOTIVE CO LTD | Claimant; Significant Vendors |
| QINGDAO CARFLEX AUTO PARTS CO LIMITED | Significant Vendors |
| Qingdao Carflex Auto Parts Co., LTD | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| QINGDAO KANGCAI TRADE CO., LTD | Significant Vendors |
| QINGDAO KEMEI TRAILER | Significant Vendors |
| QINGDAO KEMEI TRAILER CO., LTD | Claimant |
| QINGDAO SUNSONG CO LTD | Significant Vendors |
| QIS AUTOMOTIVE, INC. | Significant Vendors |
| QR FAA DC LP | Landlords and Parties to Leases |
| QUALIS AUTOMOTIVE, L.L.C. | Debtors |
| Qualis Enterprises, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| QUALIS ENTERPRISES, LLC | Debtors |
| QUALITOR ACQUISITION INC. | Debtors |
| QUALITOR AUTOMOTIVE TRADING (SHANGHAI) CO., LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| QUALITOR AUTOMOTIVE UK LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| QUALITOR AUTOMOTIVE, LLC | Debtors |
| Qualitor Inventory Holdings, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| QUALITOR SUBSIDIARY H, INC. | Debtors |
| QUALITOR SUBSIDIARY S, INC. | Debtors |
| QUALITOR, INC. | Debtors |
| QUALITY BOLCA SA DE CV | Claimant |
| QUALITY PARTS SUPPLY | Claimant |
| QUALITY PARTS SUPPLY LTD | Significant Vendors |
| QUANXING MACHINING GROUP CO LTD. | Claimant; Significant Vendors |
| QUELTRO S.A. DE C.V. | Significant Vendors |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | Significant Vendors |
| R & L CREATIONS LTD. | Claimant |
| R. H. SHEPPARD CO., INC. | Significant Customers |
| RADIANT ROAD & RAIL | Significant Vendors |
| RAISTONE | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| Raistone Capital LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Raistone Purchasing LLC | Official Committee of Unsecured Creditors—Members and Professionals |
| Raistone Purchasing LLC - Series XXXIII | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Raistone Purchasing LLC -Series XXXII | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Raistone Purchasing LLC-Series XXVIII, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| RAJALAKSHMI KRISHNAN | United States Trustee and Staff (for the Southern District of Texas) |
| Raloy Lubricantes, S.A. de C.V. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors |
| RAMONA D. ELLIOTT, ACTING DIRECTOR OF THE U.S. TRUSTEE PROGRAM | United States Trustee and Staff (for the Southern District of Texas) |
| Randall Metals Corporation | Insurance Carriers and Surety Bond Providers; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| RARE IMPORT-EXPORT, LLC | Claimant; Significant Vendors |
| RAYBESTOS | Debtors' Trade and Brand Names for the Last 8 Years |
| RAYLOC (GPC | Customer |
| RAYLOC DIVISION GENUINE PARTS | Significant Vendors |
| RAYMOND HANDLING CONCEPTS | Significant Vendors |
| RAYMOND HANDLING CONCEPTS CORPORATION | Litigation Counterparties/Notices |
| Raymond Leasing Corporation | Litigation Counterparties/Notices; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| RAYMOND LEASING CORPORATION (ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC.) | Significant Vendors |
| RBC Royal bank | Senior Facilities Agents & Lenders |
| REA MAGNET WIRE CO., INC | Significant Vendors |
| REBECCA CORTEZ | Litigation Counterparties/Notices |
| REBUILDERS AUTOMOTIVE SUPPLY | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| RECYCLER CORE CO. INC. | Significant Vendors |
| REDDAWAY | Significant Vendors |
| REDFISH RECYCLING | Utilities (Providers/Brokers) |
| REDWOOD CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| Redwood Capital Management LLC | Senior Facilities Agents & Lenders |
| Reed Smith LLP | Debtor’s Ordinary Course Professionals |
| REED SMITH, LLP | Claimant |
| REEDSMITH LLP | Significant Vendors |
| REESE | Debtors' Trade and Brand Names for the Last 8 Years |
| Regions Bank | Debtors’ Banks |
| RELEX LOGISTICS INC | Claimant |
| REMAN MANAGEMENT INTERNATIONAL LLC | Debtors |
| RENAISSANCE PARK, LLC | Significant Vendors |
| RENAULT | Significant Vendors |
| RENNCO AUTOMATION SYSTEMS, INC. | Significant Vendors |
| REPUBLIC | Significant Vendors; Utilities (Providers/Brokers) |
| RESILIENCE | Insurance Carriers and Surety Bond Providers |

| | |
|---|---|
| RESIN ENTERPRISE, INC. | Significant Vendors |
| RESIN RESOURCE | Significant Vendors |
| RESORTES Y PRODUCTOS METALICO | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| Revati Wellness | Significant Vendors |
| REXAIR LLC | Lease / Contract Rejection Party |
| REXFORD INDUSTRIAL | Significant Vendors |
| REXFORD INDUSTRIAL - 14421 BONELLI, LLC | Claimant |
| REXFORD INDUSTRIAL -14421 BONELLI, LLC | Landlords and Parties to Leases |
| REYNOLDS GRAPHIC ARTS INC | Significant Vendors |
| REYNOSO INTERNATIONAL SYS | Significant Vendors |
| RHODE ISLAND DIVISION OF TAXATION | Claimant |
| RHODE ISLAND SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| RICHARD MERKELZ, JR. | Litigation Counterparties/Notices |
| Richardson Plowden & Robinson, P.A. | Debtor’s Ordinary Course Professionals |
| RICKY WANG | Litigation Counterparties/Notices |
| RICOH USA, INC. | Lease / Contract Rejection Party |
| RIGHT WAY TRANSPORTATION, INC., ET AL. | Significant Vendors |
| RILEY WELDING & FABRICATING | Significant Vendors |
| RIMINI STREET INC | Significant Vendors |
| RIO BRAVO INTERNATIONAL | Significant Vendors |
| RIO BRAVO INTERNATIONAL SERVICES INC | Claimant |
| RITAR POWER (VIETNAM) COMPANY LIMITED | Significant Vendors |
| RIVA RIDGE CAPITAL MANAGEMENT LP | Senior Facilities Agents & Lenders |
| RIVER BEND HOSE SPECIALTY INC. | Claimant; Significant Vendors |
| RIVER CITY WOOD PRODUCTS | Significant Vendors |
| RLI | Insurance Carriers and Surety Bond Providers |
| RLI INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| RMO MSF PTY LTD ATF MUIRHEAD FAMILY SUPERANNUATION FUND | Claimant |
| ROADMASTERS | Significant Vendors |
| ROBERT ANTHONY KOBETITSCH | Litigation Counterparties/Notices |
| ROBERT BOSCH CORPORATION | Significant Vendors |
| ROBERT BOSCH LLC | Litigation Counterparties/Notices; Significant Vendors |
| ROBERT PONTON | Litigation Counterparties/Notices |
| ROCHESTER HILLS TREASURER OFFICE | Regulatory and Government (Federal, State, and Local) |
| ROCIO KARINA GUTIERREZ DE HOYOS | Significant Vendors |
| RODNEY WORSTELL | Litigation Counterparties/Notices |
| ROEHM AMERICA LLC | Significant Vendors |
| ROKSTONE GROUP LTD | Insurance Carriers and Surety Bond Providers |
| ROLER MACHINE SHOP INC | Significant Vendors |
| ROMARK CLO ADVISORS LLC | Senior Facilities Agents & Lenders |
| RONALD J. SOMMERS | Plan Objectors |
| Ronald J. Sommers, Chapter 7 Trustee of the Converted SPV Debtors | Ronald J. Sommers, solely in his capacity as the Chapter 7 Trustee of the Converted SPV Debtors |
| ROSARIO SALDANA | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| ROSS ARONSTAM MORITZ LLP | Significant Vendors |
| ROSS CLARK MATERIAL HANDLING | Significant Vendors |
| ROTO-GRAPHIC PRINTING, INC. | Claimant |
| ROXANA TENT | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Royal Bank of Canada | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Senior Facilities Agents & Lenders |
| R-PAC SOLUCIONES TEXTILES | Significant Vendors |
| R-PAC SOLUCIONES TEXTILES S. DE R.L. DE C.V. | Claimant |
| RPG GUYS LLC | Significant Vendors |
| RR DONNELLEY & SONS COMPANY | Claimant |
| RR DONNELLY | Significant Vendors |
| RR MULTISERVICES LLC | Claimant; Significant Vendors |
| RS MARKETING SALES.COM LLC | Claimant |
| RSUI Group | Insurance Carriers and Surety Bond Providers |
| RUENGRIT POOPRASERT | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| RUMPKE | Utilities (Providers/Brokers) |
| RWI LOGISTICS | Significant Vendors |
| RXO CAPACITY SOLUTIONS, LLC | Litigation Counterparties/Notices |
| Ryan Tax Compliance Services, LLC | Debtor’s Ordinary Course Professionals |
| RYDER INTEGRATED LOGISTICS, INC | Claimant |
| Rymarz Zdort Maruta | Company's Foreign Legal Counsel |
| S.I.A.R.R. SAS | Non-Debtor Subsidiaries of FBG and Viceroy |
| S.I.D.E.E. | Claimant |
| SA Eagle Holdings, LLC | Known Affiliates - JV |
| SABIC INNOVATIVE PLASTICS | Significant Vendors |
| SAGARD | Senior Facilities Agents & Lenders |
| Sagard Holdings Management (US), LLC | Senior Facilities Agents & Lenders |
| Sagard Holdings Manager (US) LLC | Senior Facilities Agents & Lenders |
| SAGE Capital Investments, LLC | Significant Vendors |
| SAJONES CO. LTD | Claimant; Significant Vendors |
| SAMANTHA CHILTON | United States Trustee and Staff (for the Southern District of Texas) |

| | |
|---|---|
| SAMRISH BHANJA | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| SAMSUNG FIRE & MARINE INSURANCE CO. | Insurance Carriers and Surety Bond Providers |
| SAN GABRIEL VALLEY WATER | Utilities (Providers/Brokers) |
| SANCUS CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| SANITATION DISTRICT NO 1 | Utilities (Providers/Brokers) |
| SANTANDER | Factoring Parties |
| SANYCO INDUSTRIES LTD. | Claimant; Significant Vendors |
| SAP AMERICA, INC. | Claimant; Significant Vendors |
| SAP SUCCESSFACTORS, INC. | Significant Vendors |
| SARA STAYER | Litigation Counterparties/Notices |
| Sarah Sugden | Significant Vendors |
| SARATOGA INVESTMENT CORP | Senior Facilities Agents & Lenders |
| SAS AUTOMOTRIZ | Significant Customers |
| SAU HOI MOULD MANUFACTURI | Significant Vendors |
| SAUBER PRINT LLC | Significant Vendors |
| SC COLLATERAL FINANCE, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| SCAN TOP ENTERPRISE CO., LTD | Litigation Counterparties/Notices |
| SCHRADER INTERNATIONAL INC | Significant Vendors |
| SCHUYLKILL COUNTY TAX CLAIM BUREAU | Regulatory and Government (Federal, State, and Local) |
| SCOR | Insurance Carriers and Surety Bond Providers |
| SCOTIABANK | Debtors' Banks |
| SCOTLAND ENTERPRISES, INC | Significant Vendors |
| Scott Miller, | Parties on Adversary Proceeding 26-03005 |
| SCOTT WALLACE | Current Directors, Managers, and Officers of Debtors |
| SDC TX, LLC | Debtors |
| SDI SOURCING DIRECT | Significant Vendors |
| SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | Litigation Counterparties/Notices |
| SECURUS INSURANCE, LLC | Insurance Carriers and Surety Bond Providers; Non-Debtor Subsidiaries of FBG and Viceroy |
| Seddie LLC | Parties on Adversary Proceeding 26-03005 |
| Segal GCSE LLP | Debtor's Ordinary Course Professionals |
| Segal Mccambridge Singer & Mahoney Ltd | Debtor's Ordinary Course Professionals |
| SEGEPO-FSM INC. | Significant Vendors |
| SEGUROS ATLAS | Significant Vendors |
| SEKTAM OF INDEPENDENCE | Significant Vendors |
| SELECT TOOL INC. | Significant Vendors |
| SELEE CORPORATION | Significant Vendors |
| SEMCO ENERGY SERVICES | Utilities (Providers/Brokers) |
| Sequoia Financial Group | Significant Vendors |
| SERA CO.,LTD | Significant Vendors |
| SERGIO ARÉVALO PÉREZ | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| SERVIACERO PLANOS | Significant Vendors |
| SERVICE CHAMP, LLC | Litigation Counterparties/Notices |
| SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL NO. 252 | Employee Unions |
| SERVICIO INTERNACIONAL DE LOGISTICA Y TRANSPORTE | Significant Vendors |
| SERVICIOS INMOBILIARIOS PARA EL DESARROLLO | Significant Vendors |
| Seyfarth Shaw LLP | Claimant; Debtor's Ordinary Course Professionals; Significant Vendors |
| SEYFERTH BLUMENTHAL & HARRIS LLC | Claimant; Significant Vendors |
| SG Equipment Finance USA Corp | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| SHANDONG LIANCHENG AUTO PARTS CO.,LTD | Significant Vendors |
| SHANDONG XINYI AUTO PARTS MANUFACTURING CO LTD | Significant Vendors |
| SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | Claimant |
| SHANGHAI ACMA PLASTICS CO., LTD | Claimant |
| SHANGHAI BPI TRADING CO., LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| SHANGHAI JINGCO MACHINERY CO., LTD. | Significant Vendors |
| SHANGHAI SWEET AUTO PARTS | Significant Vendors |
| SHANGHAI SWEET AUTO PARTS CO LTD | Claimant |
| SHANNON HOLDEN | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| SHARP ELECTRONICS CORPORATION | Significant Vendors |
| SHEKHAR KUMAR | Current Directors, Managers, and Officers of Debtors |
| SHELBY TOWNSHIP TREASURER'S OFFICE | Regulatory and Government (Federal, State, and Local) |
| Shenkman Capital Management, Inc. | Senior Facilities Agents & Lenders |
| SHENZHEN HUAYISHENG MOULD CO., LTD | Claimant |
| SHENZHEN TIMEAST CHENG PRECISION INDUSTRY CO.,LTD. | Claimant |
| SHERWIN WILLIAMS | Significant Vendors |
| SHI International Corp | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| SHIH YUH CHERNG INDUSTRIAL CO., LTD. | Claimant |
| SHIN YUH CHERNG INDUSTRIAL CO., LTD | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| Shine Acquisition Co., LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| SHIN-ETSU POLYMER AMERICA | Significant Vendors |
| SHIN-ETSU POLYMER AMERICA, INC. | Claimant |
| SHORR PACKAGING CORP. | Significant Vendors |
| SHORT RUN STAMPING COMPANY | Claimant |
| SHUCHI FRICTION ADDITIVES PRIVATE LIMITED | Claimant |

| | |
|---|---|
| SHUYANG SULIN IMPORT & EXPORT CO. | Significant Vendors |
| SI EMPAQUES REYNOSA | Significant Vendors |
| SI EMPAQUES REYNOSA SA DE CV | Claimant |
| SIAM FUKOKU CO.,LTD | Significant Vendors |
| Siemens Financial Services | Senior Facilities Agents & Lenders |
| Siemens Financial Services, Inc.- EF | Senior Facilities Agents & Lenders |
| SIERRA THOMAS-ANDERSON | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| SILT LOGISTICS LLC | Significant Vendors |
| SILT TRANSPORTATION, INC. | Litigation Counterparties/Notices; Significant Vendors |
| Silver Point Capital, L.P. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); SPV Facilities Agents & Lenders |
| Simpson Thatcher & Bartlett LLP | Debtors' Banks |
| Sinars Slowikowski Tomaska LLC | Debtor's Ordinary Course Professionals; Significant Vendors |
| SINDICATO NACIONAL INDEPENDIENTE DE TRABAJADORES DE INDUSTRIAS Y DE SERVICIOS MOVIMIENTO 20/32 | Claimant |
| SINOMAG TECHNOLOGY | Significant Vendors |
| SIRVA WORLDWIDE, INC. | Litigation Counterparties/Notices |
| SKILLWORK LLC | Claimant |
| Skils s.r.o. | Company's Foreign Legal Counsel |
| SKYSPAN WIRELESS | Utilities (Providers/Brokers) |
| SKYWORKS, LLC | Litigation Counterparties/Notices |
| SLEEK BRAKE PRODUCTS | Significant Vendors |
| SMART CHOICE, LLC | Debtors |
| SMARTES ENERGY US HOLDING INC | Utilities (Providers/Brokers) |
| SMARTESTENERGY US LLC | Claimant |
| SMK PLASTIC MANUFACTURING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| SMP AUTOMOTIVE SYSTEMS ME | Significant Customers |
| SMURFIT KAPPA | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| SMURFIT KAPPA NORTH AMERICA LLC AND AFFILIATES | Claimant |
| SMURFIT WESTROCK | Significant Vendors |
| Soarus LLC | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors |
| SOCEM ED | Significant Vendors |
| SOKTIDA KHROENG | Litigation Counterparties/Notices |
| SOLUTIONS FOR MATERIALS HANDLING CORP | Significant Vendors |
| SOLVAY ADVANCED POLYMERS | Significant Vendors |
| SOLVAY SPECIALITY POLYMERS USA LLC | Significant Vendors |
| Somerset Capital Group, LTD | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| SOMPO INTERNATIONAL | Insurance Carriers and Surety Bond Providers |
| Sona Asset Management | Senior Facilities Agents & Lenders |
| SONNY FRISCO BALDERAS | Litigation Counterparties/Notices |
| SorTech LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Sound Point Capital Management, LP | Senior Facilities Agents & Lenders |
| SOURCING DIRECT INTERNATIONAL | Significant Vendors |
| SOUTH BEND WATER WORKS | Utilities (Providers/Brokers) |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| SOUTH DAKOTA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| SOUTHERN CALIF EDISON | Utilities (Providers/Brokers) |
| SOUTHERN CALIFORNIA CARBIDE | Claimant |
| SOUTHERN INDIANA PROPANE | Utilities (Providers/Brokers) |
| Southern Machinery Repair, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| SOUTHSTATE | Debtors' Banks; Supply Chain Financing Parties |
| SOUTHSTATE BANK, N.A. | Top 30 Creditors (Excluding Insiders) |
| SOUTHWIRE COMPANY, LLC | Significant Vendors |
| SPANTEK | Significant Vendors |
| SPARKLIGHT | Utilities (Providers/Brokers) |
| SPARTA TRANSPORTES DE PERSONAL | Significant Vendors |
| Spartacus Shipping Co LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Spartacus Shipping LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| SPEC 4 INTERNATIONAL INC. | Significant Vendors |
| SPECIALLITY MOULDS AND ENGINEERING | Significant Vendors |
| SPECIALTY PRODUCTS | Significant Vendors |
| SPECIALTY PUMPS GROUP, INC. | Debtors |
| SPECTRUM | Utilities (Providers/Brokers) |
| SPI AUTOMOTIVE NA INC. | Significant Vendors |
| Spilman Thomas & Battle, PLLC | Debtor's Ordinary Course Professionals |
| SPRAY PRODUCTS | Significant Vendors |
| SPRINT | Utilities (Providers/Brokers) |
| Sprouse Law Firm | Debtor's Ordinary Course Professionals |
| SRE Miami, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ST CLAIR TECHNOLOGIES | Significant Vendors |
| ST JOSEPH PLASTICS | Significant Vendors |
| ST. CLAIR TECHNOLOGIES, INC. | Significant Vendors |

| | |
|---|---|
| ST. JOSEPH COUNTY TREASURER | Regulatory and Government (Federal, State, and Local) |
| ST. JOSEPH WATER & ICE CORP. | Claimant |
| STA INTERNATIONAL | Claimant |
| STACI CORP (DBA VEXOS) | Significant Vendors |
| STAG INDUSTRIAL HOLDINGS, LLC | Litigation Counterparties/Notices |
| STAG JANESVILLE, LLC | Significant Vendors |
| STAG SOUTH BEND, LLC | Landlords and Parties to Leases |
| STAIMAN RECYCLING | Significant Vendors |
| STAIMAN RECYCLING CORP | Significant Vendors |
| STANDEX ELECTRONICS | Significant Vendors |
| STANISLAUS COUNTY TAX COLLECTOR | Regulatory and Government (Federal, State, and Local) |
| STARLIGHT INVENTORY HOLDINGS I, LLC | Debtors |
| Starlight Inventory Holdings II, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Starlight Inventory Holdings III, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| STARLIGHT INVENTORY I, LLC | Debtors |
| Starlight Inventory II, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Starlight Inventory III, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| STARR | Insurance Carriers and Surety Bond Providers |
| STARSTONE | Insurance Carriers and Surety Bond Providers |
| STATE FARM INSURANCE COMPANY | Litigation Counterparties/Notices |
| STATE OF HAWAII DEPARTMENT OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| STATE OF MICHIGAN, UNEMPLOYMENT INSURANCE AGENCY, TAX OFFICE | Claimant |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | Claimant |
| STATE OF NEW JERSEY-DIVISION OF TAXATION BANKRUPTCY UNIT | Claimant |
| State of Wisconsin Investment Board | Senior Facilities Agents & Lenders |
| State Street Bank & Trust | Senior Facilities Agents & Lenders |
| STEAM LOGISTICS, LLC | Litigation Counterparties/Notices; Significant Vendors |
| STEEL WAREHOUSE | Significant Vendors |
| STEEL WAREHOUSE CLEVELAND LLC | Significant Vendors |
| STEEL WAREHOUSE MEXICO S DE RL DECV | Significant Vendors |
| STEEL WAREHOUSE MEXICO, S. DE R.L. DE C.V. | Claimant |
| Steele Creek Investment Management | Senior Facilities Agents & Lenders |
| STELLANTIS | Significant Vendors |
| STELLANTISMEXICO | Significant Customers |
| STELLAR INDUSTRIAL SUPPLY | Significant Vendors |
| Stephen Graham | Former Directors, Managers, and Officers of Debtors; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| STERLING INDUSTRIAL, LLC | Significant Vendors |
| STERN STEEL LLC | Significant Vendors |
| STEVEN AND PAULA ELIZARDO | Litigation Counterparties/Notices |
| STEVEN R. BODEMAN | Litigation Counterparties/Notices |
| Stoll Keenon Ogden PLLC | Debtor’s Ordinary Course Professionals |
| STOLLE MACHINERY COMPANY, LLC | Claimant |
| Store Capital Acquisitions, LLC | Landlords and Parties to Leases; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Store Master Funding IV, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Store master Funding XIV, LLC | Landlords and Parties to Leases; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| STOVER, BONNIE | Claimant |
| Strategic Global Co LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| STRATOSPHERE QUALITY, LLC | Litigation Counterparties/Notices; Significant Vendors |
| STRATTEC POWER ACCESS, LLC | Claimant |
| STRATTEC SECURITY CORP. | Significant Vendors |
| STRATTON, CHRISTOPHER | Claimant |
| STRONGARM | Debtors' Trade and Brand Names for the Last 8 Years |
| STRONGARM, LLC | Debtors |
| STRYKER, OH INCOME TAX DEPARTMENT | Regulatory and Government (Federal, State, and Local) |
| STUTSMAN LOGISTICS INC | Significant Vendors |
| SUBARU | Significant Customers |
| SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V | Non-Debtor Subsidiaries of FBG and Viceroy |
| SUBURBAN NATURAL GAS COMPANY | Utilities (Providers/Brokers) |
| SUBURBAN PROPANE | Utilities (Providers/Brokers) |
| SUMINISTROS BASICOS INDUSTRIALES | Significant Vendors |
| SUMINISTROS BASICOS INDUSTRIALES SA DE CV | Significant Vendors |
| SUMMIT BAY GROUP | Significant Vendors |
| SUMMIT SPECIALITY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| SUMMIT WAREHOUSING | Sale Parties (Liquidation) |
| SUN DIGITAL SA DE CV | Significant Vendors |
| SUN MICROSTAMPING TECH | Significant Vendors |
| SUNBELT RENTALS | Significant Vendors |
| SUNSET TRANSPORTATION | Significant Vendors |
| Suntrust Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |

| | |
|---|---|
| SUPPLY CHAIN INVESTMENTS 1IC | Claimant |
| SUSHIL NARAYANAN KUTTY NAIR | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| SUSMAN GODFREY LLP | Significant Vendors |
| SUZHOU BRAKE AUTO PARTS TRADING CO LTD | Significant Vendors |
| SUZHOU BRAKE AUTO PARTS TRADING CO., LTD. | Claimant |
| SUZHOU SONAVOX ELECTRONICS CO.LTD | Significant Vendors |
| SUZHOU ZHENYE MOLD CO LTD | Significant Vendors |
| SVP | Senior Facilities Agents & Lenders |
| SW Performance LTD | Significant Vendors |
| SWISS RE CORPORATE SOLUTIONS CAPACITY INSURANCE CORPORATION | Insurance Carriers and Surety Bond Providers |
| SYCAMORE PARTNERS | Senior Facilities Agents & Lenders |
| Sycamore Partners Credit Opportunities LLC | Senior Facilities Agents & Lenders |
| Sycamore Tree Capital Partners | Senior Facilities Agents & Lenders |
| Symetra Investment Management Company | Senior Facilities Agents & Lenders |
| SYMMETRY GAS BILL | Utilities (Providers/Brokers) |
| SYNTAX | Claimant |
| SYTECH S DE R L DE C V | Significant Vendors |
| T I FLUID SYSTEMS | Significant Vendors |
| T T I INC | Significant Vendors |
| T.H.I. Group (Shanghai) LTD | Official Committee of Unsecured Creditors—Members and Professionals |
| T.H.I. Group Ltd. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| TA DEDICATED INC | Significant Vendors |
| TA SYSTEMS INC | Significant Vendors |
| TAAP, LLC | Claimant; Significant Vendors |
| TACOM AUTO PARTS CO LTD | Significant Vendors |
| TACOM AUTO PARTS CO., LTD | Claimant |
| TAE BRAKES, LLC | Debtors |
| TAE CHINA HOLDINGS, INC. | Debtors |
| TAI THAI RUBBER CO LTD | Significant Vendors |
| TAI THAI RUBBER CO., LTD | Claimant |
| TAIGENE ELECTRIC MACHINERY | Significant Vendors |
| TAIZHOU GAOLING MACHINERY CO.,LTD | Significant Vendors |
| TAIZHOU LIKE TRADING CO.LTD | Significant Vendors |
| TALL SALES COMPANY, INC. | Litigation Counterparties/Notices |
| TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TANAWORKS AUTOMOTIVE, INC. | Claimant; Significant Vendors |
| TANGO | Insurance Carriers and Surety Bond Providers |
| TARIMAS HEREBIA | Litigation Counterparties/Notices |
| TARRANT COUNTY | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| TATA AUTOCOMP | Significant Vendors |
| TCW Asset Management Company LLC | Senior Facilities Agents & Lenders |
| TCW Group Inc | Senior Facilities Agents & Lenders |
| TCW Investment Management Company LLC | Senior Facilities Agents & Lenders |
| TEAM MIDWEST MARKETING GROUP | Significant Vendors |
| TECHNICAL SEALING SYSTEM | Significant Vendors |
| TEKLIN INC | Claimant |
| TEKNOR APEX/THERMOPLASTIC | Significant Vendors |
| TEKONSHA | Debtors' Trade and Brand Names for the Last 8 Years |
| TELJS B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TELJS HOLDING B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TEMPCO MEXICO, S.A. DE C.V. | Significant Vendors |
| TEMPEL | Significant Vendors |
| TEMPEL DE MEXICO | Significant Vendors |
| TEMPLAR | Insurance Carriers and Surety Bond Providers |
| TENEDORA DE PARQUES INDUSTRIALES | Insurance Carriers and Surety Bond Providers |
| TENET HEALTHCARE | Litigation Counterparties/Notices |
| TENNESSEE DEPARTMENT OF REVENUE | Claimant |
| TENNESSEE DEPT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| TENNESSEE SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| TERMO KING LLC | Litigation Counterparties/Notices |
| TERRA ENERGY INC. | Litigation Counterparties/Notices |
| TERRA WORLDWIDE LOGISTICS LLC D/B/A AMERICAN GLOBAL LOGISTICS | Claimant |
| TERRY COPELAND | Litigation Counterparties/Notices |
| TERWA HOLDING B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TERWA INNOVATION B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TESLA | Significant Customers |
| Texas Capital Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| TEXAS COMPTROLLER | Regulatory and Government (Federal, State, and Local) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claimant |
| TEXAS GAS SERVICE | Utilities (Providers/Brokers) |
| TEX-CAL PROPERTIES LLC | Significant Vendors |
| TFC | Supply Chain Financing Parties |
| TFORCE FREIGHT INC | Significant Vendors |

| | |
|---|---|
| THANG, MANG SIAN | Claimant |
| The Bank of Noca Scotia | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| THE BANK OF NOVA SCOTIA | Senior Facilities Agents & Lenders |
| THE BLUEBIRD GROUP, LLC | Claimant; Litigation Counterparties/Notices |
| THE CIT GROUP | Top 30 Creditors (Excluding Insiders) |
| The City of Jasper, Indiana | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| The Community Foundation of the Ozarks | Significant Vendors |
| The Comptroller of Public Accounts, Revenue Accounting Division (Texas Comptroller) | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| The Fishel Law Group | Debtors' Banks |
| THE GOODYEAR TIRE&RUBBER | Significant Vendors |
| THE MANITOBA PUBLIC INSURANCE CORPORATION | Litigation Counterparties/Notices |
| THE MARINE INSURANCE COMPANY LTD | Insurance Carriers and Surety Bond Providers |
| THE NUGENT SAND COMPANY, INC. | Claimant |
| THE OSLO NEVADA TRUST BARRY D. RUDOLPH | Claimant |
| THE PATRICK JAMES TRUST | Parties on Adversary Proceeding 25-03808 |
| THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| THE RECYCLER CORE CO INC | Significant Vendors |
| The Reinalt-Thomas Corporation d/b/a Discount Tire | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| The Resin Enterprise, Inc. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | Claimant; Litigation Counterparties/Notices |
| THE SERVANTS INC. | Claimant |
| The Siegfried Group, LLP | Debtor's Ordinary Course Professionals; Ordinary Course Professionals |
| THE TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | Plan Objectors |
| THE TOP DIE CASTING CO | Significant Vendors |
| The Travelers Indemnity Company | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| THERMO KING LLC | Litigation Counterparties/Notices |
| THERMO KING PUERTO RICO MANUFACTURA, INC. | Litigation Counterparties/Notices |
| THERM-O-LINK OF TEXAS, INC. | Litigation Counterparties/Notices; Significant Vendors |
| THERMOPAC INDUSTRIES | Significant Vendors |
| THI GROUP SHANGHAI LTD | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| THOMAS MEEHAN | Litigation Counterparties/Notices |
| THOMAS MULLER | Litigation Counterparties/Notices |
| THOMPSON BROS SUPPLIES | Utilities (Providers/Brokers) |
| THOMPSON BROS SUPPLIES INC | Claimant |
| THOMSON REUTERS | Significant Vendors |
| THOMSON REUTERS TAX & ACCOUNTING INC | Significant Vendors |
| THREAD BANK | Claimant |
| THRIVENT ASSET MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| THUMB CELLULAR | Utilities (Providers/Brokers) |
| TI AUTOMOTIVE | Significant Vendors |
| TICONA | Significant Vendors |
| TICONA POLYMERS, INC. | Significant Vendors |
| TIERNEY INDUSTRIAL WAREHOUSE INC. | Claimant |
| TITAN ENTERPRISES OPCO INC DBA TRP LABORATORIES | Claimant |
| TITAN LEGAL SERVICES | Litigation Counterparties/Notices |
| TITAN PALLET SOLUTIONS | Significant Vendors |
| TITAN STEEL CORPORATION | Significant Vendors |
| Titanium American Logistics, Inc. | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| TK GROUP INTERNATIONAL | Significant Vendors |
| TMD INTERNATIONAL HOLDINGS LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| TMD MEXICO LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| TN DEPT OF LABOR - BUREAU OF UNEMPLOYMENT INSURANCE | Claimant |
| TN Dept of Revenue | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Todd Pedersen, | Parties on Adversary Proceeding 26-03005 |
| TOKAI CARBON CB LTD. | Significant Vendors |
| TOLEDO EDISON | Utilities (Providers/Brokers) |
| Toledo Edison Company | Other Significant Creditors |
| TOLEDO MOLDING & D/E | Claimant |
| Toledo Molding & Die, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| TOLEDO MOLDING & DIE, LLC | Debtors |
| TOLEDO MOLDING DE MEXICO SRL DE CV CELAYA | Non-Debtor Subsidiaries of FBG and Viceroy |
| TONG CHIEH TRADING CO., LTD | Claimant |
| TONY KEARNY | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| TONYA WASHINGTON | Litigation Counterparties/Notices |
| TOP SEAL S.A DE C.V | Significant Vendors |
| TORQUE CAPITAL GROUP, LLC | Litigation Counterparties/Notices |
| TOTAL QUALITY LOGISTICS, LLC | Claimant |
| TOYO INK AMERICA, LLC | Litigation Counterparties/Notices; Significant Vendors |
| Toyota Industries Commercial Finance, Inc. | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Toyota Industries Commerical Finance, Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |

| | |
|---|---|
| TPX COMMUNICATIONS | Utilities (Providers/Brokers) |
| TRACEY CONRAD | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| TRACTOR SUPPLY | Significant Customers |
| TRADE FINANCE COMPANY | Top 30 Creditors (Excluding Insiders) |
| TRADING PLATFORM LLC | Significant Vendors |
| TRAFFIX USA INC | Significant Vendors |
| TRAMUC TRANSPORT | Significant Vendors |
| TRANE TECHNOLOGIES MANUFACTURING LLC | Litigation Counterparties/Notices |
| TRANSEND LOGISTICS | Significant Vendors |
| Transend Logistics, LLC | Official Committee of Unsecured Creditors—Members and Professionals; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| TRANSFORM SR BRANDS MANAGEMENT LLC | Claimant |
| TRANSFORM SR. BRANDS MANAGEMENT, LLC | Litigation Counterparties/Notices |
| Transier Advisors | Current Directors, Managers, and Officers of Debtors |
| TRANSPADILLA | Significant Vendors |
| TRANSPLACE MEXICO LLC | Significant Vendors |
| Transportation Aftermarket Enterprise, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| TRANSPORTATION AFTERMARKET ENTERPRISE, LLC | Debtors |
| TRAVELERS | Insurance Carriers and Surety Bond Providers |
| TRAVELERS INDEMNITY | Significant Vendors |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | Insurance Carriers and Surety Bond Providers |
| TRAVIS HARRIS | Litigation Counterparties/Notices |
| TREDDY JOHNSON | Litigation Counterparties/Notices |
| TRI COUNTY TARP, LLC | Claimant |
| TRICO | Debtors' Trade and Brand Names for the Last 8 Years |
| TRICO ANCO DISTRIBUCION DE MEXICO S. DE R.L. DE C.V | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO AUTOMOTIVE SYSTEMS (SUZHOU), LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO BELGIUM S.A. | Litigation Counterparties/Notices; Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO COMPONENTES, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO DISTRIBUIDORA S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| Trico Group Holdings, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| Trico Group, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| TRICO HOLDING CORPORATION | Debtors |
| TRICO INVESTMENTS CORPORATION | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO ITALY S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO LATINAMERICANA DO BRASIL, LTDA. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO LATINAMERICANA S.A. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO PRODUCTS CORPORATION | Debtors |
| TRICO PRODUCTS PTY. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO SUZHOU INVESTMENTS LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO TECHNOLOGIES CORPORATION | Debtors |
| TRICO WIPERS PLOIESTI S. R. L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRIDONEX USA LLC | Debtors |
| TRIDONEX, S DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRIGO CHINA (SCSI SUZHOU) | Litigation Counterparties/Notices |
| TRIGO QUALITY SUPPORT CO. LTD." | Litigation Counterparties/Notices |
| TriMas Corporation | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| TRIMECH ENTERPRISE SOLUTIONS FORMERLY ADAPTIVE CORPORATION | Claimant |
| TRINSEO DE MEXICO S. DE R.L. DE C.V | Significant Vendors |
| Tri-way Manufactoring Inc. DBA Tri-way Mold & Engeineering | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Troutman Pepper Locke LLP | Special A/R Litigation Counsel |
| TROY BEAVER REALTY, LLC | Litigation Counterparties/Notices; Significant Vendors |
| TRUELOVE & MACLEAN INC | Significant Vendors |
| TRUIST | Factoring Parties; Senior Facilities Agents & Lenders; Supply Chain Financing Parties |
| Truist Bank | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| TTI CLEVELAND | Significant Vendors |
| TTI INC | Significant Vendors |
| Tulip Transportation LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| TULTIPACK | Significant Vendors |
| TULTIPACK, S. DE R.L. DE C.V. | Significant Vendors |
| TURLOCK IRRIGATION DISTRICT | Utilities (Providers/Brokers) |
| TXU ENERGY RETAIL | Utilities (Providers/Brokers) |
| TYLER LAWS | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| U S PATENT CERTIFICATE INC | Significant Vendors |
| U.S. BANK EQUIPMENT | Litigation Counterparties/Notices |
| U.S. bank Equipment Finance | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| U.S. Bank National Association | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| U.S. CUSTOMS AND BORDER PROTECTION | Insurance Carriers and Surety Bond Providers |
| U.S. CUSTOMS AND BORDER PROTECTION | Insurance Carriers and Surety Bond Providers; Regulatory and Government (Federal, State, and Local) |
| U.S. CUSTOMS AND BORDER PROTECTION | Regulatory and Government (Federal, State, and Local) |
| U.S. PATTERN COMPANY, INC. | Significant Vendors |
| U.S. PATTERN COMPANY, INC. | Significant Vendors |

| | |
|---|---|
| U.S. TELEPACIFIC CORP | Claimant |
| U.S. TELEPACIFIC CORP | Claimant |
| UACL LOGISTICS LLC | Significant Vendors |
| UACL LOGISTICS LLC | Significant Vendors |
| UAP (Canada) Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UAP (Canada) Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UAP (CANADA) INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UAP CANADA | Significant Customers |
| UAP CANADA | Significant Customers |
| UBER FREIGHT | Significant Vendors |
| UBER FREIGHT | Significant Vendors |
| UBS | Other Lenders and Agents |
| UBS | Other Lenders and Agents |
| UBS (RAISTONE) | Factoring Parties |
| UBS (RAISTONE) | Factoring Parties |
| UBS Asset Management (Americas) LLC | Senior Facilities Agents & Lenders |
| UBS Asset Management (Americas) LLC | Senior Facilities Agents & Lenders |
| UBS ASSET MANAGEMENT AMERICAS LLC | Senior Facilities Agents & Lenders |
| UBS ASSET MANAGEMENT AMERICAS LLC | Senior Facilities Agents & Lenders |
| UCI (BEIJING) CONSULTING COMPANY LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| UCI (BEIJING) CONSULTING COMPANY LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| UCI ACQUISITION HOLDINGS (NO. 4) LLC | Debtors |
| UCI ACQUISITION HOLDINGS (NO. 4) LLC | Debtors |
| UCI INTERNATIONAL HOLDINGS PARENT INC. | Debtors |
| UCI INTERNATIONAL HOLDINGS PARENT INC. | Debtors |
| UCI INTERNATIONAL HOLDINGS, INC. | Debtors |
| UCI INTERNATIONAL HOLDINGS, INC. | Debtors |
| UCI INTERNATIONAL, LLC | Debtors |
| UCI INTERNATIONAL, LLC | Debtors |
| UCI PENNSYLVANIA, INC. | Debtors |
| UCI PENNSYLVANIA, INC. | Debtors |
| UCI-AIRTEX HOLDINGS, INC. | Debtors |
| UCI-AIRTEX HOLDINGS, INC. | Debtors |
| UGI ENERGY SERVICES | Utilities (Providers/Brokers) |
| UGI ENERGY SERVICES | Utilities (Providers/Brokers) |
| UGI UTILITIES | Utilities (Providers/Brokers) |
| UGI UTILITIES | Utilities (Providers/Brokers) |
| U-HAUL INTERNATIONAL, INC. | Contract Counter-Parties |
| U-HAUL INTERNATIONAL, INC. | Contract Counter-Parties |
| ULTIMA PLASTICS LLC | Significant Vendors |
| ULTIMA PLASTICS LLC | Significant Vendors |
| ULTINON MOTION (THAILAND) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION (THAILAND) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION COMMERCIAL CANADA INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION COMMERCIAL CANADA INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION COMMERCIAL FRANCE | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION COMMERCIAL FRANCE | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION DELAWARE LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION DELAWARE LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION GERMANY GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION GERMANY GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION HOLDING BV | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION HOLDING BV | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION HONK KONG CO. LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION HONK KONG CO. LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION NETHERLANDS B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION NETHERLANDS B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION SWEDEN AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION SWEDEN AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION US HOLDCO, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION US HOLDCO, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| UMB Bank, N.A | Banks/Lender/UCC Lien Parties/Administrative Agents |
| UMB Bank, N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents; Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; SPV Facilities Agents & Lenders |
| UMB BANK, N.A. | Claimant |
| UMB Bank, N.A. | Other Significant Creditors |
| UMB BANK, N.A. | SPV Facilities Agents & Lenders |
| UMB BANK, N.A. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UMB Lenders | Other Significant Creditors |
| UMB Lenders | Other Significant Creditors |
| Ungria International Inc. | Debtor's Ordinary Course Professionals |
| Ungria International Inc. | Debtor's Ordinary Course Professionals; Significant Vendors |
| UNGRIA INTERNATIONAL INC. | Significant Vendors |
| UNICREDIT BANK AUSTRIA | Insurance Carriers and Surety Bond Providers |
| UNICREDIT BANK AUSTRIA | Insurance Carriers and Surety Bond Providers |

| | |
|---|---|
| UNIFORM COLOR COMPANY | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UNIFORM COLOR COMPANY | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UNILOY, INC. | Claimant |
| UNILOY, INC. | Claimant |
| UNI-SELECT | Significant Customers |
| UNI-SELECT | Significant Customers |
| UNITED AUTO SUPPLY | Significant Customers |
| UNITED AUTO SUPPLY | Significant Customers |
| UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | Plan Objectors |
| UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | Plan Objectors |
| UNITED COMPONENTS, LLC | Debtors |
| UNITED COMPONENTS, LLC | Debtors |
| UNITED GASKET | Significant Vendors |
| UNITED GASKET | Significant Vendors |
| UNITED GASKET CORP | Significant Vendors |
| UNITED GASKET CORP | Significant Vendors |
| UNITED MANUFACTURING INC | Significant Vendors |
| UNITED MANUFACTURING, INC. | Litigation Counterparties/Notices |
| UNITED MANUFACTURING, INC. | Litigation Counterparties/Notices; Significant Vendors |
| UNITED STATES CUSTOMS BORDER PATROL | Significant Vendors |
| UNITED STATES CUSTOMS BORDER PATROL | Significant Vendors |
| UNITED STATES OF AMERICA | Litigation Counterparties/Notices |
| UNITED STATES OF AMERICA | Litigation Counterparties/Notices |
| United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL UNION NO. 4863 | Employee Unions |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL UNION NO. 4863 | Employee Unions |
| UNIVERSAL AUTO FILTER LLC | Debtors |
| UNIVERSAL AUTO FILTER LLC | Debtors |
| UPS | Significant Vendors |
| UPS | Significant Vendors |
| UPS SUPPLY CHAIN SOLUTION | Significant Vendors |
| UPS SUPPLY CHAIN SOLUTION | Significant Vendors |
| Uria Menendez | Company's Foreign Legal Counsel |
| Uria Menendez | Company's Foreign Legal Counsel |
| US BANK | Senior Facilities Agents & Lenders |
| US BANK | Senior Facilities Agents & Lenders; Supply Chain Financing Parties |
| US BANK | Supply Chain Financing Parties |
| US LAWNS #552 AKA BARRON'S LAWN SERVICE | Litigation Counterparties/Notices |
| US LAWNS #552 AKA BARRON'S LAWN SERVICE | Litigation Counterparties/Notices |
| US SILICONES | Significant Vendors |
| US SILICONES | Significant Vendors |
| US TREASURY-FRB NEW YORK | Significant Vendors |
| US TREASURY-FRB NEW YORK | Significant Vendors |
| USA CORE SUPPLY, INC. | Litigation Counterparties/Notices |
| USA CORE SUPPLY, INC. | Litigation Counterparties/Notices |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF NINGBO SANZO IMPORT AND EXPORT CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF NINGBO SANZO IMPORT AND EXPORT CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YANTAI STAMPING AUTO PARTS CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YANTAI STAMPING AUTO PARTS CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YUHUAN JIANGHONG MACHINERY CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YUHUAN JIANGHONG MACHINERY CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC ASSIGNEE OF SHUYANG SULIN IMPORT & EXPORT CO.,LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC ASSIGNEE OF SHUYANG SULIN IMPORT & EXPORT CO.,LTD | Claimant |

| | |
|---|---|
| USA DEBT RECOVERY SOLUTIONS, INC ASSIGNEE OF ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC ASSIGNEE OF ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF BRAKE PARTS INC LLC | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF BRAKE PARTS INC LLC | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF CIXI CIFT CONTROL CABLES CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF CIXI CIFT CONTROL CABLES CO., LTD | Claimant |
| USF HOLLAND LLC | Litigation Counterparties/Notices |
| USF HOLLAND LLC | Litigation Counterparties/Notices |
| USF REDDAWAY INC. | Litigation Counterparties/Notices |
| USF REDDAWAY INC. | Litigation Counterparties/Notices |
| USI | Significant Vendors |
| USI | Significant Vendors |
| USI (UNIVSCIENINDUST) | Significant Vendors |
| USI (UNIVSCIENINDUST) | Significant Vendors |
| USI INSURANCE SERVICES LLC | Significant Vendors |
| USI INSURANCE SERVICES LLC | Significant Vendors |
| USI(UNIV.SCIEN.INDUST.) | Significant Vendors |
| USI(UNIV.SCIEN.INDUST.) | Significant Vendors |
| USMFG, INC. | Significant Vendors |
| USMFG, INC. | Significant Vendors |
| UTAH DEPARTMENT OF INSURANCE | Regulatory and Government (Federal, State, and Local) |
| UTAH DEPARTMENT OF INSURANCE | Regulatory and Government (Federal, State, and Local) |
| UTAH DIVISION OF CORPORATIONS | Regulatory and Government (Federal, State, and Local) |
| UTAH DIVISION OF CORPORATIONS | Regulatory and Government (Federal, State, and Local) |
| UTAH STATE TAX COMMISSION | Regulatory and Government (Federal, State, and Local) |
| UTAH STATE TAX COMMISSION | Regulatory and Government (Federal, State, and Local) |
| VALEO FRONT END | Significant Vendors |
| VALEO FRONT END | Significant Vendors |
| VALEO NORTH AMERICA | Significant Vendors |
| VALEO NORTH AMERICA | Significant Vendors |
| VALEO SERVICE | Significant Vendors |
| VALEO SERVICE | Significant Vendors |
| VALICOR ENVIRONMENTAL SERVICES | Utilities (Providers/Brokers) |
| VALICOR ENVIRONMENTAL SERVICES | Utilities (Providers/Brokers) |
| VALLEY VISTA SERVICES | Utilities (Providers/Brokers) |
| VALLEY VISTA SERVICES | Utilities (Providers/Brokers) |
| VALUNET FIBER | Utilities (Providers/Brokers) |
| VALUNET FIBER | Utilities (Providers/Brokers) |
| VANTAGE RISK | Insurance Carriers and Surety Bond Providers |
| VANTAGE RISK | Insurance Carriers and Surety Bond Providers |
| Vanzetta & Associati | Debtor’s Ordinary Course Professionals |
| Vanzetta & Associati | Debtor’s Ordinary Course Professionals |
| Värde Partners | Senior Facilities Agents & Lenders |
| Värde Partners | Senior Facilities Agents & Lenders |
| VARDE PARTNERS LP | Senior Facilities Agents & Lenders |
| VARDE PARTNERS LP | Senior Facilities Agents & Lenders |
| Varnum | Debtor’s Ordinary Course Professionals |
| Varnum | Debtor’s Ordinary Course Professionals |
| VARNUM LLP | Significant Vendors |
| VARNUM LLP | Significant Vendors |
| VCAA HOLDINGS, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VCAA HOLDINGS, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VCAA, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VCAA, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VDM METALS USA, LLC | Significant Vendors |
| VDM METALS USA, LLC | Significant Vendors |
| VECTOR GLOBAL LOGISTICS | Significant Vendors |
| VECTOR GLOBAL LOGISTICS | Significant Vendors |
| VECTREN ENERGY DELIVERY | Utilities (Providers/Brokers) |
| VECTREN ENERGY DELIVERY | Utilities (Providers/Brokers) |
| Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| VERITIV OPERATING | Significant Vendors |
| VERITIV OPERATING | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| VERITIV OPERATING | Top 30 Creditors (Excluding Insiders) |
| VERITIV S A DE C V | Significant Vendors |

| | |
|---|---|
| VERITIV S A DE C V | Significant Vendors |
| VERIZON | Utilities (Providers/Brokers) |
| VERIZON | Utilities (Providers/Brokers) |
| VERLITE | Significant Vendors |
| VERLITE | Significant Vendors |
| VERLITE S A P I DE CV | Significant Vendors |
| VERLITE S A P I DE CV | Significant Vendors |
| VESTIS GROUP INC DBA VESTIS SERVICES LLC | Significant Vendors |
| VESTIS GROUP INC DBA VESTIS SERVICES LLC | Significant Vendors |
| VESTIS SERVICE, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | Claimant |
| VESTIS SERVICE, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | Claimant |
| VEXOS | Significant Vendors |
| VEXOS | Significant Vendors |
| VG MANUFACTURING PROCESS | Significant Vendors |
| VG MANUFACTURING PROCESS | Significant Vendors |
| VG MANUFACTURING PROCESS | Significant Vendors |
| VGP HOLDINGS LLC | Litigation Counterparties/Notices |
| VGP HOLDINGS LLC | Litigation Counterparties/Notices |
| VIANEY GARZA | United States Trustee and Staff (for the Southern District of Texas) |
| VIANEY GARZA | United States Trustee and Staff (for the Southern District of Texas) |
| Viceroy Logistics LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Viceroy Logistics LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VICEROY PRIVATE CAPITAL, LLC | Debtors; Equity Owners and Other Affiliates |
| VICEROY PRIVATE CAPITAL, LLC | Equity Owners and Other Affiliates |
| VICEROY PRIVATE CAPITAL, LLC | Debtors |
| Viceroy Transportation LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Viceroy Transportation LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VÍCTOR FELICIANO ESQUIVEL IBARRA | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VÍCTOR FELICIANO ESQUIVEL IBARRA | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VICTORY PACKAGING LP | Significant Vendors |
| VICTORY PACKAGING LP | Significant Vendors |
| VIDON PLASTICS, INC. | Significant Vendors |
| VIDON PLASTICS, INC. | Significant Vendors |
| VILLAGE OF CAREY UTILITIES | Utilities (Providers/Brokers) |
| VILLAGE OF CAREY UTILITIES | Utilities (Providers/Brokers) |
| VILLAGE OF CASS CITY | Utilities (Providers/Brokers) |
| VILLAGE OF CASS CITY | Utilities (Providers/Brokers) |
| VINCENT RANIC | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VINCENT RANIC | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Vinson & Elkins LLP | Debtor’s Ordinary Course Professionals |
| Vinson & Elkins LLP | Debtor’s Ordinary Course Professionals |
| VIP PACK (USA), LLC | Significant Vendors |
| VIP PACK (USA), LLC | Significant Vendors |
| VIP PACK US | Landlords and Parties to Leases |
| VIP PACK US | Landlords and Parties to Leases |
| VIPER ACQUISITION I, INC. | Debtors |
| VIPER ACQUISITION I, INC. | Debtors |
| Viper Acquisition II, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| Viper Acquisition II, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| VIPER ACQUISITION, INC. | Debtors |
| VIPER ACQUISITION, INC. | Debtors |
| VIRGINIA DEPARTMENT OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| VIRGINIA DEPARTMENT OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| VIRGINIA STATE CORPORATIONS COMMISSION | Regulatory and Government (Federal, State, and Local) |
| VIRGINIA STATE CORPORATIONS COMMISSION | Regulatory and Government (Federal, State, and Local) |
| VIRIDIANA LLANES LÓPEZ | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VIRIDIANA LLANES LÓPEZ | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VISION TOOL CO.,LTD. | Significant Vendors |
| VISION TOOL CO.,LTD. | Significant Vendors |
| VISTEON | Significant Customers |
| VISTEON | Significant Customers |
| VITESCO TECHNOLOGIES | Significant Vendors |
| VITESCO TECHNOLOGIES | Significant Vendors |
| VITESCO TECHNOLOGIES CZECH REPUBLIC | Significant Vendors |
| VITESCO TECHNOLOGIES CZECH REPUBLIC | Significant Vendors |
| VIVEK KUMAR | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VIVEK KUMAR | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Voestalpine Krems GmbH | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Voestalpine Krems GmbH | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| VOLKSWAGEN | Significant Customers |
| VOLKSWAGEN | Significant Customers |
| VOLKSWAGEN GROUP OF AMERICA, INC. | Litigation Counterparties/Notices; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |

| | |
|---|---|
| VOLKSWAGEN GROUP OF AMERICA, INC. | Litigation Counterparties/Notices |
| VOLKSWAGEN GROUP OF AMERICA, INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| VOLUNTEER INDUSTRIAL II, LLC | Landlords and Parties to Leases |
| VOLUNTEER INDUSTRIAL II, LLC | Landlords and Parties to Leases; Significant Vendors |
| VOLUNTEER INDUSTRIAL II, LLC | Significant Vendors |
| VOLVO | Significant Customers |
| Volvo Penta of the Americas, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Volvo Penta of the Americas, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| VOLVO PENTA OF THE AMERICAS, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| VON WOBESER Y SIERRA SC | Significant Vendors |
| VON WOBESER Y SIERRA SC | Significant Vendors |
| Vorachar Chowchankit | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Vorachar Chowchankit | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Voya Alternative Asset Management LLC | Senior Facilities Agents & Lenders |
| Voya Alternative Asset Management LLC | Senior Facilities Agents & Lenders |
| VSP VISION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| VSP VISION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| VV5660 LLC | Litigation Counterparties/Notices |
| VV5660 LLC | Litigation Counterparties/Notices |
| WABASH COMMUNICATIONS | Utilities (Providers/Brokers) |
| WABASH COMMUNICATIONS | Utilities (Providers/Brokers) |
| WABASH VALLEY SERVICE | Utilities (Providers/Brokers) |
| WABASH VALLEY SERVICE | Utilities (Providers/Brokers) |
| WAELZHOLZ NORTH AMERICA | Significant Vendors |
| WAELZHOLZ NORTH AMERICA | Significant Vendors |
| Waelzholz North America, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Waelzholz North America, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| WAFRA (WSS) | Supply Chain Financing Parties |
| WAFRA (WSS) | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| WAFRA (WSS) | Top 30 Creditors (Excluding Insiders) |
| WAINWRIGHT-A DIVISION OF | Significant Vendors |
| WAINWRIGHT-A DIVISION OF | Significant Vendors |
| WALBRO (THAILAND) CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO (THAILAND) CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO INTERNATIONAL HOLDING B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO INTERNATIONAL HOLDING B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO ITALY S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO ITALY S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO LLC | Debtors |
| WALBRO LLC | Debtors |
| WALBRO LOS MOCHIS S. DE R.I. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO LOS MOCHIS S. DE R.I. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO MIDCO LLC | Debtors |
| WALBRO MIDCO LLC | Debtors |
| WALBRO SUISSE GROUP GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO SUISSE GROUP GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| Walkers Global Law Firm | Company's Foreign Legal Counsel |
| Walkers Global Law Firm | Company's Foreign Legal Counsel |
| WALMART | Significant Customers |
| WALTON 3 FIDEICOMISO INDUSTRIAL IV | Significant Vendors |
| WALTON 3 FIDEICOMISO INDUSTRIAL IV | Significant Vendors |
| WANAKA FUND LTD | Supply Chain Financing Parties |
| WANAKA FUND LTD | Supply Chain Financing Parties |
| WAREHOUSE DESIGN | Sale Parties (Liquidation) |
| WAREHOUSE DESIGN | Sale Parties (Liquidation) |
| Warner Norcross & Judd LLP | Debtor’s Ordinary Course Professionals |
| Warner Norcross & Judd LLP | Debtor’s Ordinary Course Professionals; Ordinary Course Professionals |
| WARNER NORCROSS & JUDD LLP | Ordinary Course Professionals |
| WARREN SCREW PRODUCTS, INC | Claimant |
| WARREN SCREW PRODUCTS, INC | Claimant |
| WARSAW ENG & FABRICATING | Significant Vendors |
| WARSAW ENG & FABRICATING | Significant Vendors |
| Warwick Capital CLO Management LLC | Senior Facilities Agents & Lenders |
| Warwick Capital CLO Management LLC | Senior Facilities Agents & Lenders |
| WASHINGTON EXCISE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| WASHINGTON EXCISE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| WASHINGTON PENN PLASTIC CO, INC. | Significant Vendors |

| | |
|---|---|
| WASHINGTON PENN PLASTIC CO, INC. | Significant Vendors |
| WASHINGTON PENN PLASTICS CO., INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WASHINGTON PENN PLASTICS CO., INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WASHINGTON PENN PLASTICS CO., INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WASHINGTON SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| WASHINGTON SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| WASTE MANAGEMENT | Utilities (Providers/Brokers) |
| WASTE MANAGEMENT | Utilities (Providers/Brokers) |
| WASTE REPURPOSING | Utilities (Providers/Brokers) |
| WASTE REPURPOSING | Utilities (Providers/Brokers) |
| WATER REVENUE BUREAU | Utilities (Providers/Brokers) |
| WATER REVENUE BUREAU | Utilities (Providers/Brokers) |
| WAUPACA FOUNDRY INC | Significant Vendors |
| WAUPACA FOUNDRY INC | Significant Vendors |
| WAYFINDER LOGISTICS LLC | Significant Vendors |
| WAYFINDER LOGISTICS LLC | Significant Vendors |
| WAYNE COUNTY TREASURER AND COLLECTOR | Regulatory and Government (Federal, State, and Local) |
| WAYNE COUNTY TREASURER AND COLLECTOR | Regulatory and Government (Federal, State, and Local) |
| WAYNE-VAUGHN EQUIPMENT | Significant Vendors |
| WAYNE-VAUGHN EQUIPMENT | Significant Vendors |
| WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | Utilities (Providers/Brokers) |
| WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | Utilities (Providers/Brokers) |
| WEBBING PRODUCTS PTY LTD | Claimant |
| WEBBING PRODUCTS PTY LTD | Claimant |
| WEBER, CARLETON JAMES | Claimant |
| WEBER, CARLETON JAMES | Claimant |
| Weekend Merger Sub, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| Weekend Merger Sub, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| WEICHAI TORCH AUTOMOBILE SEALS BRANCH | Significant Vendors |
| WEICHAI TORCH AUTOMOBILE SEALS BRANCH | Significant Vendors |
| WEICHAI TORCH TECHNOLOGY CO., LTD | Significant Vendors |
| WEICHAI TORCH TECHNOLOGY CO., LTD. | Claimant |
| WEICHAI TORCH TECHNOLOGY CO., LTD. | Claimant; Significant Vendors |
| WEIFANG HENGTAI AUTO PARTS CO LTD | Significant Vendors |
| WEIFANG HENGTAI AUTO PARTS CO LTD | Significant Vendors |
| WEIFANG HENGTAI AUTO PARTS CO.,LTD | Claimant |
| WEIFANG HENGTAI AUTO PARTS CO.,LTD | Claimant |
| WEIL, GOTSHAL & MANGES LLP | Debtors’ Professionals |
| WEIL, GOTSHAL & MANGES LLP | Debtors’ Professionals |
| Weiss Asset Management | Senior Facilities Agents & Lenders |
| Weiss Asset Management | Senior Facilities Agents & Lenders |
| WELCH PACKAGING | Significant Vendors |
| WELCH PACKAGING | Significant Vendors |
| WELLCHARTER INTNAT'L CORP | Significant Vendors |
| WELLCHARTER INTNAT'L CORP | Significant Vendors |
| Wellington Management | Senior Facilities Agents & Lenders |
| Wellington Management | Senior Facilities Agents & Lenders |
| WELLINGTON MANAGEMENT COMPANY LLP | Senior Facilities Agents & Lenders |
| WELLINGTON MANAGEMENT COMPANY LLP | Senior Facilities Agents & Lenders |
| WELLS FARGO | Debtors’ Banks |
| WELLS FARGO | Debtors’ Banks; Significant Vendors |
| WELLS FARGO | Significant Vendors |
| Wells Fargo Bank NA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Wells Fargo Bank NA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| WELLS FARGO FINANCIAL LEASING, INC. | Lease / Contract Rejection Party |
| WELLS FARGO FINANCIAL LEASING, INC. | Lease / Contract Rejection Party |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | Claimant |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | Claimant |
| WELLSPAN OCCUPATIONAL HEALTH | Claimant |
| WELLSPAN OCCUPATIONAL HEALTH | Claimant |
| WEM NewCo, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| WEM NewCo, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| WEM NEWCO, LLC (MERGED INTO CARTER CARBURETOR LLC) | Non-Debtor Subsidiaries of FBG and Viceroy |
| WEM NEWCO, LLC (MERGED INTO CARTER CARBURETOR LLC) | Non-Debtor Subsidiaries of FBG and Viceroy |
| WEM US CO. | Debtors |
| WEM US CO. | Debtors |
| WENZHON ZOREN AUTO ELECTRIC CONTROL | Significant Vendors |
| WENZHON ZOREN AUTO ELECTRIC CONTROL | Significant Vendors |
| WENZHOU DONGQI AUTO PARTS MANUFACTURE CO LTD | Significant Vendors |
| WENZHOU DONGQI AUTO PARTS MANUFACTURE CO LTD | Significant Vendors |
| WENZHOU DONGQI AUTO PARTS MANUFACTURE CO.,LTD. | Claimant |
| WENZHOU DONGQI AUTO PARTS MANUFACTURE CO.,LTD. | Claimant |
| WENZHOU HOYA IMPORT AND EXPORT | Claimant |

| | |
|---|---|
| WENZHOU HOYA IMPORT AND EXPORT | Claimant |
| WENZHOU HUIRUN IMPORT & EXPORT CO LTD | Significant Vendors |
| WENZHOU HUIRUN IMPORT & EXPORT CO LTD | Significant Vendors |
| WENZHOU LIBANG ENTERPRISE CO LTD | Significant Vendors |
| WENZHOU LIBANG ENTERPRISE CO LTD | Significant Vendors |
| WENZHOU LIBANG ENTERPRISE CO., LTD | Claimant |
| WENZHOU LIBANG ENTERPRISE CO., LTD | Claimant |
| WENZHOU MOTRON TECHNOLOGY | Significant Vendors |
| WENZHOU MOTRON TECHNOLOGY | Significant Vendors |
| WENZHOU TOPWEST IMPORT AND EXPORT CO., LTD | Claimant |
| WENZHOU TOPWEST IMPORT AND EXPORT CO., LTD | Claimant |
| WENZHOU ZOREN AUTO ELECTRIC CONTROL CO LTD | Significant Vendors |
| WENZHOU ZOREN AUTO ELECTRIC CONTROL CO LTD | Significant Vendors |
| WESBAR | Debtors' Trade and Brand Names for the Last 8 Years |
| WESBAR | Debtors' Trade and Brand Names for the Last 8 Years |
| WESPATH | Senior Facilities Agents & Lenders |
| WESPATH | Senior Facilities Agents & Lenders |
| WEST VIRGINIA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| WEST VIRGINIA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| WEST VIRGINIA STATE TAX APARTMENT | Regulatory and Government (Federal, State, and Local) |
| WEST VIRGINIA STATE TAX APARTMENT | Regulatory and Government (Federal, State, and Local) |
| WESTAFLEX TUBOS FLEXIVEIS LTDA | Claimant |
| WESTAFLEX TUBOS FLEXIVEIS LTDA | Claimant |
| WESTERN ALLIANCE BANK | Senior Facilities Agents & Lenders |
| WESTERN ALLIANCE BANK | Senior Facilities Agents & Lenders |
| WESTERN ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| WESTERN ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| WESTERN ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| Western Asset Management Company, LLC | Senior Facilities Agents & Lenders |
| Western Asset Management Company, LLC | Senior Facilities Agents & Lenders |
| WESTERN INDUSTRIES PLASTIC PRODUCTS | Significant Vendors |
| WESTERN INDUSTRIES PLASTIC PRODUCTS | Significant Vendors |
| WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | Claimant |
| WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | Claimant; Significant Vendors |
| WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | Significant Vendors |
| Western Surety Company | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Western Surety Company | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| WESTERN SURETY COMPANY | Insurance Carriers and Surety Bond Providers |
| WESTFALIA | Debtors' Trade and Brand Names for the Last 8 Years |
| WESTFALIA | Debtors' Trade and Brand Names for the Last 8 Years |
| WESTFALIA NORDIC AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA NORDIC AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE BETEILIGUNGSGESELLSCHAFT MBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE BETEILIGUNGSGESELLSCHAFT MBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE DENMARK APS | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE DENMARK APS | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE HOLDING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE HOLDING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE ITALIA S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE ITALIA S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE POLSKA SP. ZO.O | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE POLSKA SP. ZO.O | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFIELD Insurance | Insurance Carriers and Surety Bond Providers |
| WESTFIELD Insurance | Insurance Carriers and Surety Bond Providers |
| WESTROCK CONVERTING LLC AND AFFILIATES | Claimant |
| WESTROCK CONVERTING LLC AND AFFILIATES | Claimant |
| WHIBCO OF NEW JERSEY INC. | Claimant |
| WHIBCO OF NEW JERSEY INC. | Claimant |
| Whilepool Corporation | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Whilepool Corporation | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| White and Case | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| White and Case | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WHITE TOOL & DIE LLC | Significant Vendors |
| WHITE TOOL & DIE LLC | Significant Vendors |
| WHITLEY PENN LLP | Significant Vendors |
| WHITLEY PENN LLP | Significant Vendors |
| WHO'SCALLING | Utilities (Providers/Brokers) |
| WHO'SCALLING | Utilities (Providers/Brokers) |
| Wiggin & Dana LLP | Debtor’s Ordinary Course Professionals |
| Wiggin & Dana LLP | Debtor’s Ordinary Course Professionals; Significant Vendors |
| WIGGIN & DANA LLP | Significant Vendors |

| | |
|---|---|
| WILGRIST NOMINEES LIMITED | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| WILGRIST NOMINEES LIMITED | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| William Christopher Harrod | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| William Christopher Harrod | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WILLIAM HARROD | Litigation Counterparties/Notices |
| WILLIAM HARROD | Litigation Counterparties/Notices |
| WILLIAM TOELLNER | Litigation Counterparties/Notices |
| WILLIAM TOELLNER | Litigation Counterparties/Notices |
| WILLIAM TRANSIER | Current Directors, Managers, and Officers of Debtors |
| WILLIAM TRANSIER | Current Directors, Managers, and Officers of Debtors |
| WILLIAMSON PRINTING | Claimant |
| WILLIAMSON PRINTING | Claimant |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Wilson Elser Moskowitz Edelman & Dicker | Debtor’s Ordinary Course Professionals |
| Wilson Elser Moskowitz Edelman & Dicker | Debtor’s Ordinary Course Professionals |
| WINNING GROUP | Litigation Counterparties/Notices |
| WINNING GROUP | Litigation Counterparties/Notices |
| Winning IP Ludenscheid GMBH | Known Affiliates - JV |
| Winning IP Ludenscheid GMBH | Known Affiliates - JV |
| Winning IP Oberlungwitz GMBH | Known Affiliates - JV |
| Winning IP Oberlungwitz GMBH | Known Affiliates - JV |
| Winning Plastics - Diepersdorf GMBH | Known Affiliates - JV |
| Winning Plastics - Diepersdorf GMBH | Known Affiliates - JV |
| Winning Plastics - Linden GMBH | Known Affiliates - JV |
| Winning Plastics - Linden GMBH | Known Affiliates - JV |
| Winning Plastics - Smk GMBH | Known Affiliates - JV |
| Winning Plastics - Smk GMBH | Known Affiliates - JV |
| WINNING PLASTICS A.S. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WINNING PLASTICS A.S. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WINSTON & STRAWN LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| WINSTON & STRAWN LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | Regulatory and Government (Federal, State, and Local) |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | Regulatory and Government (Federal, State, and Local) |
| WISCONSIN DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| WISCONSIN DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| WITTER BRASOV SRL | Non-Debtor Subsidiaries of FBG and Viceroy |
| WITTER BRASOV SRL | Non-Debtor Subsidiaries of FBG and Viceroy |
| WIX FILTRATION CORP | Significant Vendors |
| WIX FILTRATION CORP | Significant Vendors |
| WIX/M&H FILTRATION TECHNOLOGY | Significant Vendors |
| WIX/M&H FILTRATION TECHNOLOGY | Significant Vendors |
| WJ BAKER COMPANY | Claimant |
| WJ BAKER COMPANY | Claimant |
| WM CORPORATE SERVICES | Utilities (Providers/Brokers) |
| WM CORPORATE SERVICES | Utilities (Providers/Brokers) |
| WOOD LANE INDUSTRIES | Claimant |
| WOOD LANE INDUSTRIES | Claimant |
| WOODRIVER ENERGY | Utilities (Providers/Brokers) |
| WOODRIVER ENERGY | Utilities (Providers/Brokers) |
| WORK GROW GIVE | Vendors |
| WORK GROW GIVE | Vendors |
| WORKDAY, INC. | Significant Vendors |
| WORKDAY, INC. | Significant Vendors |
| WORKDAY, INC. | Significant Vendors |
| WORLD TRADING | Sale Parties (Liquidation) |
| WORLD TRADING | Sale Parties (Liquidation) |
| WORLDWIDE TRADE PARTNERS LLC | Claimant |
| WORLDWIDE TRADE PARTNERS LLC | Claimant; Significant Vendors |
| WORLDWIDE TRADE PARTNERS LLC | Significant Vendors |
| WPC HOLDCO LLC | Significant Vendors |
| WPC HOLDCO LLC | Significant Vendors |
| WPF INVESTMENTS | Landlords and Parties to Leases |
| WPF INVESTMENTS | Landlords and Parties to Leases |
| WTP Advisors | Debtor’s Ordinary Course Professionals |
| WTP Advisors | Debtor’s Ordinary Course Professionals |
| WTW Diversified Credit | Senior Facilities Agents & Lenders |
| WTW Diversified Credit | Senior Facilities Agents & Lenders |
| WUXI BAISLY TEXTILE CO., LTD. | Claimant |
| WUXI BAISLY TEXTILE CO., LTD. | Claimant; Significant Vendors |
| WUXI BAISLY TEXTILE CO., LTD. | Significant Vendors |
| WUXI HUAFENG CAR AND MOTOR FITTINGS CO., LTD. | Claimant |
| WUXI HUAFENG CAR AND MOTOR FITTINGS CO., LTD. | Claimant |
| WUXI YINYI AUTO PARTS MANUFACTURE CO., LTD | Significant Vendors |

| | |
|---|---|
| WUXI YINYI AUTO PARTS MANUFACTURE CO., LTD | Significant Vendors |
| WYANDOT INDUSTRIES, INC. | Landlords and Parties to Leases |
| WYANDOT INDUSTRIES, INC. | Landlords and Parties to Leases |
| XEROX CORPORATION | Significant Vendors |
| XEROX CORPORATION | Significant Vendors |
| XINLIDA AUTO PARTS LLC | Significant Vendors |
| XINLIDA AUTO PARTS LLC | Significant Vendors |
| XL Parts, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| XL Parts, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| XL SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| XL SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| XPO LOGISTICS | Significant Vendors |
| XPO LOGISTICS | Significant Vendors |
| XPO LOGISTICS FREIGHT INC. | Insurance Carriers and Surety Bond Providers |
| Xpo Logistics Freight, Inc. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Xpo Logistics Freight, Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| XYQ Cayman Ltd | Senior Facilities Agents & Lenders |
| XYQ Cayman Ltd | Senior Facilities Agents & Lenders |
| YANFENG US AUTOMOTIVE INT | Significant Customers |
| YANFENG US AUTOMOTIVE INT | Significant Customers |
| YANTAI HUIJIE SCIENCE & TECHNOLOGY | Significant Vendors |
| YANTAI HUIJIE SCIENCE & TECHNOLOGY | Significant Vendors |
| YANTAI HUIJIE TECHNOLOGY | Significant Vendors |
| YANTAI HUIJIE TECHNOLOGY | Significant Vendors |
| YANTAI STAMPING AUTO PARTS CO., LTD. | Claimant |
| YANTAI STAMPING AUTO PARTS CO., LTD. | Claimant |
| YANTAI STAMPING AUTO PARTS CO., LTD. (FORMERLY KNOWN AS PAP AUTO PRODUCTS CORP. | Significant Vendors |
| YANTAI STAMPING AUTO PARTS CO., LTD. (FORMERLY KNOWN AS PAP AUTO PRODUCTS CORP. | Significant Vendors |
| YASMINE RIVERA | United States Trustee and Staff (for the Southern District of Texas) |
| YASMINE RIVERA | United States Trustee and Staff (for the Southern District of Texas) |
| YELLOW DUMPSTER | Utilities (Providers/Brokers) |
| YELLOW DUMPSTER | Utilities (Providers/Brokers) |
| YELLOW LOGISTICS, INC. | Litigation Counterparties/Notices |
| YELLOW LOGISTICS, INC. | Litigation Counterparties/Notices |
| YESENIA LILA | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| YESENIA LILA | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| YODER LUMBER LLC | Claimant |
| YODER LUMBER LLC | Claimant |
| Young at Heart Entertainment LLC | Known Affiliates - JV |
| Young at Heart Entertainment LLC | Known Affiliates - JV |
| YOUNKER PRODUCTS CO LTD | Significant Vendors |
| YOUNKER PRODUCTS CO LTD | Significant Vendors |
| YRC ENTERPRISE SERVICES, INC. | Litigation Counterparties/Notices |
| YRC ENTERPRISE SERVICES, INC. | Litigation Counterparties/Notices |
| YRC FREIGHT | Significant Vendors |
| YRC FREIGHT | Significant Vendors |
| YRC INC. | Litigation Counterparties/Notices |
| YRC INC. | Litigation Counterparties/Notices |
| YUHUAN BOHAI MACHINERY CO.,LTD | Significant Vendors |
| YUHUAN BOHAI MACHINERY CO.,LTD | Significant Vendors |
| YUHUAN JIANGHONG MACHINERY CO LTD | Significant Vendors |
| YUHUAN JIANGHONG MACHINERY CO LTD | Significant Vendors |
| YUHUAN WEIYU AUTOMOBILE PARTS CO LTD | Significant Vendors |
| YUHUAN WEIYU AUTOMOBILE PARTS CO LTD | Significant Vendors |
| YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD. | Claimant |
| YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD. | Claimant |
| Yukevich Cavanaugh | Debtor's Ordinary Course Professionals |
| Yukevich Cavanaugh | Debtor's Ordinary Course Professionals; Significant Vendors |
| YUKEVICH CAVANAUGH | Significant Vendors |
| Yuma III LLC | Parties on Adversary Proceeding 26-03005 |
| Yuma III LLC | Parties on Adversary Proceeding 26-03005 |
| YUN SHENG INDUSTRY CO LTD | Significant Vendors |
| YUN SHENG INDUSTRY CO LTD | Significant Vendors |
| YUSEN LOGISTICS CHINA CO LTD | Significant Vendors |
| YUSEN LOGISTICS CHINA CO LTD | Significant Vendors |
| YUSEN LOGISTICS CHINA CO LTD | Significant Vendors |
| YUSIN BRAKE CORP TAIWAN BRANCH | Significant Vendors |
| YUSIN BRAKE CORP TAIWAN BRANCH | Significant Vendors |
| Yusin Brake Corporation | Official Committee of Unsecured Creditors—Members and Professionals |
| Yusin Brake Corporation | Official Committee of Unsecured Creditors—Members and Professionals; Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| YUSIN BRAKE CORPORATION | Significant Vendors |
| YUSIN BRAKE CORPORATION | Top 30 Creditors (Excluding Insiders) |

| | |
|---|---|
| YUYAO SHUANGLI APPLIANCE CO., LTD. | Significant Vendors |
| YUYAO SHUANGLI APPLIANCE CO., LTD. | Significant Vendors |
| Z CAPITAL CLO MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| Z CAPITAL CLO MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| Z CAPITAL CLO MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| ZAIS GROUP LLC | Senior Facilities Agents & Lenders |
| ZAIS Group, LLC | Senior Facilities Agents & Lenders |
| ZAIS Group, LLC | Senior Facilities Agents & Lenders |
| ZAPP PRECISION WIRE,INC. | Significant Vendors |
| ZAPP PRECISION WIRE,INC. | Significant Vendors |
| ZATKOFF SEALS PACKINGS | Significant Vendors |
| ZATKOFF SEALS PACKINGS | Significant Vendors |
| ZAYO GROUP | Utilities (Providers/Brokers) |
| ZAYO GROUP | Utilities (Providers/Brokers) |
| ZBYTOWSKI ERIC | Significant Vendors |
| ZBYTOWSKI ERIC | Significant Vendors |
| ZENITH Group Advisors | Supply Chain Financing Parties |
| ZENITH Group Advisors | Supply Chain Financing Parties |
| ZHANG HUA LEI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ZHANG HUA LEI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ZHANGJIAGANG SUNNY METAL CO LTD | Significant Vendors |
| ZHANGJIAGANG SUNNY METAL CO LTD | Significant Vendors |
| ZHANGJIAGANG SUNNY METAL CO LTD | Significant Vendors |
| ZHANGJIAGANG SUNNY METAL CO., LTD | Claimant |
| ZHANGJIAGANG SUNNY METAL CO., LTD | Claimant |
| ZHANGZHOU - SAJONES CHANGSHAN | Significant Vendors |
| ZHANGZHOU - SAJONES CHANGSHAN | Significant Vendors |
| ZHEIJANG CHENGKANG MACHINERY | Significant Vendors |
| ZHEIJANG CHENGKANG MACHINERY | Significant Vendors |
| ZHEJIANG DK CITY CORPORATION | Significant Vendors |
| ZHEJIANG DK CITY CORPORATION | Significant Vendors |
| ZHEJIANG HONGLI (A/LIST) TOOLS CO., | Significant Vendors |
| ZHEJIANG HONGLI (A/LIST) TOOLS CO., | Significant Vendors |
| ZHEJIANG JINHUI MACHINE CO LTD | Claimant |
| ZHEJIANG JINHUI MACHINE CO LTD | Claimant |
| ZHEJIANG JINHUI MACHINE CO.LTD | Significant Vendors |
| ZHEJIANG JINHUI MACHINE CO.LTD | Significant Vendors |
| ZHEJIANG JINJIA AUTOMOBILE PARTS CO.,LTD | Significant Vendors |
| ZHEJIANG JINJIA AUTOMOBILE PARTS CO.,LTD | Significant Vendors |
| ZHEJIANG KAITUO ELECTRONICS CO., LTD | Claimant |
| ZHEJIANG KAITUO ELECTRONICS CO., LTD | Claimant |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO | Significant Vendors |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO | Significant Vendors |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | Significant Vendors |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | Significant Vendors |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | Significant Vendors |
| ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | Significant Vendors |
| ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | Significant Vendors |
| ZHEJIANG NEW SORL AUTO PARTS | Significant Vendors |
| ZHEJIANG NEW SORL AUTO PARTS | Significant Vendors |
| ZHEJIANG NEW SORL AUTO PARTS CO., LTD | Claimant |
| ZHEJIANG NEW SORL AUTO PARTS CO., LTD | Claimant |
| ZHEJIANG ODM TRANSMISSION | Significant Vendors |
| ZHEJIANG ODM TRANSMISSION | Significant Vendors |
| ZHEJIANG ODM TRANSMISSION TECHNOLOGY CO., LTD | Claimant |
| ZHEJIANG ODM TRANSMISSION TECHNOLOGY CO., LTD | Claimant |
| ZHEJIANG REAL SHIELD FILTRATION TECH CO | Significant Vendors |
| ZHEJIANG REAL SHIELD FILTRATION TECH CO | Significant Vendors |
| ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | Claimant |
| ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | Claimant |
| ZHEJIANG RENCHI AUTO PARTS CO. LTD | Significant Vendors |
| ZHEJIANG RENCHI AUTO PARTS CO. LTD | Significant Vendors |
| ZHEJIANG RUIXU AUTO PARTS (REAL SHIELD) | Significant Vendors |
| ZHEJIANG RUIXU AUTO PARTS (REAL SHIELD) | Significant Vendors |
| ZHEJIANG RUNVA MECHANICAL & ELECTRICAL | Significant Vendors |
| ZHEJIANG RUNVA MECHANICAL & ELECTRICAL | Significant Vendors |
| ZHEJIANG WEITAI AUTOMOBILE PARTS | Significant Vendors |
| ZHEJIANG WEITAI AUTOMOBILE PARTS | Significant Vendors |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | Significant Vendors |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | Significant Vendors |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | Significant Vendors |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY CO., LTD | Claimant |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY CO., LTD | Claimant |

| | |
|---|---|
| ZHENJIANG FINE METAL AUTOMOTIVE COMPONENTS | Significant Vendors |
| ZHENJIANG FINE METAL AUTOMOTIVE COMPONENTS | Significant Vendors |
| ZHENJIANG FINE METAL AUTOMOTIVE COMPONENTS | Significant Vendors |
| ZHENJIANG FINEWORLD AUTO | Significant Vendors |
| ZHENJIANG FINEWORLD AUTO | Significant Vendors |
| ZHENJIANG FINEWORLD AUTOMOTIVE TECHNOLOGY | Significant Vendors |
| ZHENJIANG FINEWORLD AUTOMOTIVE TECHNOLOGY | Significant Vendors |
| ZHENJIANG SUN-HONEST TUBE | Significant Vendors |
| ZHENJIANG SUN-HONEST TUBE | Significant Vendors |
| ZHENJIANG SUN-HONEST TUBE MANUFACTURING CO., LTD | Claimant |
| ZHENJIANG SUN-HONEST TUBE MANUFACTURING CO., LTD | Claimant |
| ZHONGDING USA INC. | Significant Vendors |
| ZHONGDING USA INC. | Significant Vendors |
| ZILDE_MARTINEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| ZILDE_MARTINEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| ZOKO MARKETING AND DISTRIBUTION LTD. (GUR FILTER) | Litigation Counterparties/Notices |
| ZOKO MARKETING AND DISTRIBUTION LTD. (GUR FILTER) | Litigation Counterparties/Notices; Significant Vendors |
| ZOKO MARKETING AND DISTRIBUTION LTD. (GUR FILTER) | Significant Vendors |
| ZONE COMPRA | Significant Customers |
| ZONE COMPRA | Significant Customers |
| ZONE COMPRA Z DE RL DE CV | Significant Vendors |
| ZONE COMPRA Z DE RL DE CV | Significant Vendors |
| ZOP LLC | Significant Vendors |
| ZOP LLC | Significant Vendors |
| ZORN COMPRESSOR INC | Significant Vendors |
| ZORN COMPRESSOR INC | Significant Vendors |
| ZULMA YANETH ARATO CASILLAS | Significant Vendors |
| ZULMA YANETH ARATO CASILLAS | Significant Vendors |
| ZURICH | Insurance Carriers and Surety Bond Providers |
| ZURICH | Insurance Carriers and Surety Bond Providers |
| ZURICH AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| ZURICH AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| ZURICH COMPANIA DE SEGUROS SA | Significant Vendors |
| ZURICH COMPANIA DE SEGUROS SA | Significant Vendors |
| ZURICH GLOBAL, LTD. | Insurance Carriers and Surety Bond Providers |
| ZURICH GLOBAL, LTD. | Insurance Carriers and Surety Bond Providers |
| ZURICH INSURANCE COMPANY LTD | Insurance Carriers and Surety Bond Providers |
| ZURICH INSURANCE COMPANY LTD | Insurance Carriers and Surety Bond Providers |

**Schedule 2**

**Disclosure Schedule[1]**

| **Party Name** | **Role in Bankruptcy Case** | **Disclosure** |
|---|---|---|
| A DUIE PYLE | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ABC TECHNOLOGIES | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ACQUIOM AGENCY SERVICES LLC | Other Lenders and Agents | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AETNA INC. | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ALLIANZ | Insurance Carriers and Surety Bond Providers | Allianz Reinsurance America Inc, Allianz Partners, Allianz Global Corporate & Specialty SE, Allianz Global Risk US Insurance Company and Allianz Global Assistance are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

[1] For purposes of the disclosures set forth herein, Troutman has searched for connections with clients with whom time has been posted in the last five years. Current clients are those clients in which the conflict check system shows that one or more timekeepers have posted time to such client matters in the last 12 months. Former clients are those clients in which the conflict check system shows that one or more timekeepers have posted time to such client matters between 1 to 5 years ago. Notwithstanding the foregoing, whether an actual client relationship exists can only be determined by reference to the documents governing Troutman's representation rather than its potential listing in the conflict check system. As such, for purposes of the disclosures set forth herein, some of the disclosures set forth herein may be over-inclusive.

| | | |
|---|---|---|
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Allianz Reinsurance America Inc, Allianz Partners, Allianz Global Corporate & Specialty SE, Allianz Global Risk US Insurance Company and Allianz Global Assistance are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ALLIED WORLD | Insurance Carriers and Surety Bond Providers | Allied World Assurance Company is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ALLSTATE INSURANCE COMPANY | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ALVAREZ & MARSAL HOLDINGS, LLC | Debtors' Professionals | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AMAZON | Significant Customers | Amazon.com is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AMERICAN ELECTRIC POWER | Significant Vendors; Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AMTRUST | Insurance Carriers and Surety Bond Providers | Amtrust, Amtrust International Underwriters Limited, and Amtrust Financial Services Inc. are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ANTHEM BLUE CROSS BLUE SHIELD ASSOCIATION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ANV | Insurance Carriers and Surety Bond Providers | ANV Global Services is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AON | Significant Vendors | Aon PLC, Aon Service Corporation, Aon Securities LLC and Aon Corporation are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| APPLIED underwriters | Insurance Carriers and Surety Bond Providers | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ARCADIAN | Insurance Carriers and Surety Bond Providers | Arcadian Risk is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ARCADIAN RISK CAPITAL UK LTD (SIRIUSPOINT INTERNATIONAL INSURANCE CORPORATION) | Insurance Carriers and Surety Bond Providers | Siriuspoint International Insurance Corp. is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ARCH | Insurance Carriers and Surety Bond Providers | Arch Insurance, Arch Insurance Group, and Arch Insurance (UK) limited are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. See Silverman Declaration for additional information. |
| ARCH ESSENTIAL EXCESS POLICY | Insurance Carriers and Surety Bond Providers | Arch Insurance, Arch Insurance Group, and Arch Insurance (UK) limited are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. See Silverman Declaration for additional information. |
| ARCH SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Arch Insurance, Arch Insurance Group, and Arch Insurance (UK) limited are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. See Silverman Declaration for additional information. |
| Arena Investors LP | Senior Facilities Agents & Lenders | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ARGO RE LTD. (BDA) | Insurance Carriers and Surety Bond Providers | Argo Group is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| ASCOT | Insurance Carriers and Surety Bond Providers | Ascot US Services Company LLC, Ascot Group Limited, Ascot Group and Ascot Associates Limited Partnership are current clients in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AT&T | Significant Vendors | AT&T, AT&T Services Inc and AT&T Global Network Services (UK) are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AT&T | Utilities (Providers/Brokers) | AT&T, AT&T Services Inc and AT&T Global Network Services (UK) are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ATMOS ENERGY | Utilities (Providers/Brokers) | ATMOS Energy Corporation is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AVALON RISK MANAGEMENT INSURANCE | Insurance Carriers and Surety Bond Providers | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AXA XL | Insurance Carriers and Surety Bond Providers | AXA XL Syndicate Limited, AXA XL Insurance Company and AXA XL are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AXIS | Insurance Carriers and Surety Bond Providers | Axis Specialty Insurance Company is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| AXIS INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Axis Specialty Insurance Company is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| BALANCE PARTNERS | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| BANCO SANTANDER, S.A. | Other Lenders and Agents | Banco Santander Spain is a current client in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| Bank of America | Factoring Parties; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Bank of America 026009593 | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Bank of America, N.A. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Barclays | Senior Facilities Agents & Lenders | Barclays Capital Inc. is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Beach Point Capital Management | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| BEAZLEY USA SERVICES, INC. | Insurance Carriers and Surety Bond Providers | Beazley Group, Beazley Insurance Company and Lloyd's of Lond-Beazley REACT Emergency Response Environmental are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Benefit Street Partners | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Benefit Street Partners, LLC | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| BERKLEY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. See Silverman Declaration for additional information. |
| Beveridge & Diamond | Debtor's Ordinary Course Professionals | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Black Diamond Capital Management LLC | Senior Facilities Agents & Lenders | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| BLUE CROSS BLUE SHIELD | Significant Vendors | Horizon Blue Cross Blue Shield of New Jersey, CareFirst BlueCross BlueShield, BlueCross BlueShield of Tennessee, Blue Cross Blue Shield of South Carolina and Blue Cross Blue Shield of North Carolina, Blue Cross Blue Shield of Michigan, Blue Cross Blue Shield of Florida, Blue Cross Blue Shield Association, Blue Cross and Blue Shield of Georgia Inc and BlueCross and BlueShield of Arizona are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| BLUE CROSS BLUE SHIELD | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) | Horizon Blue Cross Blue Shield of New Jersey, CareFirst BlueCross BlueShield, BlueCross BlueShield of Tennessee, Blue Cross Blue Shield of South Carolina and Blue Cross Blue Shield of North Carolina, Blue Cross Blue Shield of Michigan, Blue Cross Blue Shield of Florida, Blue Cross Blue Shield Association, Blue Cross and Blue Shield of Georgia Inc and BlueCross and BlueShield of Arizona are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| BLUE CROSS BLUE SHIELD ASSOCIATION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| BMW | Significant Customers | BMW Financial Services is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| BNP PARIBAS ASSET MANAGEMENT | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| BROOKFIELD | Senior Facilities Agents & Lenders | Brookfield Renewable Partners LP and Brookfield Properties Investor Corporation are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| CANOPIUS | Insurance Carriers and Surety Bond Providers | Canopius, Canopius Services Limited, Canopius Underwriting Agency Inc, Canopius Underwriting Bermuda Limited and Canopius US Insurance Inc. are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Castren & Snellman | Company's Foreign Legal Counsel | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CBRE INC | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CENTERBRIDGE | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CHUBB | Insurance Carriers and Surety Bond Providers | Chubb Group and Chubb European Group SE are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CHUBB ACE AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Chubb Group and Chubb European Group SE are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CHUBB BERMUDA | Insurance Carriers and Surety Bond Providers | Chubb Group and Chubb European Group SE are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CHURCH & DWIGHT CO INC | Significant Vendors | Former client of the firm. See Silverman Declaration for additional information. |
| CIBC | Debtors' Banks | CIBC Commercial Banking, CIBC Bank USA, CIBC Inc. are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Cisco Systems Capital CRP | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Cisco Systems is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CITIBANK | Debtors' Banks; Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| CITIBank, N.A. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CITIC CHINA | Supply Chain Financing Parties | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CITIZENS | Debtors' Banks | First Citizens Bank & Trust and First Citizens Bancshares Inc. are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CITY OF EMPORIA | Utilities (Providers/Brokers) | City of Emporia Virginia is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | Insurance Carriers and Surety Bond Providers | CAC Specialty is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| COMCAST | Significant Vendors; Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Commerce Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| COMMONWEALTH OF PA-UCTS | Claimant | Commonwealth of Pennsylvania Dept of Health and Human Services is a client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | Claimant | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CONVEX INSURANCE, UK LIMITED | Insurance Carriers and Surety Bond Providers | Convex Insurance is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CORPORATION SERVICE COMPANY | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Corporation Service Corporation is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| COYOTE LOGISTICS, LLC | Litigation Counterparties/Notices; Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CRANE WORLDWIDE LOGISTICS | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | Litigation Counterparties/Notices | Blackline Systems is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| CRUM & FORSTER | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| DAIMLER TRUCKS | Significant Customers | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Day Pitney LLP | Debtor’s Ordinary Course Professionals; Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| DE Lage Landen Financial Services, Inc. | Claimant; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| DEBEVOISE & PLIMPTON LLP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Deutsche Bank | Factoring Parties; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Deutsche Bank Trust Company Americas | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Deutsche Bank Trust Company is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| DIRECTV | Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| DLA Piper | Company's Foreign Legal Counsel | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| DOMINION ENERGY | Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| DOMINION ENERGY SOUTH CAROLINA | Claimant | SCG Dominion Energy is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| DSV AIR & SEA SAU | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| DTE ENERGY | Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| DUKE ENERGY | Significant Vendors; Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| East West Bank | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| EAST WEST MANUFACTURING, LLC | Claimant; Litigation Counterparties/Notices | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. See Silverman Declaration for additional information. |
| EATON | Claimant | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ENGIE | Significant Vendors; Utilities (Providers/Brokers) | Engie North America is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ERNST & YOUNG LLP | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| EVERCORE Group L.L.C. | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals | Evercore Group LLC is an affiliate of current firm client, Evercore Inc., in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| EXPORT DEVELOPMENT CANADA | Claimant | Export Development Canada is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| FactoFrance | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Fangda Law Firm | Company's Foreign Legal Counsel | Fangda Partners (Law Firm) is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FAURECIA | Significant Customers | Faurecia USA Holdings Inc, Faurecia Interior Systems, Inc, Faurecia Exhaust Systems, Inc, Faurecia Clean Mobility and Faurecia Automotive Composites are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FCA US LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Customers | FCA Partners LLC is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FEDERAL INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FEDEX | Significant Vendors; Top 30 Creditors (Excluding Insiders) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FIDELITY INVESTMENTS | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FIFTH THIRD BANK, NATIONAL ASSOCIATION | Litigation Counterparties/Notices | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| First Citizens Bank and Trust Company | Debtors' Banks | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| First-Citizens Bank & Trust Company | Official Committee of Unsecured Creditors—Members and Professionals | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| FORD MOTOR COMPANY | Significant Customers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FORVIS MAZARS ADVISORY SERVICES | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | Debtor's Ordinary Course Professionals | Fragomen Immigration is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FS Investments | Senior Facilities Agents & Lenders | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| FULTON | Debtors' Trade and Brand Names for the Last 8 Years | Fulton Bank is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Future Standard | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| GENERAL MOTOR LLC | Significant Customers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| GENERAL SECURITY NATIONAL INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | General Security National Insurance Company is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Genuine Parts Company | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| GEORGIA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| GFL ENVIRONMENTAL | Utilities (Providers/Brokers) | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Gibson, Dunn & Crutcher LLP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| GM Financial | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| GOLDMAN SACHS ASSET MANAGEMENT | Senior Facilities Agents & Lenders | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Goodmans LLP | Company's Foreign Legal Counsel; Ordinary Course Professionals | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Great American Insurance Company | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Great American Insurance is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| GREAT AMERICAN INSURANCE GROUP | Insurance Carriers and Surety Bond Providers | Great American Insurance is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HANNOVER | Insurance Carriers and Surety Bond Providers | Hannover Life Reinsurance Company is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HARTFORD Life and Accident | Insurance Carriers and Surety Bond Providers | The Hartford Life and Accident Insurance Company is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HERBERT SMITH FREEHILLS KRAMER (US) LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HG VORA CAPITAL MANAGEMENT LLC | Senior Facilities Agents & Lenders | HG Vora Capital is a current client in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HIDALGO COUNTY | Claimant | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Hilco Valuation Services, LLC, DBA Hilco Global | Debtors' Professionals | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| HISCO | Significant Vendors | His Company dba Hisco is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HISCOX | Insurance Carriers and Surety Bond Providers | Hiscox USA, Hiscox Insurance UK and Hiscox Inc. are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HITACHI ASTEMO AMERICAS, INC. | Significant Vendors | Hitachi Hi Tech America is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HONDA | Significant Customers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HSBC | Debtors' Banks; Factoring Parties | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HUDSON Insurance Group | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HUSQVARNA | Significant Customers | Husqvarna Investment Fund LLC is a current client in a matter for TD Bank which is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| HYUNDAI AUTO CANADA CORP | Litigation Counterparties/Notices | Hyundai Motor America and Hyundai Capital America are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ICG Manager Limited | Senior Facilities Agents & Lenders | Intermediate Capital Manager Limited is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| IGO insurance Agency | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Insight Global Finance | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Insight Global Inc. is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| INTACT INSURANCE | Claimant | Intact Insurance UK, Intact Insurance Group USA, Intact Insurance Europe (SA) are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| INTERFACE | Supply Chain Financing Parties | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| IRONSHORE | Insurance Carriers and Surety Bond Providers | Ironshore Specialty Insurance Company is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ITW DYNATEC DIV OF ILLINOIS TOOL WORKS | Significant Vendors | Illinois Tool Works Inc. is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| JAMES RIVER | Insurance Carriers and Surety Bond Providers | James River Equipment Inc. is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| JEFFERIES LLC | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| JP Morgan Chase Bank | Debtors’ Banks; Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| KATTEN MUCHIN ROSENMAN LLP | Ordinary Course Professionals | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Keybank NA | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| KNIGHT SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| KPMG | Debtors’ Professionals | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| KROLL INC. | Debtors' Professionals | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| LENDINGCLUB BANK, NATIONAL ASSOCIATION | Banks/Lender/UCC Lien Parties/Administrative Agents | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Lenz & Staehelin | Company's Foreign Legal Counsel | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| LEUCADIA ASSET MANAGEMENT (FACTORING HOUSE OF JEFFERIES) | Top 30 Creditors (Excluding Insiders) | Jefferies is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| LIBERTY MUTUAL | Insurance Carriers and Surety Bond Providers | Liberty Mutual Insurance Company and Liberty Mutual Insurance Europe SE are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| LIQUIDX | Supply Chain Financing Parties | Liquidix is a co-client in a matter for Newlin Investment Co. which is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| LLOYD'S of London | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| LUMEN | Utilities (Providers/Brokers) | Lumen Technologies UK Limited, Lumen Technologies Germany GmbH, Lumen Technologies France S.A.S and Lumen Holdings are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| MARSH USA, LLC | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| MAYER BROWN LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| MICHAEL BAKER | Former Directors, Managers, and Officers of Debtors | Michael Baker International Inc. is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| MICROSOFT CORPORATION | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Mitsubishi HC Capital America, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| MORGAN STANLEY | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| MSC INDUSTRIAL SUPPLY | Claimant; Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| MSIG | Insurance Carriers and Surety Bond Providers | MSIG Insurance Europe AG is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| MUFG Bank Ltd | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| MUNICH RE | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| NAPA | Significant Customers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| NEXEO PLASTICS, LLC | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| NIPSCO | Significant Vendors; Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| NISSAN | Significant Customers; Significant Vendors | Nissan Chemical is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| NORDSON CORPORATION | Claimant; Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | Claimant | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Northwestern Mutual Investment Management Company, LLC | Senior Facilities Agents & Lenders | Northwestern Mutual Wealth Management Company is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| NTT DATA Americas, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors | NTT Global Data Centers Americas Inc. is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| NYL INVESTORS LLC | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| OAKTREE CAPITAL MANAGEMENT LP | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Onset Financial, Inc. | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Parties on Adversary Proceeding 26-03005; SPV Facilities Agents & Lenders | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Oracle America, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| PACKAGING CORPORATION OF AMERICA | Litigation Counterparties/Notices; Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| PARKER HANNIFIN CORPORATION | Significant Vendors | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| PARTNER RE | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| PARTNERS GROUP (USA) INC | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| PEMBERTON CAPITAL ADVISORS LLP | Top 30 Creditors (Excluding Insiders) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Pension Benefit Guaranty Corporation | Official Committee of Unsecured Creditors—Members and Professionals; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| PGIM, Inc. | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| PNC | Debtors' Banks | PNC Bank NA is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Polaris | Customer | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| PPL ELECTRIC UTILITIES | Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Prudential Insurance | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| QBE | Insurance Carriers and Surety Bond Providers | QBE North America, QBE Insurance Corporation, and QBE Reinsurance Corporation are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| QBE UK LIMITED | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| RAYLOC (GPC) | Customer | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Regions Bank | Debtors' Banks | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| REXFORD INDUSTRIAL | Significant Vendors | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| RLI | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| RLI INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Ronald J. Sommers, Chapter 7 Trustee of the Converted SPV Debtors | Ronald J. Sommers, solely in his capacity as the Chapter 7 Trustee of the Converted SPV Debtors | Ronald J. Sommers, as chapter 7 trustee of ILS Income Fund I LP and its related debtors, is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Royal Bank of Canada | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Rymarz Zdort Maruta | Company's Foreign Legal Counsel | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SAMSUNG FIRE & MARINE INSURANCE CO. | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SANTANDER | Factoring Parties | Santander Bank NA is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SCOR | Insurance Carriers and Surety Bond Providers | SCOR UK Company Limited and SCOR Global Life Americas are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| SCOTIABANK | Debtors' Banks | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | Litigation Counterparties/Notices | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SHERWIN WILLIAMS | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SHORR PACKAGING CORP. | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SMURFIT KAPPA NORTH AMERICA LLC AND AFFILIATES | Claimant | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SOMPO INTERNATIONAL | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SOUTHERN CALIF EDISON | Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SOUTHSTATE | Debtors' Banks; Supply Chain Financing Parties | Southstate Corporation is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SOUTHSTATE BANK, N.A. | Top 30 Creditors (Excluding Insiders) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SOUTHWIRE COMPANY, LLC | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SPRINT | Utilities (Providers/Brokers) | Sprint Transport LLC is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| STARR | Insurance Carriers and Surety Bond Providers | Starr Indemnity & Liability Company, Starr Insurance Companies and Star Insurance Holdings Inc. are current clients of the firm in matters unrelated |

| | | |
|---|---|---|
| | | to the FBG Debtors and these chapter 7 cases. |
| STARSTONE | Insurance Carriers and Surety Bond Providers | Starstone Insurance SE and Starstone Specialty Insurance Company are current clients of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| STATE FARM INSURANCE COMPANY | Litigation Counterparties/Notices | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SUBARU | Significant Customers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Suntrust Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Suntrust FKA Truist is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| SUSMAN GODFREY LLP | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Symetra Investment Management Company | Senior Facilities Agents & Lenders | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| TEKNOR APEX/THERMOPLASTIC | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| TENET HEALTHCARE | Litigation Counterparties/Notices | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| TESLA | Significant Customers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Texas Capital Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| THE BANK OF NOVA SCOTIA | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| THE MARINE INSURANCE COMPANY LTD | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| The Travelers Indemnity Company | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| THOMSON REUTERS | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Toyota Industries Commercial Finance, Inc. | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| TRACTOR SUPPLY | Significant Customers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| TRAVELERS INDEMNITY | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| TRUIST | Factoring Parties; Senior Facilities Agents & Lenders; Supply Chain Financing Parties | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| TURLOCK IRRIGATION DISTRICT | Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| U.S. Bank National Association | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| UBS | Other Lenders and Agents | UBS Securities LLC is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| UBS Asset Management (Americas) LLC | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| UGI UTILITIES | Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| U-HAUL INTERNATIONAL, INC. | Contract Counter-Parties | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| UMB Bank, N.A | Banks/Lender/UCC Lien Parties/Administrative Agents | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| UPS | Significant Vendors | United Parcel Service of America is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| US BANK | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| USI | Significant Vendors | USI Insurance Services LLC is a former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| VERIZON | Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| VESTIS GROUP INC DBA VESTIS SERVICES LLC | Significant Vendors | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Vinson & Elkins LLP | Debtor’s Ordinary Course Professionals | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Volvo Penta of the Americas, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| WALMART | Significant Customers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| WASTE MANAGEMENT | Utilities (Providers/Brokers) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Weiss Asset Management | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

| | | |
|---|---|---|
| WELLS FARGO | Debtors’ Banks | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| WESTERN ALLIANCE BANK | Senior Facilities Agents & Lenders | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Western Surety Company | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| WESTFIELD Insurance | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| WESTROCK CONVERTING LLC AND AFFILIATES | Claimant | WestRock Company is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| Whilepool Corporation | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) | Whirlpool Corporation is a current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| WINSTON & STRAWN LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| XPO LOGISTICS | Significant Vendors | Former client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |
| ZURICH AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers | Current client of the firm in matters unrelated to the FBG Debtors and these chapter 7 cases. |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 7** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.[1]** | § | **(Jointly Administered)** |
| | § | |

# ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF TROUTMAN PEPPER LOCKE LLP AS SPECIAL COUNSEL EFFECTIVE AS OF THE CONVERSION DATE PURSUANT TO SECTIONS 327(e), 328(a), AND 330 OF THE BANKRUPTCY CODE

Upon the application (the "Application")[2] of Eva S. Engelhart, the chapter 7 trustee (the "Chapter 7 Trustee") of the jointly administered bankruptcy estates of First Brands Group, LLC, First Brands Group Holdings, LLC's direct and indirect subsidiaries, and Viceroy Private Capital, LLC (collectively, the "FBG Debtors")[3], for entry of an order (this "Order") authorizing the Chapter 7 Trustee to retain and employ Troutman as Special Counsel, effective as of the Conversion Date, pursuant to sections 327(e), 328(a), and 330 of the Bankruptcy Code, Bankruptcy Rules 2014, 2016, and 5002, and Bankruptcy Local Rules 2014-1 and 2016-1, all as more fully set forth in the Application and the Silverman Declaration; and the United States District Court for the Southern District of Texas having jurisdiction over this matter pursuant to 28 U.S.C. § 1334; and this Court having found that this is a core proceeding pursuant to 28 U.S.C.

1 A complete list of the "Debtors" in these chapter 7 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The FBG Debtors' service address for these chapter 7 cases is Eva Engelhart, Chapter 7 Trustee c/o Porter Hedges LLP, Joshua W. Wolfshohl, 1000 Main St., 36th Floor, Houston, Texas 77002.

2 Capitalized terms used but not defined herein shall have the meanings given to such terms in the Application.

3 The FBG Debtors do not include the 16 additional SPV debtors in the Carnaby Capital Holdings SPV silo or the "Previously Converted Debtors", comprised of: (i) Patterson Inventory, LLC, (ii) Patterson Inventory Holdings, LLC, (iii) Starlight Inventory I, LLC, and (iv) Starlight Inventory Holdings I, LLC. The Previously Converted Debtors' chapter 11 cases were previously converted to cases under chapter 7 of the Bankruptcy Code on April 9, 2026. *See* Docket No. 2396. Ronald J. Sommers serves as the chapter 7 trustee for these debtors' estates.

§ 157(b)(2); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Application is in the best interests of the FBG Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Chapter 7 Trustee's notice of the Application and opportunity for a hearing on the Application were appropriate and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"), if any; and this Court having determined that the legal and factual bases set forth in the Application and at the Hearing, if any, establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1. The Application is granted effective as of the Conversion Date.

2. The Chapter 7 Trustee is authorized to employ Troutman as Special Counsel pursuant to sections 327(e), 328(a), and 330 of the Bankruptcy Code in connection with the Special Counsel Matters (as that term is defined in the Application) in accordance with the terms and conditions set forth in the Application.

3. Troutman shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 7 cases in compliance with sections 328, 330, and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any other applicable procedures and orders of the Court.

4. The *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "Compensation Order") shall apply to the fees and expenses of Troutman as modified herein:

a. The fees and expenses of Troutman shall be paid solely from accounts receivable paid by customers (the "Customer A/R"), wherever such Customer A/R is located or held, including Customer A/R deposited in any deposit account, lockbox, or other account maintained by or on behalf of the FBG Debtors or the Chapter 7 Trustee (each, an "A/R Account"). Troutman's right to payment from the Customer A/R shall be senior and prior in right to, and shall be paid in full before, any payment or distribution on account of any lien, claim, security interest, setoff right, administrative expense claim (including under 11 U.S.C. § 726(b)), or other interest of any kind asserted by any person in or against the Customer A/R; provided, however, Troutman's right to payment from the Customer A/R shall be *pari passu* with the right of Clark Hill PLC to payment from the Customer A/R.

b. Troutman shall be entitled to payment from the Customer A/R regardless of any agreement, stipulation, resolution, Court order, or other disposition of any dispute among any parties regarding which party's collateral the Customer A/R constitutes or to whom the Customer A/R is ultimately determined to belong (a "Collateral Dispute") and no resolution, settlement, or adjudication of any Collateral Dispute shall reduce, subordinate, delay, or otherwise impair Troutman's right to payment hereunder.

c. The definition of Fee Notice Parties as set forth in the Compensation Order is hereby revised to mean:

(i) Eva S. Engelhart, the Chapter 7 Trustee, Ross, Banks, May, Cron and Cavin, PC 7700 San Felipe, Suite 550, Houston, TX 77063 (Attn: Eva S. Engelhart) (eengelhart@rossbanks.com);

(ii) Counsel to the Chapter 7 Trustee, Porter Hedges LLP, 1000 Main St, 36th Floor, Houston, TX 77002 (Attn: Joshua W. Wolfshohl

(JWolfshohl@porterhedges.com), Eric M. English (EEnglish@porterhedges.com), M. Shane Johnson (SJohnson@porterhedges.com), and Grecia V. Sarda (GSarda@porterhedges.com)) and;

(iii) Counsel to the ABL Lenders, Winston Taylor, 300 N. LaSalle Dr. Chicago, IL 60654-3406 (Attn: Dan McGuire (dan.mcguire@winstontaylor.com) and Jason Bennett (jason.bennett@winstontaylor.com); and

(iv) Special Litigation Counsel for Ronald J. Sommers, Chapter 7 Trustee for the SPV Debtors, Jones Murray LLP, 602 Sawyer, Suite 400 Houston, Texas 77007 (Attn: Erin E Jones (erin@jonesmurray.com) and Christopher R. Murray (chris@jonesmurray.com) and Elsberg Baker & Maruri PLLC (Attn: David Elsberg (delsberg@elsberglaw.com), Michael Duke (mduke@elsberglaw.com), Vivek Tata (vtata@elsberglaw.com), Andrew Parks (aparks@elsberglaw.com) and Ella Epstein (eepstein@elsberglaw.com).

d. Any reference to the Debtors in the Compensation Order shall mean the Chapter 7 Trustee.

5. Notwithstanding anything to the contrary in the Final DIP Order (Docket No. 597), the Application, or this Order, Troutman shall not be considered a "Professional Person" under the terms of the Final DIP Order.

6. Troutman shall provide ten business days' notice to the Fee Notice Parties and the U.S. Trustee before any increases in the rates set forth in the Application are implemented and shall file such notice with the Court. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

7. Troutman shall use its reasonable best efforts to avoid duplication of services provided by any of the Chapter 7 Trustee's other retained professionals in these chapter 7 cases. In order to avoid any duplication of effort and provide services to the FBG Debtors in the most

efficient and cost-effective manner, Troutman shall coordinate with any additional firms the Chapter 7 Trustee retains regarding their respective responsibilities in these chapter 7 cases.

8. Notice of the Application as provided therein is deemed to be good and sufficient notice of the Application, and the requirements of Bankruptcy Rule 6004(a) and the Bankruptcy Local Rules are satisfied by such notice.

9. Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

10. The Chapter 7 Trustee is authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Application.

11. To the extent the Application, the Compensation Order or the Silverman Declaration are inconsistent with this Order, the terms of this Order shall govern.

12. This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Signed: ___________ _____ , 2026.

_________________________________
Honorable Christopher M. Lopez
United States Bankruptcy Judge