# EXHIBIT 24

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | (Previously Chapter 11) |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | |
| | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | |
| | ) | (Jointly Administered) |

**CHAPTER 7 TRUSTEE'S APPLICATION FOR ENTRY OF AN ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF CLARK HILL PLC AS SPECIAL COUNSEL TO THE CHAPTER 7 TRUSTEE EFFECTIVE AS OF THE CONVERSION DATE**

**This Application seeks an order that may adversely affect you. If you oppose the Application, you should immediately contact the moving party to resolve the dispute. If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 21 days of the date this was served on you. Your response must state why the Application should not be granted. If you do not file a timely response, the relief may be granted without further notice to you. If you oppose the Application and have not reached an agreement, you must attend the hearing. Unless the parties agree otherwise, the Court may consider evidence at the hearing and may decide the Application at the hearing.**

**Represented parties should act through their attorney.**

Eva S. Engelhart, the chapter 7 trustee (the "**Trustee**") of the jointly administered bankruptcy estates of First Brands Group, LLC, First Brands Group Holdings, LLC's direct and indirect subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**"),[2] in the above-styled jointly administered chapter 7 cases (the "**Cases**") hereby files this application (the "**Application**") for entry of an order (the "**Order**"), substantially in the form attached hereto,

[1] A complete list of the "**Debtors**" in these chapter 7 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 7 cases is Eva Engelhart, Chapter 7 Trustee c/o Porter Hedges LLP, Joshua W. Wolfshohl, 1000 Main St., 36th Floor, Houston, Texas 77002.

[2] The FBG Debtors do not include the 16 additional SPV debtors in the Carnaby Capital Holdings SPV silo or the "**Previously Converted Debtors**", comprised of: (i) Patterson Inventory, LLC, (ii) Patterson Inventory Holdings, LLC, (iii) Starlight Inventory I, LLC, and (iv) Starlight Inventory Holdings I, LLC. The Previously Converted Debtors' Chapter 11 Cases were previously converted to cases under chapter 7 of the Bankruptcy Code on April 9, 2026. *See* Docket No. 2396. Ronald J. Sommers serves as the chapter 7 trustee for these debtors' estates.

authorizing the Trustee to employ and retain Clark Hill PLC ("**Clark Hill**" or the "**Firm**"), effective as of the Conversion Date (as defined below), pursuant to section 327(e) of title 11 of the United States Code (the "**Bankruptcy Code**"), as the Trustee's special counsel for accounts receivable and conflicts to pursue accounts receivable still outstanding from certain of the FBG Debtors' customers ("**Special Counsel**"). In support of the Application, the Trustee relies upon and incorporates by reference (i) the declaration of Kevin H. Morse (the "**Morse Declaration**"), a Member at Clark Hill, attached hereto as **Exhibit A**. In further support of the Application, the Trustee respectfully states as follows:

## Relief Requested

1. By this Application, the Trustee requests entry of the proposed Order, substantially in the form attached hereto, authorizing the employment and retention of Clark Hill as Special Counsel to perform certain legal services that will be necessary during these chapter 7 cases, as described herein, in accordance with the terms and conditions set forth in the engagement letter between the Trustee and Clark Hill, dated September 30, 2026, attached to the proposed order as Exhibit 1 (the "**Engagement Letter**").

## Jurisdiction, Venue and Predicates for Relief

2. The United States Bankruptcy Court for the Southern District of Texas (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). The Trustee consents to the entry of a final order by the Court. Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

**3.** The predicates for the relief requested herein are sections 327(e), 328, and 330 of the Bankruptcy Code, rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "**Bankruptcy Local Rules**").

## Background

4. On September 28, 2025 (the "**Petition Date**"), First Brands Group, LLC and its debtor affiliates filed the jointly administered chapter 11 cases in the United States Bankruptcy Court for the Southern District of Texas (the "**Court**"). The FBG Debtors operated their business and managed their properties as debtors and debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

5. On August 4, 2026, the FBG Debtors filed the *Notice of Filing Fifth Supplemental Schedule of Ordinary Course Professionals* [Docket No. 3580], which employed Clark Hill as an ordinary course professional (an "**OCP**"). In its capacity as an OCP, Clark Hill was tasked to pursue certain of the FBG Debtors' customers that held outstanding accounts receivable.

6. On September 1, 2026 (the "**Conversion Date**"), the FBG Debtors' chapter 11 cases were converted to chapter 7 pursuant to the Court's *Order (I) Converting Chapter 11 Cases to Cases Under Chapter 7, (II) Establishing Deadline for Filing Final Chapter 11 Fee Applications and Setting a Hearing Thereon, and (III) Granting Related Relief* [Docket No. 3748] (the "**Conversion Order**").

7. Also on September 1, 2026, the Office of the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") appointed Eva S. Engelhart as the interim chapter 7 trustee for the FBG Debtors, as reflected in the notice of chapter 7 bankruptcy case. *See, e.g., Notice of Chapter 7 Bankruptcy Case* [Docket No. 3753]. The U.S. Trustee also appointed Ronald J. Sommers as the interim chapter 7 trustee for the remaining Converting Debtors (as defined in the Conversion Order) other than FBG Debtors, respectively.

8. The Trustee believes Clark Hill is well qualified and uniquely suited to serve as Special Counsel in connection with the FBG Debtors' accounts receivable actions (the "**A/R Actions**"). Clark Hill has assembled a highly qualified team of professionals and related staff who

possess the requisite knowledge and experience necessary to provide exceptional representation to the Trustee regarding the A/R Actions. Clark Hill's extensive experience in adversary proceedings and litigation related to clawing back accounts receivable, particularly with respect to the FBG Debtors' A/R Actions given Clark Hill's previous role as an OCP, will aid the Trustee in connection with any matters arising out of assets owed to the FBG Debtors.

9. Clark Hill's services are appropriate and necessary and will enable the Trustee to execute her duties as fiduciary to the chapter 7 estates. The Trustee believes that Clark Hill's expertise regarding A/R Actions is critical to the Trustee's ability to maximize value for all stakeholders.

10. The Trustee believes that the retention of Clark Hill as described herein is in the best interests of the FBG Debtors and their estates and therefore should be approved.

**Professional Compensation**

11. Clark Hill will provide professional services to the Trustee at the current standard hourly rates charged by the Firm. Clark Hill's hourly rates range from $650–$1,000 for members, $400–$650 for senior attorneys and associates, and $300–$500 for paraprofessionals. Clark Hill's hourly rates are set at a level designed to compensate Clark Hill fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses. Subject to Court approval, Clark Hill intends to bill the Chapter 7 Trustee at its standard hourly rates.

12. Clark Hill has advised the Trustee that its hourly rates are subject to periodic increases in the normal course of the Firm's business. The hourly rates are designed to fairly compensate Clark Hill for the work of its attorneys and paraprofessionals and to cover fixed and routine overhead expenses. The Trustee believes these rates are reasonable and appropriate given the facts of these chapter 7 cases.

13. Clark Hill is customarily reimbursed for all expenses it incurs in connection with its representation of a client in any given matter. Such expenses include, without limitation, travel costs (including mileage, parking, airfare, lodging, meals, and ground transportation), express mail, messenger service, photocopying costs, document processing, computerized research charges, court fees, transcript costs, and other out of pocket costs, expenses, and disbursements as set forth in the Engagement Letter.

14. Clark Hill intends to apply to the Court for allowance of compensation for professional services rendered and reimbursement of charges and disbursements incurred on behalf of the Trustee in accordance with the scope of its engagement, applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any orders entered in these chapter 7 cases governing professional compensation and reimbursement for fees and expenses charged. Clark Hill will seek compensation for the services of each professional and paraprofessional acting on behalf of the Trustee in these chapter 7 cases at their then-current standard hourly rates. For billing purposes, Clark Hill shall keep its time in one-tenth (1/10) hour increments.

15. Pursuant to Bankruptcy Rule 2016(b), Clark Hill has disclosed that it has no agreement with any other entity to share any compensation received by Clark Hill, except as permitted under section 504(b)(1) of the Bankruptcy Code.

**<u>No Duplication of Services</u>**

16. The Trustee believes that the services Clark Hill will provide will be complementary to, and not duplicative of, the services to be performed by any other professionals that have been or may be retained by the Trustee to collect other A/R Actions. The Trustee is mindful of the need to avoid unnecessary duplication of services, and appropriate procedures will be implemented to ensure minimal duplication of effort, if any, as a result of Clark Hill's role as Special Counsel.

**<u>Clark Hill's Disinterestedness</u>**

17. To the best of the Trustee's knowledge, and except as otherwise set forth herein and in the accompanying Morse Declaration, Clark Hill has no connection with any of the FBG Debtors, their affiliates, their creditors, or any other party in interest, or their respective attorneys and accountants, the U.S. Trustee for the Southern District of Texas or any person employed in the office of the same, or any judge in the Bankruptcy Court or District Court for the Southern District Court of Texas or any person employed in the offices of the same.

18. As set forth in the Morse Declaration, Clark Hill in the past has represented, currently represents, and in the future likely will represent certain entities that are parties in interest in these chapter 7 cases in matters unrelated to the FBG Debtors, the FBG Debtors' chapter 7 cases, or such parties in interests' claims against or interests in the FBG Debtors.

19. The Trustee understands that, except as otherwise set forth in the Morse Declaration:

a) neither Clark Hill nor any attorney at the Firm holds or represents an interest adverse to the FBG Debtors' estates;

b) neither Clark Hill nor any attorney at the Firm is an equity security holder or an insider of the FBG Debtors;

c) neither Clark Hill nor any attorney at the Firm is or was, within two years before the Petition Date, a director, officer, or employee of the FBG Debtors; and

d) neither Clark Hill nor any attorney at the Firm has an interest materially adverse to the interests of the estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in the FBG Debtors, or for any other reason.

20. In view of the above, the Trustee believes that Clark Hill does not hold or represent an interest adverse to the FBG Debtors or the FBG Debtors' estates with respect to the matters on which Clark Hill is to be employed.

21. Clark Hill will review its files periodically during the pendency of these chapter 7 cases to ensure that no conflicts or other disqualifying circumstances arise or any new or additional connections to parties in interest arise. If any new relevant facts or relationships are discovered or

arise, Clark Hill will use reasonable efforts to identify such developments and will promptly file a supplemental declaration, to the extent required by Bankruptcy Rule 2014(a).

## **Basis for Relief**

22. The Trustee seeks to retain Clark Hill as her attorneys pursuant to section 327(e) of the Bankruptcy Code, which provides that a trustee, subject to Court approval:

> [M]ay employ for a specified special purpose . . . an attorney that has represented the debtor, if in the best interest of the estate, and if such attorney does not represent or hold any interest adverse to the debtor or to the estate *with respect to the matter on which such attorney is to be employed*.

11 U.S.C. § 327(e) (emphasis added).

23. Bankruptcy Rule 2014(a) requires that an application for retention include:

> [S]pecific facts showing the necessity for the employment, the name of the [firm] to be employed, the reasons for the selection, the professional services to be rendered, any proposed arrangement for compensation, and, to the best of the applicant's knowledge, all of the [firm's] connections with the debtor, creditors, any other party in interest, their respective attorneys and accountants, the United States trustee, or any person employed in the office of the United States trustee.

Fed. R. Bankr. P. 2014(a).

24. Retention of an attorney under section 327(e) does not require the same searching inquiry required for a debtor to retain general bankruptcy counsel under section 327(a). *See Meespierson Inc. v. Strategic Telecom Inc.*, 202 B.R. 845, 847 (D. Del. 1996) ("[S]pecial counsel employed under [section] 327(e) need only avoid possessing a conflict of interest concerning the matter at hand."). Nevertheless, the phrase "does not represent or hold any interest adverse to the debtor or to the estate" requires a factual determination of "all relevant facts surrounding the debtors' case, including, but not limited to, the nature of the debtor's business, all foreseeable employment of special counsel, [and] the expense of replacement counsel . . ." *In re Woodworkers Warehouse, Inc.*, 323 B.R. 403, 406 (D. Del. 2005). Further, in exercising discretion under section

327, the Court should take "into account the particular facts and circumstances surrounding the case." *In re Johnson*, 433 B.R. 626, 635 (Bankr. S.D. Tex. 2010). In general, however, subject to the requirements of section 327, a trustee is entitled to the counsel of its choosing. *In re Vouzianas*, 259 F.3d 103, 108 (2d Cir. 2001) (observing that "[o]nly in the rarest cases should the trustee be deprived of the privilege of selecting his own counsel").

25. For the reasons stated herein as well as the reasons stated in the Morse Declaration, the employment and retention of Clark Hill as Special Counsel is warranted. As required, this Application and the exhibits attached hereto set forth specific facts showing the specified special purpose for the employment, the reasons for selecting Clark Hill, the professional services to be rendered, the proposed arrangements for compensation, and Clark Hill's connections to parties in interest. Further, Clark Hill does not represent or hold any interest adverse to the FBG Debtors' estates and has no connection to the FBG Debtors, their creditors, or other parties in interest with respect to the matters on which Clark Hill is to be employed, except as may be disclosed in the Morse Declaration.

**Notice**

26. The Trustee will provide notice of this Application to: (a) the U.S. Trustee; (b) the holders of the 30 largest unsecured claims against the FBG Debtors (on a consolidated basis); (c) the United States Attorney's Office for the Southern District of Texas; (d) the state attorneys general for the states in which the Debtors operate; (e) the Internal Revenue Service; (f) the United States Securities and Exchange Commission; and (g) any party that has requested notice pursuant to Bankruptcy Rule 2002 and Bankruptcy Local Rule 9013-1(d). In light of the nature of the relief requested, no other or further notice need be provided.

WHEREFORE, the Trustee requests that the Court enter the proposed Order granting the relief requested in the Application and such other and further relief as the Court deems appropriate under the circumstances.

Dated: October 9, 2026

Respectfully submitted,

**Eva S. Engelhart**

*<u>/s/ Eva S. Engelhart</u>*
Eva S. Engelhart
Chapter 7 Trustee

**<u>Certificate of Service</u>**

I certify that on October 9, 2026, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Joshua W. Wolfshohl*
Joshua W. Wolfshohl

# <u>EXHIBIT A</u>

**Morse Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7<br>(Previously Chapter 11) |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |

**DECLARATION OF KEVIN H. MORSE**
**IN SUPPORT OF CHAPTER 7 TRUSTEE'S APPLICATION**
**FOR ENTRY OF AN ORDER AUTHORIZING THE EMPLOYMENT**
**AND RETENTION OF CLARK HILL PLC AS SPECIAL COUNSEL**
**TO THE CHAPTER 7 TRUSTEE EFFECTIVE AS OF THE CONVERSION DATE**

I, Kevin H. Morse, pursuant to 28 U.S.C. § 1746, hereby declare that the following is true and correct to the best of my knowledge, information, and belief:

## Relief Requested

1. I am a member of Clark Hill PLC located at 130 E. Randolph Street, Suite 3900, Chicago, Illinois 60601 ("**Clark Hill**" or the "**Firm**").

2. Eva S. Engelhart, the chapter 7 trustee (the "**Trustee**") of the jointly administered bankruptcy estates of First Brands Group, LLC, First Brands Group Holdings, LLC's direct and indirect subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**"), has requested that the Firm provide collection and litigation services, and the Firm has consented to provide such services (the "**Services**").

3. I submit this declaration (the "**Declaration**") pursuant to sections 327(e), 328, 329 and 330 of title 11 of the United States Code (the "**Bankruptcy Code**"), rules 2014(a) and 2016 of

[1] A complete list of the "**Debtors**" in these chapter 7 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 7 cases is Eva Engelhart, Chapter 7 Trustee c/o Porter Hedges LLP, Joshua W. Wolfshohl, 1000 Main St., 36th Floor, Houston, Texas 77002.

the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "**Bankruptcy Local Rules**") in support of the *Chapter 7 Trustee's Application for Entry of an Order Authorizing the Employment and Retention of Clark Hill PLC as Special Counsel to the Trustee Effective as of the Conversion Date* (the "**Application**"), filed contemporaneously herewith.[2] Except as otherwise noted, I have personal knowledge of the matters set forth herein.

## <u>Qualifications of Clark Hill and Services to be Provided</u>

4. I believe Clark Hill is well-qualified and uniquely suited to serve as Special Counsel in connection with the FBG Debtors' outstanding accounts receivable. As a result of Clark Hill's representations as an OCP prior to the Conversion Order, Clark Hill has acquired extensive experience and knowledge of the assets owed to the FBG Debtors and litigation related thereto. I believe Clark Hill has assembled a highly qualified team of professionals and related staff who possess the requisite knowledge and experience necessary to provide exceptional representation to the Trustee regarding her pursuit of the FBG Debtors' assets.

## <u>Professional Compensation</u>

5. Clark Hill will accept, as compensation for its work during the chapter 7 cases, such sums as may be allowed by the Court in accordance with the Bankruptcy Code. Additionally, Clark Hill will seek compensation for all time and expenses associated with its retention in these chapter 7 cases, including the preparation of the Application, this Declaration, and related documents, as well as any monthly fee statements and/or interim and final fee applications.

6. Clark Hill will provide professional services to the Trustee at the current standard hourly rates charged by the Firm. Clark Hill's hourly rates range from $650–$1,000 for members, $400–$650 for senior attorneys and associates, and $300–$500 for paraprofessionals. Clark Hill's

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

hourly rates are set at a level designed to compensate Clark Hill fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses. Subject to Court approval, Clark Hill intends to bill the Chapter 7 Trustee at its standard hourly rates.

7. Clark Hill has advised the Trustee that its hourly rates are subject to periodic increases in the normal course of the Firm's business. The hourly rates are designed to fairly compensate Clark Hill for the work of its attorneys and paraprofessionals and to cover fixed and routine overhead expenses. I believe these rates are reasonable and appropriate given the facts of these chapter 7 cases.

8. Clark Hill is customarily reimbursed for all expenses it incurs in connection with its representation of a client in any given matter. Such expenses include, without limitation, travel costs (including mileage, parking, airfare, lodging, meals, and ground transportation), express mail, messenger service, photocopying costs, document processing, computerized research charges, court fees, transcript costs, and other out of pocket costs, expenses, and disbursements as set forth in the Engagement Letter.

9. Clark Hill intends to apply to this Court for allowance of compensation for professional services rendered and reimbursement of charges and disbursements incurred in these chapter 7 cases in accordance with the scope of its engagement, applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any orders entered in these chapter 7 cases governing professional compensation and reimbursement for fees and expenses charged. Clark Hill will seek compensation for the services of each professional and paraprofessional acting on behalf of the Trustee in these chapter 7 cases at their then-current standard hourly rates. For billing purposes, Clark Hill shall keep its time in one-tenth (1/10) hour increments.

10. Other than as set forth above or in the Engagement Letter, no arrangement is proposed between the Trustee and Clark Hill for compensation to be paid in the chapter 7 cases.

11. Pursuant to Bankruptcy Rule 2016(b), Clark Hill has no agreement with any other entity to share any compensation received by Clark Hill, except as permitted under section 504(b)(1) of the Bankruptcy Code. Further, the FBG Debtors owe Clark Hill $0.00 for services provided prior to the Conversion Order.

**No Duplication of Services**

12. I understand that the Trustee has filed applications for orders authorizing the retention of other professionals to collect separate A/R Actions and may in the future file additional applications to retain other professionals. Although certain aspects of the matters on which Clark Hill is to be retained may necessarily involve both Clark Hill and other professionals, I believe that the services Clark Hill will provide will be complementary to, and not duplicative of, the services to be performed by these other professionals. Further, Clark Hill shall use its reasonable efforts to avoid any duplication of services provided by any of the Trustee's other retained professionals.

**Clark Hill's Disinterestedness**

13. In connection with its proposed retention by the Trustee, Clark Hill undertook an investigation to determine whether it had any conflicts or other relationships that would affect Clark Hill's disinterestedness or cause Clark Hill to hold or represent an interest adverse to the FBG Debtors or the FBG Debtors' estates with respect to the matters on which Clark Hill is to be employed pursuant to 11 U.S.C. § 327(e). Clark Hill obtained from the Trustee the list (the "**PPI List**") of parties who may hold an interest in these chapter 7 cases (the "**Potential Parties in Interest**"). The PPI List is attached hereto as **Schedule 1** and is categorized for ease of reference.

14. In accordance with Bankruptcy Rule 2014(a), prior to filing the Application, I caused to be submitted the names of the Potential Parties in Interest on **Schedule 1** for review under the

conflict check system maintained by Clark Hill.[3] Clark Hill maintains and systematically updates its conflict system in the regular course of business of the firm, and it is the regular practice of the firm to make and maintain these records. The conflict check system maintained by Clark Hill is designed to include: (i) every matter for which the Firm is now or has been engaged; (ii) the entity by which the Firm is now or has been engaged; (iii) the identity of known related parties; (iv) the identity of known adverse parties; and (v) the attorney in the Firm who is knowledgeable about the matter. It is the policy of Clark Hill that no new matter may be accepted or opened within the Firm without completing and submitting to those charged with maintaining the conflict check system and adverse party index the information necessary to check each such matter for conflicts, including the identity of the prospective client, the matter and related and adverse parties. Accordingly, the database is regularly updated for every new matter undertaken by Clark Hill. The scope of the system is a function of the completeness and accuracy of the information submitted by the attorney opening a new matter.

15. Based on the results of Clark Hill's investigation into the Potential Parties in Interest, Clark Hill currently represents, or has represented within the last two years, certain individuals, entities, or their affiliates who are Potential Parties in Interest in matters unrelated to the FBG Debtors, the chapter 7 cases, or such entities' claims against and interests in the FBG Debtors. The list of Potential Parties in Interest Clark Hill currently represents, or has represented within the last two years, on matters related to the FBG Debtors or these chapter 7 cases are identified on the attached **Schedule 2**.[4] None of these parties are involved in or related in any way to the A/R Actions.

[3] The information listed on **Schedule 1** may have changed without Clark Hill's knowledge and may change during the pendency of these chapter 7 cases. Accordingly, Clark Hill will update this Declaration as necessary and when Clark Hill becomes aware of additional material information.

[4] The term "client" means an entity listed as a client or affiliate of a client in an active or closed matter in Clark Hill's conflicts search system. To the extent that a Potential Party in Interest falls under more than one category, such Potential Party in Interest may be disclosed below in only one category. Furthermore, the inclusion of a Potential Party in Interest

16. To the best of my knowledge and except as set forth herein:

a) neither Clark Hill nor any attorney at the Firm holds or represents an interest adverse to the FBG Debtors or the FBG Debtors' estates with respect to the matters on which Clark Hill is to be employed;

b) neither Clark Hill nor any attorney at the Firm is an equity security holder or an insider of the FBG Debtors;

c) neither Clark Hill nor any attorney at the Firm is or was, within two years before the Petition Date, a director, officer, or employee of the FBG Debtors; and

d) neither Clark Hill nor any attorney at the Firm has an interest materially adverse to the interests of the estates or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in the FBG Debtors, or for any other reason.

17. Because of the Firm's extensive legal practice, Clark Hill in the past has represented, currently represents, and in the future likely will represent, in matters unrelated to the FBG Debtors or these chapter 7 cases, clients that are adverse, or could be considered potentially adverse, to creditors of the FBG Debtors and other parties in interest in these chapter 7 cases, in matters unrelated to these chapter 7 cases. Further, Clark Hill in the past has represented, currently represents, and in the future likely will represent certain parties that are parties-in-interest in these chapter 7 cases in matters unrelated to the FBG Debtors, the FBG Debtors' chapter 7 cases, or such parties-in-interests' claims against or interests in the FBG Debtors.

**Conclusions with Respect to Clark Hill's Disinterestedness**

18. Based upon the information available to me, after following the procedures described herein, and as otherwise described on **Schedule 2** hereto or otherwise herein, I believe that (i) Clark Hill does not hold or represent an interest adverse to the FBG Debtors or the FBG Debtors' estates with respect to the matters on which Clark Hill is to be employed as contemplated under 11 U.S.C. § 327(e); and (ii) Clark Hill has no connection with any of the FBG Debtors, their

within one or more categories in the Application, this Declaration, or otherwise is for convenience only and is not, and shall not be construed as, an acknowledgement or admission regarding any Potential Party in Interest, including with respect to any claims or relationships that such Potential Party in Interest may have with the FBG Debtors.

affiliates, their creditors, or any other party in interest, or their respective attorneys and accountants, the U.S. Trustee for the Southern District of Texas or any person employed in the office of the same, or any judge in the Bankruptcy Court or District Court for the Southern District of Texas or any person in the offices of the same, except as may be disclosed in this Declaration.

19. Clark Hill will review its files periodically during the pendency of these chapter 7 cases to ensure that no conflicts or other disqualifying circumstances arise or any new or additional connections to parties in interest arise. If any new relevant facts or relationships are discovered or arise, Clark Hill will use reasonable efforts to identify such developments and will promptly file a supplemental declaration, to the extent required by Bankruptcy Rule 2014(a).

20. Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: October 9, 2026

Respectfully submitted,

*/s/ Kevin H. Morse*

Kevin H. Morse
CLARK HILL PLC
130 E. Randolph Street, Suite 3900
Chicago, Illinois 60601
Tel: (312) 985-5556 / Fax: (312) 985-5999
kmorse@clarkhill.com

# Schedule 1

## Potential Parties in Interest

| Party Name | Role in Bankruptcy Case |
|---|---|
| 127 PS FEE OWNER, LLC | Landlords and Parties to Leases |
| 15 KINGS GRANT ASSOCIATES, L.P. | Landlords and Parties to Leases |
| 15 KINGS GRANT PARTNERS LLC | Insurance Carriers and Surety Bond Providers; Significant Vendors and Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| 1600 INDUSTRIAL LLC | Landlords and Parties to Leases |
| 1970 GROUP INC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| 1977 OCONNOR | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| 1995 BILLY MITCHELL BOULEVARD, INC. | Landlords and Parties to Leases; Significant Vendors |
| 2600 WBB, LLC | Lease / Contract Rejection Party |
| 360 SOLUTIONS DBA ACE | Significant Vendors |
| 3LP WALWORTH INDUSTRIAL LLC | Significant Vendors |
| 3PL | Litigation Counterparties/Notices |
| 401 WALL STREET, LLC | Landlords and Parties to Leases |
| 528649 ONTARIO LIMITED | Claimant |
| 618 SUPPLY LLC | Claimant |
| 6250 RIDGEWOOD RD OWNER LLC | Significant Vendors |
| 673753 Ontario Limited DBA Traffix | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| 705 NORTH FAYETTE STREET, LLC | Landlords and Parties to Leases |
| 720 East LLC | Senior Facilities Agents & Lenders |
| 828 LOGISTICS LLC | Claimant |
| A DUIE PYLE | Significant Vendors |
| A L SOLUTIONS US INC | Significant Vendors |
| A N WEBBER INC | Significant Vendors |
| A T&T | Significant Vendors |
| A&O Shearman | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| A-1 AUTOMOTIVE CO. INC. | Significant Vendors |
| A-1 AUTOMOTIVE CORE SUPPLIER CO., INC | Claimant |
| A1 AUTOMOTIVE CORE SUPPLY | Significant Vendors |
| AAA COOPER | Significant Vendors |
| AAM POWDER METAL COMPONENTS, INC | Significant Vendors |
| AARON JACKSON | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| AB CARVAL INVESTORS L.P. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ABC TECHNOLOGIES | Significant Vendors |
| ACAR Leasing LTD | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ACC BUSINESS | Utilities (Providers/Brokers) |
| ACCELANCE PARTNERS LLC | Litigation Counterparties/Notices; Significant Vendors |
| ACCRUENT, LLC | Claimant |
| ACCUFORM MANUFACTURING | Significant Vendors |
| ACE | Insurance Carriers and Surety Bond Providers |
| ACE AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ACE FIRE UNDERWRITERS INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ACHILLES SEIBERT GMBH | Litigation Counterparties/Notices |
| ACME ELECTRIC COMPANY | Utilities (Providers/Brokers) |
| ACME MACHELL COMPANY | Significant Vendors |
| ACQUIOM AGENCY SERVICES LLC | Other Lenders and Agents |
| ACRI, INC. | Landlords and Parties to Leases; Litigation Counterparties/Notices; Significant Vendors |
| ACTION SALES + MARKETING, INC. | Claimant; Litigation Counterparties/Notices |
| ACTIVE DYNAMICS GROUP | Sale Parties (Going Concern) |
| Adam S Q5-R5 Trading, Ltd. | Senior Facilities Agents & Lenders |
| ADP, INC. | Significant Vendors |
| ADV MECHANICS S.A. DE C.V. | Significant Vendors |
| ADVANCE AUTO PARTS | Significant Customers |
| ADVANCE AUTO PARTS FOUNDATION | Significant Vendors |
| Advance Auto Parts, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ADVANCED FILTRATION SYSTEMS | Significant Vendors |
| ADVANCED TECHNOLOGY SERVICES INC | Litigation Counterparties/Notices; Litigation Party |
| AEGIS COMPONENTS INC. | Claimant; Significant Vendors |
| Aegon Asset Management UK PLC | Senior Facilities Agents & Lenders |
| AEGON USA | Senior Facilities Agents & Lenders |
| Aegon USA Investment Management, LLC | Senior Facilities Agents & Lenders |
| AEMSA | Litigation Counterparties/Notices |
| AEP Electric | Utilities (Providers/Brokers) |
| AEQUUM CAPITAL FINANCIAL II LLC | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Other Significant Creditors; SPV Facilities Agents & Lenders |
| Aequum Secured Parties | Other Significant Creditors |
| AEROTEK SERVICES INC | Significant Vendors |
| AETNA INC. | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| AETNA TRUCK PARTS, INC. | Sale Parties (Liquidation) |
| AFCO CREDIT CORPORATION D/B/A AFCO DIRECT | Litigation Counterparties/Notices |
| Aftermarket Auto Parts Alliance, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| AGL CLO CREDIT MANAGEMENT | Senior Facilities Agents & Lenders |
| AGL Credit Management | Senior Facilities Agents & Lenders |

| | |
|---|---|
| AH FORGINGS PROPRIETARY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| AHB TOOLING & MACHINERY LLC | Litigation Counterparties/Notices |
| AHLSTROM ENGINE FILTRATION LLC | Significant Vendors |
| AHLSTROM FILTRATION | Significant Vendors |
| AIDE FERNANDA BANDA MENDOZA | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| AIG | Insurance Carriers and Surety Bond Providers |
| AIP LLC | Senior Facilities Agents & Lenders |
| AIRBOSS OF AMERICA, INC. | Significant Vendors |
| AIRBOSS RUBBER COMPOUNDING (NC), LLC | Claimant |
| Aird & Berlis LLC | Debtor’s Ordinary Course Professionals |
| AIREIT OPERATING PARTNERSHIP LP | Significant Vendors |
| AIRGAS USA, LLC | Claimant |
| AIRMAR | Significant Vendors |
| AIRMAR TRANSPORTES INTERNACIONAL SA DE CV | Significant Vendors |
| AIRPARTS COMPANY, INC. | Claimant |
| AIRTECH LLC, DBA AIR TECHNOLOGIES | Claimant |
| AIRTEX (TIANJIN) AUTO PARTS, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AIRTEX INDUSTRIES, LLC | Debtors |
| AIRTEX PRODUCTS S.A.U. | Debtors' Trade and Brand Names for the Last 8 Years |
| AIRTEX PRODUCTS, LP | Debtors |
| AIRTEX PRODUCTS, S.A. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AIRTEX TIANJIN AUTO PARTS HOLDING COMPANY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| AIS Port | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| AIS Portfolio Services, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Aishwarya Raj | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| AJW PARTS BROKER LLC | Claimant |
| AKEITA HOUSE | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| AKROCHEM CORPORATION | Significant Vendors |
| AKROMOLD (GODERICH) LIMITED | Claimant |
| Akron Firestone Country Club | Significant Vendors |
| AKWEL | Significant Vendors |
| ALABAMA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| ALABAMA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| ALBERTA USED OIL - CANADIAN FUNDS | Significant Vendors |
| ALBION REALTY, LLC | Landlords and Parties to Leases; Parties on Adversary Proceeding 25-03808 |
| ALCENTRA LIMITED | Senior Facilities Agents & Lenders |
| Alcentra NY LLC | Senior Facilities Agents & Lenders |
| ALDER WOOD, LLC | Claimant |
| Alejandro Ezequeil Varela | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ALEJANDRO ROJAS VERA | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ALEPH AMERICA CORPORATION | Significant Vendors |
| Alester Technologies Holdings, LLC | Known Affiliates - JV; Parties on Adversary Proceeding 25-03808 |
| ALETHEA CALUZA | United States Trustee and Staff (for the Southern District of Texas) |
| Alexander Holburn Beaudin + Lang LLP | Debtor’s Ordinary Course Professionals |
| ALEXANDER HUBERTINA DIJK | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ALEXANDER WINTON & ASSOCIATRES INC | Significant Vendors |
| ALICIA BARCOMB | United States Trustee and Staff (for the Southern District of Texas) |
| ALIGN CLAIMS SERVICES, INC. | Insurance Carriers and Surety Bond Providers |
| ALINA SAMKO-YU | United States Trustee and Staff (for the Southern District of Texas) |
| ALL INJECT S.A. DE C.V. | Significant Vendors |
| ALL PART PRODUCTS AND SERVICES | Significant Vendors |
| ALL PARTS MASTER | Significant Vendors |
| ALLAN PIERRE GOURET | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ALLESEE DEVELOPMENT LNC. | Landlords and Parties to Leases |
| ALLIANCE AUTOMOTIVE GROUP (EU), | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ALLIANCE PARTS WAREHOUSE, LLC | Claimant |
| ALLIANZ | Insurance Carriers and Surety Bond Providers |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| ALLIED UNIVERSAL SECURITY SERVICES | Significant Vendors |
| ALLIED WORLD | Insurance Carriers and Surety Bond Providers |
| ALLSTATE INSURANCE COMPANY | Senior Facilities Agents & Lenders |
| ALLSTATE INVESTMENT MANAGEMENT COMPANY | Senior Facilities Agents & Lenders |
| Ally Bank Lease Trust | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ALPINE ELECTRONICS OF AMERICA, INC. | Significant Vendors |
| ALSTON & BIRD LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| ALTILON DE MEXICO, SA DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| ALTUGLAS LLC | Significant Vendors |
| ALVAREZ & MARSAL HOLDINGS, LLC | Debtors’ Professionals |
| ALVIN PRATER | Litigation Counterparties/Notices |
| AM GENERAL | Sale Parties (Liquidation) |
| AM TFG, LAM TFG I SPV, LAM TFG II, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| AMANDA WEATHERFORD | Litigation Counterparties/Notices |
| AMAZON | Significant Customers |
| AMAZON ADVERTISING LLC | Claimant |

| | |
|---|---|
| AMEREN ILLINOIS | Utilities (Providers/Brokers) |
| AMERICAN COLLOID COMPANY | Significant Vendors |
| AMERICAN ELECTRIC POWER | Significant Vendors; Utilities (Providers/Brokers) |
| AMERICAN GLOBAL LOGISTICS | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| AMERICAN METAL & PLASTICS INC. | Significant Vendors |
| AMERICAN MITSUBA CORP | Significant Vendors |
| American Money Management Corporation | Senior Facilities Agents & Lenders |
| AMERICAN RECYCLING CENTER | Utilities (Providers/Brokers) |
| AMERICAN SUPPLY CHAIN SOLUTIONS | Significant Vendors |
| AMERIGAS | Utilities (Providers/Brokers) |
| AMERILUX LOGISTICS LLC | Significant Vendors |
| AMRAPALI PLASTIC INDUSTRIES | Significant Vendors |
| AMTRUST | Insurance Carriers and Surety Bond Providers |
| AMY MIDDEGAAL | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANA CASTRO | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| ANCO | Debtors' Trade and Brand Names for the Last 8 Years |
| ANDREA GALLUZZI | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANDREA SALAROLI | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANDREEA - DORINA ALEXANDRESCU- DRAGUS | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANDRÉS MARCELO YÉPIZ MÉNDEZ | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANDREW BROWN | Litigation Counterparties/Notices |
| ANDREW JIMENEZ | United States Trustee and Staff (for the Southern District of Texas) |
| ANDREW LABADY | Significant Vendors |
| ANDRI WAHYU | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANGEL ISLAND CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| ANGELO GORDON | Senior Facilities Agents & Lenders |
| ANGLE ADVISORS LLC | Significant Vendors |
| ANHUI GUANRUN AUTOMOBILE | Significant Vendors |
| ANHUI GUANRUN AUTOMOBILE STEERING SYSTEM CO., LTD | Claimant |
| ANHUI PHOENIX FILTER CO., LTD | Claimant; Significant Vendors |
| ANHUI PHOENIX INTERANTIONAL CO., LT | Significant Vendors |
| ANHUI TOSO IMPORT AND EXPORT TRADING CO.,LTD. | Claimant; Significant Vendors |
| ANJI ZHITONG HARDWARE CO., LTD | Claimant; Significant Vendors |
| ANNA CHIECHI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ANOTHONY HUBERT KEARNEY | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Antares Capital Advisers LLC | Senior Facilities Agents & Lenders |
| Antares Capital LP | Senior Facilities Agents & Lenders |
| Anthelion Capital Partners LLC | Senior Facilities Agents & Lenders |
| ANTHEM BLUE CROSS BLUE SHIELD ASSOCIATION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| ANTONINO RAMIREZ LOGISTIC | Significant Vendors |
| ANV | Insurance Carriers and Surety Bond Providers |
| AON | Significant Vendors |
| APAG ELEKTRONIK LLC | Litigation Counterparties/Notices; Significant Vendors |
| APC Intermediate Holdings, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| APC INTERMEDIATE HOLDINGS, LLC | Debtors |
| APC MergeCo, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| APC Parent, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| APC PARENT, LLC | Debtors |
| Apex Credit Partners LLC | Senior Facilities Agents & Lenders |
| APOLLO CAPITAL MANAGEMENT LP | Senior Facilities Agents & Lenders |
| APPLIED INDUSTRIAL TECHNOLOGIES | Significant Vendors |
| APPLIED underwriters | Insurance Carriers and Surety Bond Providers |
| APSG | Significant Customers |
| APTIV SERVICES US, LLC | Significant Vendors |
| AQUA OHIO | Utilities (Providers/Brokers) |
| Aquarian Credit Partners | Senior Facilities Agents & Lenders |
| Arab Banking Corporation B.S.C. | Factoring Parties; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| ARAKYTA, LLC | Litigation Counterparties/Notices |
| ARAMARK UNIFORM SERVICES | Lease / Contract Rejection Party |
| ARBOR INSPECTION SERVICES, LLC | Litigation Counterparties/Notices |
| ARC CGLGNIN001, LLC | Landlords and Parties to Leases; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ARC CGMARSC001, LLC | Lease / Contract Rejection Party; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ARCADIAN | Insurance Carriers and Surety Bond Providers |
| ARCADIAN RISK CAPITAL UK LTD (RNR LLOYD'S SYNDICATE NO. 3705) | Insurance Carriers and Surety Bond Providers |
| ARCADIAN RISK CAPITAL UK LTD (SIRIUSPOINT INTERNATIONAL INSURANCE CORPORATION) | Insurance Carriers and Surety Bond Providers |
| ARCADIAN RISK CAPITAL UK LTD (SOM LLOYD'S SYNDICATE NO. 1458) | Insurance Carriers and Surety Bond Providers |
| ARCELOR MITTAL CANADA | Significant Vendors |

| | |
|---|---|
| ARCELOR MITTAL MARNAVAL | Significant Vendors |
| ARCELORMITTAL LONG PROD. | Significant Vendors |
| Arcelormittal Wire France | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ARCH | Insurance Carriers and Surety Bond Providers |
| ARCH ESSENTIAL EXCESS POLICY | Insurance Carriers and Surety Bond Providers |
| ARCH SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| ARCHER ADVANCED RUBBER / MARANZ INC. | Significant Vendors |
| ARCHER CARGO | Significant Vendors |
| ARCHEY, JANETTE NICOLE | Claimant |
| ARCHIVE HEALTH LLC | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators); Claimant |
| ARCTIC WOLF NETWORKS INC. | Litigation Counterparties/Notices |
| ARENA CAPITAL ADVISORS LLC | Senior Facilities Agents & Lenders |
| Arena Investors LP | Senior Facilities Agents & Lenders |
| ARENTFOX SCHIFF LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| ARGO RE LTD. (BDA) | Insurance Carriers and Surety Bond Providers |
| ARGONAUT | Insurance Carriers and Surety Bond Providers |
| ARIZONA DEPARTMENT OF REVENUE | Claimant; Regulatory and Government (Federal, State, and Local) |
| ARKADIUSZ KANIA | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | Regulatory and Government (Federal, State, and Local) |
| ARKANSAS EXCISE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| ARLANXEO USA LLC | Significant Vendors |
| ARMIN LATZ | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ARMSTRONG TRANSPORT GROUP | Claimant; Significant Vendors |
| ARP MATERIAL | Significant Vendors |
| ARROW ELECTRONICS, INC. | Claimant |
| ASAHI KASEI PLASTICS | Significant Vendors |
| ASAHI KASEI PLASTICS MEXICO | Claimant |
| ASC (BEIJING) CONSULTING (HOLDINGS) COMPANY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASC (TIANJIN) AUTO PARTS INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASC (TIANJIN) WATER PUMP CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASC INDUSTRIES, INC. | Debtors |
| ASC INTERNATIONAL INCORPORATED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASC TIANJIN (HOLDINGS) COMPANY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ASCEND PERFORMANCE MATERIALS, INC. | Significant Vendors |
| ASCENSION PARISH SALES AND USE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| ASCOT | Insurance Carriers and Surety Bond Providers |
| ASH PALLET MANAGEMENT INC | Significant Vendors |
| ASHLEY O'SHEA | Litigation Counterparties/Notices |
| Ashurst | Company's Foreign Legal Counsel |
| Asilia Credit Investments, LLC | Parties on Adversary Proceeding 26-03005 |
| ASK CHEMICALS LP | Significant Vendors |
| ASP | Insurance Carriers and Surety Bond Providers |
| ASSOCIATED INDUSTRIES INSURANCE CO, INC | Insurance Carriers and Surety Bond Providers |
| ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC. | Litigation Counterparties/Notices |
| ASSURED INVESTMENT MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| ASTEMO AMERICAS, INC. | Significant Vendors |
| AT&T | Utilities (Providers/Brokers) |
| ATLANTIC TOOLING AND FABRICATING | Claimant |
| ATM CARRIERS LLC | Claimant |
| ATMOS ENERGY | Utilities (Providers/Brokers) |
| ATRADIUS | Insurance Carriers and Surety Bond Providers |
| ATRI | Insurance Carriers and Surety Bond Providers |
| Attestor Limited | Senior Facilities Agents & Lenders |
| AUTO CAST DE MEX.SA DE CV | Significant Vendors |
| AUTO CAST MEXICO | Significant Vendors |
| AUTO TRANSPORTES ROMEDU S | Significant Vendors |
| AUTOCAM(CHINA) AUTOMOTIVE | Significant Vendors |
| AUTO-ELECTRICOS DE MEXICO S.A.P.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AUTOLITE | Debtors' Trade and Brand Names for the Last 8 Years |
| AUTOLITE OPERATIONS LLC | Debtors |
| AUTOMOTIVE ECUS LLC | Significant Vendors |
| AUTOMOTIVE PARTS SERVICE GROUP, LLC | Claimant; Significant Vendors |
| AUTOPARTS HOLDINGS (LUXEMBOURG) I S.A.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AUTOPARTS HOLDINGS (LUXEMBOURG) S.A.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| AUTOTRANSPORTES FRONTERIZOS MG SA D | Significant Vendors |
| AUTOTUBE LIMITED | Significant Vendors |
| AUTOZONE | Significant Customers |
| AVALON RISK MANAGEMENT INSURANCE | Insurance Carriers and Surety Bond Providers |
| Avalon Risk Management Insurance Agency, LLC for the Benefit of the Surities it Represents | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Avante Aeropuerto S.A. de C.V. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| AVI PALLETS LLC | Significant Vendors |
| AVIENT | Significant Vendors |

| | |
|---|---|
| AVIENT COLORANTS USA LLC | Significant Vendors |
| AVM EXPORT, INC. | Debtors |
| AVM Industries, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| AVNET ELECTRONICS MKTG | Significant Vendors |
| AVNET, INC. | Claimant |
| Avnet. Inc | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| AVO Carbon USA, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| AVS BROADBAND AGRI-VALLEY | Utilities (Providers/Brokers) |
| Avtech Capital LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| AXA SEGUROS | Significant Vendors |
| AXA XL | Insurance Carriers and Surety Bond Providers |
| AXIS | Insurance Carriers and Surety Bond Providers |
| AXIS INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| AZB & PARTNERS | Significant Vendors |
| AZB Partners | Company's Foreign Legal Counsel |
| AZTEC CORPORATION | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |
| AZUCENA ITURRIAGA | Litigation Counterparties/Notices |
| B & H PATTERN, INC. | Significant Vendors |
| B&C ENTERPRISES, INC. | Claimant |
| B&G INTERNATIONAL PRODUCTS INC. | Claimant |
| BADGER INDUSTRIAL TRUCKS INC. | Lease / Contract Rejection Party |
| BAKELITE LLC | Significant Vendors |
| Baker & Hostetler LLP | Debtor's Ordinary Course Professionals; Significant Vendors |
| BAKER MCKENZIE LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| BALANCE PARTNERS | Insurance Carriers and Surety Bond Providers |
| BALDWIN FILTERS INC. | Significant Vendors |
| Ballard Spahr | Debtor's Ordinary Course Professionals |
| BAMBERGER AMCO POLYMERS INC | Significant Vendors |
| BAML | Supply Chain Financing Parties |
| BAML CHINA | Supply Chain Financing Parties |
| BAML NA/INDIA | Supply Chain Financing Parties |
| BANAMEX | Debtors' Banks |
| BANCA MIFEL SOCIEDAD ANON | Significant Vendors |
| BANCO ACTINVER S.A. INSTITUCION DE | Insurance Carriers and Surety Bond Providers |
| Banco Actinver, S.A. de C.V. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BANCO REGIONAL DE MONTERREY | Insurance Carriers and Surety Bond Providers |
| Banco Santander Brasil SA | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BANCO SANTANDER MEXICO S.A. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Banco Santander Mexico S.A. av. Vasco De Quir | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BANCO SANTANDER, S.A. | Other Lenders and Agents |
| Bank of America | Factoring Parties; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Senior Facilities Agents & Lenders |
| Bank of America 026009593 | Senior Facilities Agents & Lenders |
| Bank of America, N.A. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| BANK OF NOVA SCOTIA | Senior Facilities Agents & Lenders |
| Bank of the West | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BANK UNITED | Debtors' Banks |
| BANORTE | Debtors' Banks |
| Barclays | Senior Facilities Agents & Lenders |
| BARGMAN | Debtors' Trade and Brand Names for the Last 8 Years |
| BASELL POLIOLEFINAS S DE RL DE CV | Significant Vendors |
| BASF | Significant Vendors |
| BASF CORPORATION | Claimant; Significant Vendors |
| BASF MEXICANA S.A. DE C.V. | Significant Vendors |
| BATTERY PARK HOLDINGS LLC | Parties on Adversary Proceeding 25-03808 |
| BAVARIAN | Utilities (Providers/Brokers) |
| BBJ VENTURES, LLC | Landlords and Parties to Leases |
| BBVA | Debtors' Banks |
| BCI IV PIONEER DC LLC | Landlords and Parties to Leases |
| BDCM | Senior Facilities Agents & Lenders |
| BDO USA, P.C. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Be Joy LLC | Significant Vendors |
| Beach Point Capital Management | Senior Facilities Agents & Lenders |
| BEAZLEY USA SERVICES, INC. | Insurance Carriers and Surety Bond Providers |
| BECKER LOGISTICS | Significant Vendors |
| BECKNELL HOLDINGS LLC | Landlords and Parties to Leases |
| BECKNELL INDUSTRIAL OPERATING PARTNERSHI | Significant Vendors |
| BEIJING DELPHI WANYUAN ENGIN | Significant Vendors |
| BEKAERT CORPORATION | Significant Vendors |
| BELL EXPRESS LOGISTICS | Claimant |
| BENDER ELECTRICAL CONTRACTING LTD | Significant Vendors |
| BENDIX COMMERCIAL VEHICLE SYS | Significant Customers |
| Benefit Street Partners | Senior Facilities Agents & Lenders |

| | |
|---|---|
| Benefit Street Partners, LLC | Senior Facilities Agents & Lenders |
| Benjamin Duster | Current Directors, Managers, and Officers of Debtors |
| BENTON COUNTY TAX COLLECTOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| BERKLEY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| BERTOLOTTI PATTERSON DISP | Utilities (Providers/Brokers) |
| BEST AUTOMOTIVE INC. | Significant Vendors |
| BEST PRICE 3PL LLC | Lease / Contract Rejection Party |
| BEST UNISON INTERNATIONAL CO., LTD. | Significant Vendors |
| BEST UNISON INTERNATIONAL LIMITED | Claimant |
| BESTER, DAMITA RENEE | Claimant |
| Beveridge & Diamond | Debtor's Ordinary Course Professionals |
| BFG Corporation | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BGM ELECTRONIC SERVICES | Significant Vendors |
| BH MOULD INDUSTRIAL LIMITED | Significant Vendors |
| BHTC | Significant Customers |
| BINATIONAL INDUSTRIAL SER | Significant Vendors |
| BINATIONAL INDUSTRIAL SERVICES, LLC | Claimant |
| BIPLAS MEDICAL LTD | Significant Vendors |
| BJ PALLET LLC | Litigation Counterparties/Notices |
| BK CORPORATE INTERNATIONAL B.V. | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Black Diamond Capital Management LLC | Senior Facilities Agents & Lenders |
| BLACK DIAMOND CLO 2021 1 ADVISER LLC | Senior Facilities Agents & Lenders |
| BLANK ROME LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| BLOW MOLDED SOLUTIONS LLC | Significant Vendors |
| BLUE CROSS BLUE SHEILD | Significant Vendors |
| BLUE CROSS BLUE SHIELD | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| BLUE CROSS BLUE SHIELD ASSOCIATION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| BLUE CURRENT HOLDING LLC | Litigation Counterparties/Notices |
| BLUEMOUNTAIN CAPITAL MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| BMW | Significant Customers |
| BNP PARIBAS ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| Bober Markey Fedorovich | Debtor's Ordinary Course Professionals |
| BOBER MARKEY FEDOROVICH & CO | Significant Vendors |
| Bogang Cai | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| BOHAC, MELISSA D | Claimant |
| BOLES PARTS SUPPLY INC. | Significant Vendors |
| BOLT EXPRESS | Significant Vendors |
| BOMBARDIER RECREATIONAL PRODUCTS, INC | Litigation Counterparties/Notices |
| Bond Asset Management | Known Affiliates - JV |
| BOND STREET ASSET MANAGEMENT LLC | Parties on Adversary Proceeding 25-03808 |
| BOONE COUNTY ADMINISTRATION BUILDING - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| BOONE COUNTY ADMINISTRATION BUILDING - PROPERTY TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| BOONE COUNTY WATER | Utilities (Providers/Brokers) |
| BOROUGH OF HANOVER | Utilities (Providers/Brokers) |
| BOSHI INDUSTRIES LIMITED | Claimant |
| BOSTIK INCORPORATED | Significant Vendors |
| BOSTON MANAGEMENT AND RESEARCH | Senior Facilities Agents & Lenders |
| BOUTWELL OWENS | Significant Vendors |
| Bowery Finance Holdings, LLC | Known Affiliates - JV |
| Bowery Finance II, LLC | Known Affiliates - JV |
| Bowery Finance, LLC | Known Affiliates - JV |
| BOWHEAD | Insurance Carriers and Surety Bond Providers |
| BOWRING MARSH (BERMUDA) LTD | Insurance Carriers and Surety Bond Providers |
| BOXHAWK WAREHOUSING | Significant Vendors |
| BOYD MACHINE & REPAIR CO. INC. | Litigation Counterparties/Notices |
| BPI Acquisition Company, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| BPI ACQUISITION COMPANY, LLC | Debtors |
| BPI BRAKE MANUFACTURING JUAREZ, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| BPI BRAKING SYSTEMS (QINGDAO) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| BPI BRAKING SYSTEMS MEXICO, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| BPI DISTRIBUTION MEXICO S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| BPI EC, LLC | Debtors |
| BPI Holdings International, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| BPI HOLDINGS INTERNATIONAL, LLC | Debtors |
| BPP CANNONBALL PARK A LP | Claimant |
| BPP Shiraz Park A LP | Landlords and Parties to Leases; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| BPREP 1805 S. Wilmington LLC | Litigation Counterparties/Notices; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| BPS CORES INC | Claimant |
| BRACEBRIDGE CAPITAL | Senior Facilities Agents & Lenders |
| BRADFORD COUNTY TAX COLLECTOR | Regulatory and Government (Federal, State, and Local) |

| | |
|---|---|
| BRAKE PARTS EUROPE GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| BRAKE PARTS HOLDINGS, INC. | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |
| BRAKE PARTS INC CHINA LLC | Debtors |
| BRAKE PARTS INC HONG KONG LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| BRAKE PARTS INC INDIA LLC | Debtors |
| BRAKE PARTS INC INVESTMENT LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| BRAKE PARTS INC LLC | Debtors |
| BRAKE PARTS INDIA PRIVATE LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| BRANTSANDPATENTS BV | Claimant |
| BREHOB CORPORATION | Claimant |
| BRI WESTPARK IV QOZB, LP | Insurance Carriers and Surety Bond Providers; Landlords and Parties to Leases; Significant Vendors |
| Bri Westpark IV QOZB. LP | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BRIAN HINTON | Litigation Counterparties/Notices |
| BRIAN KOWALSKI | Litigation Counterparties/Notices |
| BRIGHTSPEED | Utilities (Providers/Brokers) |
| BRITTANY JOHNSON | Plan Objectors |
| Brnch Banking and Trust Company | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| BROAD STREET FINANCIAL HOLDINGS, LLC | Debtors |
| BROAD STREET FINANCIAL, LLC | Debtors |
| Broad Street Inventory Holdings, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Broad Street Inventory, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| BROOKFIELD | Senior Facilities Agents & Lenders |
| BROWN CONSTRUCTION INC | Significant Vendors |
| BROWNSVILLE GMS | Utilities (Providers/Brokers) |
| BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | Claimant |
| Brownsville Independent Schoold District | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| BROWNSVILLE ISD | Plan Objectors |
| BROWNSVILLE PUBLIC UTILITIES BOARD | Claimant |
| BRP US INC. | Litigation Counterparties/Notices |
| BRP-ROTAX GMBH & CO.KG | Litigation Counterparties/Notices; Significant Vendors |
| Bryam Ridge, LLC | Senior Facilities Agents & Lenders |
| BRYAN CAVE LEIGHTON PAISNER | Significant Vendors |
| BRYSON, JAMES LAWSON | Claimant |
| BTT SOLUTIONS MEX S DE RL DE CV | Significant Vendors |
| BUCKEYE TELESYSTEM | Utilities (Providers/Brokers) |
| BUCKHORN INC. | Claimant |
| BUENO, MICHAEL | Claimant |
| BUFFALO CORE SUPPLY | Claimant; Significant Vendors |
| BULLDOG | Debtors' Trade and Brand Names for the Last 8 Years |
| BURNS, PATRICK BRIAN | Claimant |
| Butterworth Capital Management LLC | Known Affiliates - JV |
| BYLINE FINANCIAL GROUP | Significant Vendors |
| BYM INDUSTRIAL | Significant Vendors |
| C A T GLOBAL INC | Significant Vendors |
| C And U Americas, LLC | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| C CROSS LOGISTICS | Significant Vendors |
| C STREET ADVISORY GROUP | Debtors' Professionals |
| C&E AGENTES ADUANALES | Significant Vendors |
| C&U USA INC (NET 150) | Significant Vendors |
| C.E. CONOVER & CO., INC. | Claimant |
| C.P. WITTER LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| CA SHEA & COMPANY | Insurance Carriers and Surety Bond Providers |
| CAB ASSIGNEE OF DONGGUAN RETOP FILTER MATERIAL CO LTD | Claimant |
| CAB ASSIGNEE OF WEBCOR PACKAGING CORPORATION | Claimant |
| CAB ASSIGNEE OF ZHENJIANG FINEWORLD AUTOMOTIVE TECHNOLOGY CO LTD | Claimant |
| CABAY & COMPANY | Significant Vendors |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | Regulatory and Government (Federal, State, and Local) |
| CALIFORNIA FRANCHISE TAX BOARD | Regulatory and Government (Federal, State, and Local) |
| CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, SAN FRANCISCO BAY REGION | Litigation Counterparties/Notices |
| CALIFORNIA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| CAL-SOUTI-I\VEST I-LOLDIN | Landlords and Parties to Leases |
| CAMACHO, CESAR | Claimant |
| CAMERON COUNTY | Claimant |
| CAMERON COUNTY TAX OFFICE | Regulatory and Government (Federal, State, and Local) |
| CAMPBELL, INC. | Significant Vendors |
| CANADA BORDER SERVICES AGENCY ASSESSMENT AND REVENUE MANAGEMENT | Insurance Carriers and Surety Bond Providers |
| CANADA REVENUE AGENCY | Regulatory and Government (Federal, State, and Local) |
| CANADIAN TIRE CORP LTD | Significant Customers |
| CANARAS CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| Canaras Capital Managment, LLC | Senior Facilities Agents & Lenders |

| | |
|---|---|
| CANCARB LIMITED | Significant Vendors |
| Canon Financial Services Inc | Claimant; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CANOPIUS | Insurance Carriers and Surety Bond Providers |
| CANOPIUS CNP 4444 LLOYD'S | Insurance Carriers and Surety Bond Providers |
| CAPGEMINI AMERICA | Significant Vendors |
| CAPIN VYBORNY LLC | Significant Vendors |
| CAPITAL RX LTD DBA VERCIFY | Significant Vendors |
| CAPLUGS | Significant Vendors |
| Carcorp USA | Significant Vendors |
| CARDENAL EXPRESS | Significant Vendors |
| CARDONE DE MEXICO, S DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARDONE HOLDCO LP | Top 30 Creditors (Excluding Insiders) |
| CARDONE INDUSTRIES | Significant Contract Counterparties |
| CARDONE INDUSTRIES ULC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARDONE INDUSTRIES, INC. | Debtors |
| CAREY EXCAVATION, INC. | Significant Vendors |
| CARFLEX AUTO PARTS | Significant Vendors |
| CARLOS MONTOYA TORRES | Litigation Counterparties/Notices |
| CARLSON QUALITY BRAKE PARTS | Debtors' Trade and Brand Names for the Last 8 Years |
| CARNABY CAPITAL GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARNABY CAPITAL HOLDINGS, LLC | Debtors |
| CARNABY CAPITAL, LLC | Debtors |
| Carnaby Cargo Holdings, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Carnaby Cargo, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARNABY FA HOLDINGS, LLC | Debtors |
| CARNABY FA, LLC | Debtors; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Carnaby II and III Secured Parties | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Carnaby Inventory Holdings I, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARNABY INVENTORY HOLDINGS II, LLC | Debtors |
| CARNABY INVENTORY HOLDINGS III, LLC | Debtors |
| CARNABY INVENTORY HOLDINGS IV, LLC | Debtors |
| Carnaby Inventory Holdings V, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Carnaby Inventory Holdings VI, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Carnaby Inventory I, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARNABY INVENTORY II, LLC | Debtors |
| CARNABY INVENTORY III, LLC | Debtors |
| CARNABY INVENTORY IV, LLC | Debtors; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Carnaby Inventory V, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Carnaby Inventory VI, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CARPAK CORP | Significant Vendors |
| CARRAND COMPANIES, INC. | Debtors |
| Carrdan Corporation | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| CARRIER VIBRATING EQUIP, I | Significant Vendors |
| CARTER CARBURETOR HOLDINGS, LLC | Debtors |
| CARTER CARBURETOR, LLC | Debtors |
| CARTER FUEL EXPORT, INC. | Debtors |
| CARTER FUEL SYSTEMS | Debtors' Trade and Brand Names for the Last 8 Years |
| CARTER FUEL SYSTEMS, LLC | Debtors |
| CarVal Contingent Credit Fund LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); SPV Facilities Agents & Lenders |
| CarVal GCF Master Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); SPV Facilities Agents & Lenders |
| CASEY, SHARON | Claimant |
| CASS COUNTY TREASURER'S OFFICE | Regulatory and Government (Federal, State, and Local) |
| CATALIN NAUIU | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| CBRE INC | Significant Vendors |
| CCA - DIVISION OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| CCA FINANCIAL, LLC | Lease / Contract Rejection Party |
| CECILIO AVILA | Litigation Counterparties/Notices |
| CELANESE CORPORATION | Significant Vendors |
| CELANESE POLYMER PRODUCTS, LLC | Significant Vendors |
| CELERITY | Insurance Carriers and Surety Bond Providers |
| CENTERBRIDGE | Senior Facilities Agents & Lenders |
| CENTRAL STATES PENSION FUND | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| CENTRIC PARTS | Debtors' Trade and Brand Names for the Last 8 Years |
| CENTURYLINK BUSINESS | Utilities (Providers/Brokers) |
| CEQUENT BERMUDA HOLDINGS LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| Cequent Consumer Products, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| CEQUENT ELECTRICAL PRODUCTS DE MEXICO, S. DE R. L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CEQUENT MEXICO HOLDINGS B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CEQUENT NEDERLAND HOLDINGS B.V. | Claimant; Non-Debtor Subsidiaries of FBG and Viceroy |
| Cequent Performance Products, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |

| | |
|---|---|
| CEQUENT SALES COMPANY DE MÉXICO, S. DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CEQUENT TOWING PRODUCTS OF CANADA LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CEQUENT UK LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| CERTAIN UNDERWRITERS AT LLOYD'S - 0132 | Insurance Carriers and Surety Bond Providers |
| CFE CALIFICADOS S.A. DE C.V. | Significant Vendors |
| CGR | Significant Vendors |
| CH REED | Significant Vendors |
| CHAD COMPTON | Plan Objectors |
| CHAIRS, CORDNEY DEON | Claimant |
| CHAMPION LABORATORIES (EUROPE) LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| CHAMPION LABORATORIES TRADING (SHANGHAI) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CHAMPION LABORATORIES, INC. | Debtors; Litigation Counterparties/Notices |
| CHARLES AND CAROL MAGER | Litigation Counterparties/Notices |
| CHARLES DODD (C.R. DODD ASSOCIATES) | Litigation Counterparties/Notices |
| CHASE CARDONE PROPERTIES LLC | Landlords and Parties to Leases |
| CHASE PLASTIC SERVICES, INC. | Significant Vendors |
| CHASE/CARDONE PROPERTIES,LLC | Significant Vendors |
| CHEMICAL AND PRODUCTION WORKERS UNION LOCAL NO. 30 | Employee Unions |
| CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30 | Litigation Counterparties/Notices |
| CHEMICAL AND PRODUCTION WORKERS UNION, LOCAL NO. 30, AFL-CIO | Litigation Counterparties/Notices |
| CHEMSOL SERVICES | Vendors |
| CHIAPHUA COMPONENTS AUTOMOTIVE | Significant Vendors |
| CHIE, ITOH | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| CHIEF JUDGE EDUARDO V. RODRIGUEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| CHIN PECH CO., LTD. | Claimant; Significant Vendors |
| CHINA TELECOM | Utilities (Providers/Brokers) |
| CHINA-BASE NINGBO TRADE CO, LTD | Claimant |
| CHIPS MANUFACTURING LLC. | Significant Vendors |
| CHONGQING YUHUI MACHINERY CO LTD | Significant Vendors |
| Christopher L Phillippe | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CHRISTOPHER R. TRAVIS | United States Trustee and Staff (for the Southern District of Texas) |
| CHRISTY SIMMONS | United States Trustee and Staff (for the Southern District of Texas) |
| CHUBB | Insurance Carriers and Surety Bond Providers |
| CHUBB ACE AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| CHUBB BERMUDA | Insurance Carriers and Surety Bond Providers |
| CHURCH & DWIGHT CO INC | Significant Vendors |
| CI Supply, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| CIB/3938 | Significant Vendors |
| CIBANCO SAIBM AS TRUSTEE IN THE | Insurance Carriers and Surety Bond Providers |
| CIBC | Debtors' Banks |
| CIFC ASSET MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| CIKAUTXO DE MEXICO S DE RL DE CV | Significant Vendors |
| CIKAUTXO SK S.R.O. | Significant Vendors |
| CIMCO RESOURCES, INC. | Significant Vendors |
| CINTAS CORP. | Significant Vendors |
| Cisco Systems Capital CRP | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CIT Bank | Supply Chain Financing Parties |
| Citadel Advisors LLC | Senior Facilities Agents & Lenders |
| Citco Bank Canada | Senior Facilities Agents & Lenders |
| Citco Fund Services (Ireland) Limited IE0C0004T0 | Senior Facilities Agents & Lenders |
| CITIBANK | Debtors' Banks; Senior Facilities Agents & Lenders |
| CITIBank, N.A. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CITIC CHINA | Supply Chain Financing Parties |
| CITIZENS | Debtors' Banks |
| CITY OF ALBION | Utilities (Providers/Brokers) |
| CITY OF BAD AXE | Utilities (Providers/Brokers) |
| CITY OF BG MUNICIPAL UTILITIES | Significant Vendors; Utilities (Providers/Brokers) |
| CITY OF BOWLING GREEN OHIO MUNICIPAL UTILITIES | Claimant |
| CITY OF EDGERTON KANSAS | Utilities (Providers/Brokers) |
| CITY OF EMPORIA | Utilities (Providers/Brokers) |
| CITY OF FAIRFIELD | Utilities (Providers/Brokers) |
| CITY OF GRAND RAPIDS-WATER | Utilities (Providers/Brokers) |
| CITY OF GREEN, OH - INCOME TAX DIVISION | Regulatory and Government (Federal, State, and Local) |
| CITY OF INDEPENDENCE, OH | Regulatory and Government (Federal, State, and Local) |
| CITY OF JASPER | Significant Vendors; Utilities (Providers/Brokers) |
| CITY OF LOGANSPORT | Claimant |
| CITY OF MCALLEN | Plan Objectors |
| City Of McAllen, Hidalgo County, Cameron County | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CITY OF PHILADELPHIA, PA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| CITY OF TIFFIN SEWER REVENUE DEPT | Utilities (Providers/Brokers) |
| CITY OF TOLEDO, OH | Regulatory and Government (Federal, State, and Local) |
| CITY OF WARSAW WASTEWATER | Utilities (Providers/Brokers) |

| | |
|---|---|
| CITY OF WAUSAU, WISCONSIN | Litigation Counterparties/Notices |
| CIXI CIFT CONTROL CABLES CO LTD | Significant Vendors |
| CIXI CIFT CONTROL CABLES CO., LTD | Claimant |
| CIXI XINXIN PLUSH DRESS CO., LTD. | Claimant; Significant Vendors |
| CKC DATA SOLUTIONS, LLC | Lease / Contract Rejection Party |
| CLAMPITT PAPER CO OF SAN ANTONIO | Significant Vendors |
| Clark Hill PLC | Special A/R Litigation Counsel |
| CLASSIC FASTENERS | Significant Vendors |
| CLEAN HARBORS ENVIRONMENTAL | Utilities (Providers/Brokers) |
| CLEANING UP, LLC | Litigation Counterparties/Notices |
| Clearlake Capital Group | Senior Facilities Agents & Lenders |
| Clifford Chance | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| CLIFFORD CHANCE US LLP | Significant Vendors |
| CLINE, STEVEN TYLER | Claimant |
| CLOBAL GAPITAL GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| CLUB DEMONSTRATIONS SERVICES, INC | Significant Vendors |
| CMX NORTH AMERICA | Significant Vendors |
| CNA | Insurance Carriers and Surety Bond Providers |
| COBBINS, ANTONIO C | Claimant |
| COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | Insurance Carriers and Surety Bond Providers |
| CODY MOLICA | Litigation Counterparties/Notices |
| CODY S. MOLICA | Litigation Counterparties/Notices |
| COFO – IBEX GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| COFO – PWK GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| COFO - RÄUCHLE GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| COFO MANUFACTURING A. S. | Non-Debtor Subsidiaries of FBG and Viceroy |
| COGNITUS CONSULTING, LLC | Significant Vendors |
| COLE TRANSPORTATION INC, DBA COVAR TRANSPORTATION | Claimant |
| COLLISON-GOLL LTD. | Litigation Counterparties/Notices; Significant Vendors |
| COLORADO DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| COLORADO SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| COLTER CLAY LISTON | Litigation Counterparties/Notices |
| Columbia Cent CLO Advisers LLC | Senior Facilities Agents & Lenders |
| COLUMBIA GAS OF OHIO | Utilities (Providers/Brokers) |
| COLUMBIA MANAGEMENT | Senior Facilities Agents & Lenders |
| Columbia Threadneedle Investments | Senior Facilities Agents & Lenders |
| COMCAST | Significant Vendors; Utilities (Providers/Brokers) |
| COMERCIALIZADORA DE AUTOPARTES MONROY SA DE CV | Significant Vendors |
| COMERCIALIZADORA LOGINET SA DE CV | Significant Vendors |
| COMERCIALIZADORA LUBRIES SA DE CV | Significant Vendors |
| COMISION FEDERAL DE ELECTRICIAD | Significant Vendors |
| COMMERCE AND INDUSTRY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| Commerce Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| COMMERCE.COM US, INC. | Claimant |
| COMMERCIAL SPRING AND TOOL | Significant Vendors |
| COMMERCIAL TRAFFIC CO | Significant Vendors |
| COMMONWEALTH EDISON | Significant Vendors; Utilities (Providers/Brokers) |
| Commonwealth Edison Company | Other Significant Creditors |
| COMMONWEALTH OF PA-UCTS | Claimant |
| COMPASS LOGISTICS | Significant Vendors |
| COMPLETE DRIVES, INC. | Litigation Counterparties/Notices |
| COMPRESSAIR | Significant Vendors |
| COMPTROLLER OF MARYLAND | Claimant |
| COMPUTADORAS MEGACENTRO | Claimant |
| COMPUTER PACKAGES INC. | Significant Vendors |
| CONNECTICUT BUSINESS SERVICES | Regulatory and Government (Federal, State, and Local) |
| CONNECTICUT DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | Regulatory and Government (Federal, State, and Local) |
| CONRAD MECHANICAL INC | Significant Vendors |
| CONSILIO | Significant Vendors |
| CONSILIO LLC | Claimant |
| CONSOCIATE HEALTH | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators); Significant Vendors |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | Claimant |
| CONSOLIDATED METALS, INC. | Claimant |
| CONSOLIDATED PROPERTIES-OAKS, LLC | Litigation Counterparties/Notices |
| CONSTELLATION NEWENERGY | Utilities (Providers/Brokers) |
| Constellation NewEnergy Gas Division, LLC | Other Significant Creditors |
| Constellation NewEnergy, Inc. | Other Significant Creditors; Significant Vendors |
| CONSUMERS ENERGY | Utilities (Providers/Brokers) |
| CONSUMERS ENERGY - 1000 4144 3670 | Utilities (Providers/Brokers) |
| CONSUMERS ENERGY COMPANY | Claimant |
| CONSUMERS GAS | Utilities (Providers/Brokers) |
| CONSUMERS GAS COMPANY | Insurance Carriers and Surety Bond Providers |
| CONTINENTAL AUTOMOTIVE GMBH | Litigation Counterparties/Notices |

| | |
|---|---|
| CONTINENTAL AUTOMOTIVE MEXICANA, S. DE R.L. DE C.V. | Litigation Counterparties/Notices |
| CONTINENTAL AUTOMOTIVE SYST US INC | Significant Vendors |
| CONTRATO DE FIDEICOMISO DE ADMINISTRACION NUMERO 851-02391 | Significant Vendors |
| CONVEX INSURANCE, UK LIMITED | Insurance Carriers and Surety Bond Providers |
| CONVEYORS AND EQUIPMENT, INC. | Litigation Counterparties/Notices |
| COPO TEXTILE MEXICO S.A. DE C.V. | Significant Vendors |
| COPPER HILL INC. | Claimant |
| Coral Dunes LLC, | Parties on Adversary Proceeding 26-03005 |
| CORPORATE TRAFFIC LOGISTICS | Significant Vendors |
| CORPORATION SERVICE COMPANY | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CORPORATIONS DIVISION OF THE SECRETARY OF THE COMMONWEALTH OF MASSACHUSETTS | Regulatory and Government (Federal, State, and Local) |
| CORPORATIVO ADUANAL TRUJILLO Y ASOC | Significant Vendors |
| CORRIE MACCOLL NORTH | Significant Vendors |
| CORRUGADOS DE BAJA CALIF | Significant Vendors |
| CORTES ALTAMIRANO, ADRIANA DANIELA | Claimant |
| COSTCO | Significant Customers |
| COSTCO WHOLESALE CORPORATION | Claimant |
| COUNTRY A'S PALLET | Claimant |
| COUNTY OF DUBOIS | Claimant |
| COVAR TRANSPORTATION | Significant Vendors |
| COVINGTON SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| COYOTE LOGISTICS, LLC | Litigation Counterparties/Notices; Significant Vendors |
| CP MONTERREY S DE RL DE CV | Significant Vendors |
| CQS (UK) LLP | Senior Facilities Agents & Lenders |
| CRANE WORLDWIDE LOGISTICS | Significant Vendors |
| Creditor UMB Bank, N.A. | Other Significant Creditors |
| CREDITORS ADJUSTMENT BUREAU, INC. (ASSIGNOR TO BLACKLINE SYSTEMS, INC.) | Litigation Counterparties/Notices |
| CROW HOLDINGS | Senior Facilities Agents & Lenders |
| Crown Credit Company | Claimant; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors |
| CROWN EQUIPMENT CO | Significant Vendors |
| Crown Equipment Corporation | Claimant; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CROWN LIFT TRUCKS | Significant Vendors |
| Crowne Automotive Aftermarket, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| CRUM & FORSTER | Insurance Carriers and Surety Bond Providers |
| CRYSTA S.P.A. | Non-Debtor Subsidiaries of FBG and Viceroy |
| CSAM | Senior Facilities Agents & Lenders |
| CSI Leasing | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CSI LEASING, INC. | Significant Vendors |
| CT CHARLTON & ASSOCIATES, INC. | Litigation Counterparties/Notices |
| CT Corporation System | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| CT TS WIRE PROCESSING | Significant Vendors |
| CTC International Group Inc. | Significant Vendors |
| CTS GLOBAL SUPPLY CHAIN SOLUTIONS | Significant Vendors |
| CUSTOM ALLOY LIGHT METALS | Significant Vendors |
| CVI AA Master Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CVI AV Master Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CVI CSF Master Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CVI CVF V Pooling Fund I LP | Banks/Lender/UCC Lien Parties/Administrative Agents |
| CVI CVF V POOLING FUND I LP, AND | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CVI EMCOF US, LLC, | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| CWD Acquisition, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| CWD Holding Corp. | Debtors' Trade and Brand Names for the Last 8 Years |
| CWD HOLDING, LLC | Debtors |
| CWD Intermediate Holding Corp. | Debtors' Trade and Brand Names for the Last 8 Years |
| CWD INTERMEDIATE HOLDINGS I, LLC | Debtors |
| CWD INTERMEDIATE HOLDINGS II, LLC | Debtors |
| CWD Intermediate Holdings, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| CWD, LLC | Debtors |
| CYBER WATCH SYSTEMS LLC | Significant Vendors |
| CYMEZ | Significant Vendors |
| CYMEZ SA DE CV | Significant Vendors |
| DACHSER DE MEXICO SA DE CV | Significant Vendors |
| DAERYANG INDUSTRY CO LTD | Significant Vendors |
| DAEWHA FUEL PUMP IND LTD | Significant Vendors |
| DAIDO METAL | Significant Vendors |
| DAIMLER TRUCKS | Significant Customers |
| DAKOTA FINANCIAL DBA HAULPAY | Claimant |
| Dale P. Holt, | Parties on Adversary Proceeding 26-03005 |
| DALTON CORPORATION | Debtors |

| | |
|---|---|
| DALTON CORPORATION, ASHLAND MANUFACTURING FACILITY | Debtors |
| DALTON CORPORATION, KENDALLVILLE MANUFACTURING FACILITY | Debtors |
| DALTON CORPORATION, STRYKER MACHINING FACILITY CO. | Debtors |
| DALTON CORPORATION, WARSAW MANUFACTURING FACILITY | Debtors |
| DANHIL DE MEXICO S DE RL DE CV | Significant Vendors |
| DANHIL DE MEXICO SA DE CV | Significant Vendors |
| DANIEL ARNETT | Litigation Counterparties/Notices |
| DANIEL EZEQUIEL HERNANDEZ | Litigation Counterparties/Notices |
| DANIEL EZEQUIEL HERNANDEZ, INDIVIDUALLY, AND ON BEHALF OF OTHER MEMBERS OF THE GENERAL PUBLIC SIMILARLY SITUATED | Litigation Counterparties/Notices |
| Daniel Maldonado Alcantara | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| DANIEL VILLALTA | Litigation Counterparties/Notices |
| DARIUSZ MIKOLAJ PIETA | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| DARKE COUNTY AUDITOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| DARKE COUNTY TREASURER | Claimant |
| DARLENE HANSEN | Clerk of the Court |
| DARRIN BAUER | Litigation Counterparties/Notices |
| DATA INTEGRATION SPECIALISTS, LLC | Litigation Counterparties/Notices |
| DATANATIONAL CORPORATION | Significant Vendors |
| DATASITE LLC | Significant Vendors |
| DAVID CORDISCO | Litigation Counterparties/Notices |
| DAVID PARKER | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| DAVID SPEIRS | Litigation Counterparties/Notices |
| DAVILA, JUAN ANTONIO | Claimant |
| Day Pitney LLP | Debtor's Ordinary Course Professionals; Significant Vendors |
| DAYTON POWER AND LIGHT CO | Significant Vendors; Utilities (Providers/Brokers) |
| DE Lage Landen Financial Services, Inc. | Claimant; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| DEBEVOISE & PLIMPTON LLP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| DECATUR PLASTIC PRODUCTS, INC. | Significant Vendors |
| DECHERT LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| DECOFINMEX S.A. DE C.V. | Significant Vendors |
| DEF PROVEEDORA Y CONSTRUCCION | Significant Vendors |
| Dehay & Elliston LLP | Debtor's Ordinary Course Professionals |
| DELAWARE DIVISION OF CORPORATIONS | Regulatory and Government (Federal, State, and Local) |
| DELGO TRANSPORTADORA DE PERSONAL S DE RL DE CV | Significant Vendors |
| DELL | Significant Vendors |
| DELL FINANCIAL SERVICES LLC | Litigation Counterparties/Notices |
| DELL MARKETING, L.P. | Significant Vendors |
| Deloitte & Touche LLP | Debtor's Ordinary Course Professionals |
| DELTA DENTAL | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| DELTA DENTAL OF OHIO | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| Dentons | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Claimant |
| DEPATIE FLUID POWER | Significant Vendors |
| DEPATIE FLUID POWER CO. | Claimant |
| DEPT OF PUBLIC UTILITIES – TOLDEO, OH | Utilities (Providers/Brokers) |
| DEPT. OF PUBLIC UTILITIES | Utilities (Providers/Brokers) |
| DERBY FABRICATING SOLUTIONS | Significant Vendors |
| DERBY FABRICATING SOLUTIONS LLC | Claimant |
| DERI 2000 SAN. VE TIC. LTD STI | Significant Vendors |
| DETROIT MANUFACTURING SYSTEMS LLC | Significant Customers |
| Deutsche Bank | Factoring Parties; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Senior Facilities Agents & Lenders |
| Deutsche Bank AG | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Deutsche Bank Trust Company Americas | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| DEVIN NICHOLS | Litigation Counterparties/Notices |
| Devon Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| DEXTER DE MATAMOROS SA DE CV | Significant Vendors |
| DEXTER STAMPING COMPANY LLC | Significant Vendors |
| DI GENIMEX JERSEY LTD. | Significant Vendors |
| DI SHIN YUH CHERNG INDUSTRIAL CO., LTD | Significant Vendors |
| DI ZHEIJANG CHENGKANG MACHINERY | Significant Vendors |
| DI ZHEJIANG DK CITY CORPORATION | Significant Vendors |
| DI ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | Significant Vendors |
| DIAMETER CAPITAL | Senior Facilities Agents & Lenders |
| Diameter Capital Partners LP | Senior Facilities Agents & Lenders |
| DIEPERSDORF PLASTIC MANUFACTURING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| DIRECTV | Utilities (Providers/Brokers) |
| DISPLAY PRODUCTS - PAINT | Significant Vendors |
| DISPLAY PRODUCTS S DE RL DE CV | Significant Vendors |

| | |
|---|---|
| DISTINGUISHED Programs Insurance Brokerage LLC | Insurance Carriers and Surety Bond Providers |
| DISTRIBUTION SYSTEMS LTD | Significant Vendors |
| DIVERSIFIED PATTERN & ENG | Significant Vendors |
| DJP AUTO PARTS USA INC. | Significant Vendors |
| DLH BOWLES | Significant Vendors |
| DLR CORE SUPPLY | Significant Vendors |
| DMITRY EGOROV | Litigation Counterparties/Notices |
| DNV BUSINESS ASSURANCE USA INC | Claimant |
| DOCUSIGN | Claimant |
| DODGE LOGISTICS LLC | Significant Vendors |
| DOHRN TRANSFER CO | Significant Vendors |
| DOMINION ENERGY | Utilities (Providers/Brokers) |
| DOMINION ENERGY SOUTH CAROLINA | Claimant |
| DONALD PUGLISI | Former Directors, Managers, and Officers of Debtors |
| DONGGUAN ANCHI AUTO PARTS CO LTD | Claimant |
| DONGGUAN RETOP FILTER MATERIAL CO LTD | Significant Vendors |
| DOUGLAS LAGOS | Litigation Counterparties/Notices |
| DRAW-TITE | Debtors' Trade and Brand Names for the Last 8 Years |
| DSC MERIDIAN CAPITAL | Senior Facilities Agents & Lenders |
| DSSI LLC DBA AMICUS US | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| DSV 4PL INC | Significant Vendors |
| DSV AIR & SEA SAU | Significant Vendors |
| DSV SOLUTIONS | Significant Vendors |
| DTE ENERGY | Utilities (Providers/Brokers) |
| DTE ENERGY - 9100 210 7543 7 | Significant Vendors |
| DUAL COMMERCIAL LLC | Insurance Carriers and Surety Bond Providers |
| DUBOIS COUNTY MUSEUM, INC. | Landlords and Parties to Leases |
| DUBOIS COUNTY TAX ASSESSOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| Ducera Partners LLC | Official Committee of Unsecured Creditors—Members and Professionals |
| DUKE ENERGY | Significant Vendors; Utilities (Providers/Brokers) |
| DURHAM BDR LLC | Claimant |
| DYNACAST LLC | Significant Vendors |
| DYNAMIC SUPPLY SOLUTIONS LLC | Litigation Counterparties/Notices |
| DYNAPLAS LTD | Significant Vendors |
| E M BITTNER INC | Significant Vendors |
| E R S INC | Significant Vendors |
| Eagle Argentina S.A.U. | Known Affiliates - JV |
| EAGLE CASTING HOLDINGS, LLC | Debtors |
| EAGLE CASTING, LLC | Debtors |
| Eagle do Brasil Ltda. | Known Affiliates - JV |
| EAGLE MACHINING, LLC | Debtors |
| EAGLE NONWOVENS INCORPORATED | Significant Vendors |
| East West Bank | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| EAST WEST EL PASO, LLC | Significant Vendors |
| EAST WEST MANUFACTURING, LLC | Claimant; Litigation Counterparties/Notices |
| EATON | Claimant |
| Eaton Vance | Senior Facilities Agents & Lenders |
| EATON VANCE MANAGEMENT | Senior Facilities Agents & Lenders |
| ECP CREDIT STRATEGIES - A OFFSHORE HOLDINGS, L.P. | Claimant |
| ED JAMES | Former Directors, Managers, and Officers of Debtors |
| EDITORIAL E IMPRESOS COATLICUE | Claimant |
| Eduardo Gallegos Moyeda | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| EDUARDO HERRERA | Litigation Counterparties/Notices |
| EDWARD ANDERSEN AND SHARREL ANDERSEN | Litigation Counterparties/Notices |
| Edward James, | Parties on Adversary Proceeding 26-03005 |
| EDWARDS COUNTY COLLECTOR | Claimant |
| EDWARDS COUNTY, IL CHIEF COUNTY ASSESSMENT OFFICERS | Regulatory and Government (Federal, State, and Local) |
| EFC INTERNATIONAL | Significant Vendors |
| EFFBE-CZ LLP | Significant Vendors |
| EKK EAGLE SALES AMERICA | Significant Vendors |
| ELHC VIII, LLC | Claimant; Landlords and Parties to Leases |
| ELIZABETH VANSIPE | Litigation Counterparties/Notices |
| ELKEM MATERIALS, INC. | Significant Vendors |
| ELLINGTON MANAGEMENT | Senior Facilities Agents & Lenders |
| ELSBERG BAKER & MARURI PLLC | Counsel to Ron Sommers, Chapter 7 Trustree for the the Converted SPV Debtors |
| EMANUELA ZANI | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| EMBASSY POWDER METALS, INC | Significant Vendors |
| EMERALD UK | Insurance Carriers and Surety Bond Providers |
| EMINENT PALACE INTERNATIONAL LIMITED | Claimant |
| EMINENT PALACE INTERNATIONAL LTD. | Significant Vendors |
| EMMETEC S.R.L. | Claimant |
| EMPAQUES RIO GRANDE SA DE CV | Claimant |
| EMPIRE REFRACTORY SERVICES IND | Significant Vendors |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | Claimant |

| | |
|---|---|
| Emporia Partners , LLC | Insurance Carriers and Surety Bond Providers; Landlords and Parties to Leases; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors |
| EMPOWER ANNUITY INSURANCE COMPANY OF AMERICA | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| Empower Capital Management | Senior Facilities Agents & Lenders |
| Empower Capital Management LLC | Senior Facilities Agents & Lenders |
| EMSCO OH | Significant Vendors |
| EMTERRA ENVIRONMENTAL | Utilities (Providers/Brokers) |
| EN Investment Company | Senior Facilities Agents & Lenders |
| ENCOVA MUTUAL INSURANCE GROUP INC. | Insurance Carriers and Surety Bond Providers |
| Encova Mutual Insurance Group, Inc., et. al | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ENDURANCE | Insurance Carriers and Surety Bond Providers |
| ENERGIZER AUTO | Claimant |
| ENERGIZER AUTO, INC. | Litigation Counterparties/Notices |
| ENGIE | Significant Vendors; Utilities (Providers/Brokers) |
| ENGLAND LOGISTICS INC | Significant Vendors |
| ENGTECH SOLUTIONS INC. | Litigation Counterparties/Notices |
| ENNVEE TECHNOGROUP, INC | Claimant; Significant Vendors |
| ENSAfrica | Company's Foreign Legal Counsel |
| Entec Polymers Inc. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ENTEC POLYMERS LLC | Significant Vendors |
| ENTR. ROBERT THIBERT INC. #01 | Significant Customers |
| ENVALIOR ENGINEERING MATERIALS INC. | Significant Vendors |
| ENVASES MICROONDA SA DE CV | Significant Vendors |
| ENVASES MICROONDAS | Significant Vendors |
| ENVIRONMENTAL RISK UNDERWRITING OFFICER | Insurance Carriers and Surety Bond Providers |
| EP Electriv | Utilities (Providers/Brokers) |
| EP INDUSTRIES | Litigation Counterparties/Notices |
| Equipment Finance Group, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| EQUISTAR CHEMICALS LP | Significant Vendors |
| ERNST & YOUNG LLP | Significant Vendors |
| ERPCE SYSTEMS, SASU | Litigation Counterparties/Notices |
| ERS, INC. D/B/A PRISM SPECIALTIES | Litigation Counterparties/Notices; Significant Vendors |
| ESCOTO CUSTOMS BROKERS INC | Significant Vendors |
| ESI EXTRUSION SERVICES | Significant Vendors |
| ESTAMPADOS MONTERREY | Significant Vendors |
| ESTAMPADOS MONTERREY, SA DE CV | Claimant |
| ESTEBAN ROBERTO WALENTEN | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ESTES EXPRESS LINES | Significant Vendors |
| ETIQUETAS ADHESIVAS EL AGUILA | Significant Vendors |
| ETSI GLOBAL, LLC | Significant Vendors |
| ETSI SALES | Significant Vendors |
| EULER HERMES AGENT FOR B&G INTERNATIONAL PRODUCTS INC. | Claimant |
| EULER HERMES AGENT FOR KW PLASTICS | Claimant |
| EULER HERMES AGENT FOR LOUIS PADNOS IRON AND METAL COMPANY | Claimant |
| EULER HERMES AGENT FOR SPRAY PRODUCTS CORPORATION | Claimant |
| Eva Engelhard, Chapter 7 Trustee for the First Brand Debtors | Eva Engelhard, solely in her capacity as the Chapter 7 Trustee for the First Brand Debtors |
| EVERCORE Group L.L.C. | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| EVEREST NATIONAL INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| EVEREST TRANSPORTATION SYSTEMS LLC | Claimant; Significant Vendors |
| EVERGY | Utilities (Providers/Brokers) |
| EVERWIN PRECISION HONG KONG | Significant Vendors |
| EVOLUTION CAPITAL | Supply Chain Financing Parties |
| EVOLUTION CAPITAL PARTNERS | Factoring Parties |
| Evolution Credit Opportunity Master Fund 11-B LP | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P. | Claimant; SPV Facilities Agents & Lenders |
| Evolution Credit Opportunity Master Fund III-B, LP | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Evolution Credit Partners | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Top 30 Creditors (Excluding Insiders) |
| Evolution Credit Partners Trade Finance Master L.P. (as successor in interest to Evolution Credit Partners Trade Finance L.P.) | Banks/Lender/UCC Lien Parties/Administrative Agents |
| EVOLUTION CREDIT PARTNERS TRADE FINANCE MASTER, L.P. | Claimant |
| Evolution Credit Partners Trade Finance, LP | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Executive American Mortgage Company, LLC | Known Affiliates - JV |
| EXOTRAC LLC DBA E-Z TRACE LLC | Claimant |
| EXPONENT, INC. | Significant Vendors |
| EXPORT DEVELOPMENT CANADA | Claimant |
| F/1622 FIBRA MACQUARIE MEXICO | Significant Vendors |
| FACILITIES MAINTENANCE GROUP | Claimant |
| FactoFrance | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| FactoFrance S.A. | Factoring Parties |
| FACTORY MOTOR PARTS | Significant Customers; Significant Vendors |

| | |
|---|---|
| FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| FAIRLANE INDUSTRIES INC | Significant Vendors |
| Fangda Law Firm | Company's Foreign Legal Counsel |
| FARIS BIN ABDULLAH @ PATRICK CHEN YEE CHING | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| FARRIS WHOLESALE | Sale Parties (Liquidation) |
| FASANARA | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| Fasanara Capital | Official Committee of Unsecured Creditors—Members and Professionals |
| FASANARA SECURITIZATION S.A. ACTING IN RESPECT OF ITS COMPARTMENT BW | Claimant |
| FASHAN/SHUNDE/YONGHEXING RUBBER PLANT | Significant Vendors |
| FAST TRACK | Insurance Carriers and Surety Bond Providers |
| FASTENAL | Significant Vendors |
| FAURECIA | Significant Customers |
| FAYETTE INDUSTRIAL PROPERTIES, LTD. | Landlords and Parties to Leases |
| FAYETTE REALTY LLC | Lease / Contract Rejection Party |
| FAYETTEVILLE PUBLIC UTILITIES | Significant Vendors; Utilities (Providers/Brokers) |
| FAYETTEVILLE PUBLIC UTILITLES | Claimant |
| FB Pierogi LLC | SPV Facilities Agents & Lenders |
| FB TRADE FINANCE SPV | Significant Vendors |
| FCA US LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Customers |
| FEDERAL INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| FEDERATED AUTO PARTS DISTRIBUTORS | Significant Vendors |
| FEDEX | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| FEDEX LOGISTICS INC | Claimant |
| Felsberg Avogados | Company's Foreign Legal Counsel |
| FENORESINAS S.A. DE C.V. | Significant Vendors |
| FENVES ENGINEERED TECHNOLOGY PRIVATE LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| FERRE ACEROS METALICOS DE | Significant Vendors |
| FERRELL GAS | Utilities (Providers/Brokers) |
| FERROGLOBE | Significant Vendors |
| FFI Fund Ltd. | Senior Facilities Agents & Lenders |
| FHG AUTOMOTIVES & FORGINGS PRIVATE LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| FIBRA MACQUARIE MEXICO | Significant Vendors |
| FIBRA MTY | Significant Vendors |
| FIBRA PROLOGIS | Significant Vendors |
| FIDEICOMISO | Significant Vendors |
| FIDELITY INVESTMENTS | Senior Facilities Agents & Lenders |
| FIFTH THIRD BANK, NATIONAL ASSOCIATION | Litigation Counterparties/Notices |
| FILTROS ACULCO | Claimant |
| FILTROS CHAMPION LABORATORIES, S. DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FILTROS CHAMPION SALES DE MEXICO, S. DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FINDLAY PLUMBING & HEATING INC. | Claimant |
| FIRST BRANDS GROUP HOLDINGS, LLC | Debtors |
| FIRST BRANDS GROUP INTERMEDIATE, LLC | Debtors |
| FIRST BRANDS GROUP, LLC | Debtors |
| First Citizens Bank and Trust Company | Debtors' Banks |
| First Guaranty Bank | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| First-Citizens Bank & Trust Company | Official Committee of Unsecured Creditors—Members and Professionals |
| FISHER AUTO PARTS WHSE | Significant Customers |
| FISKER GROUP INC. | Litigation Counterparties/Notices |
| FISKER INC. | Litigation Counterparties/Notices |
| FISKER TN LLC | Litigation Counterparties/Notices |
| FITCH RATINGS, INC | Significant Vendors |
| FITZMARK LLC | Significant Vendors |
| FL STARKE INDUSTRIES, LLC | Litigation Counterparties/Notices |
| FLAMBEAU | Significant Vendors |
| FLORES ANDAVERDE, ISMAEL | Claimant |
| FLORIDA DEPARTMENT OF REVENUE | Claimant |
| FLORIDA DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| FLORIDA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| FLORIDA DEPARTMENT OF STATE | Regulatory and Government (Federal, State, and Local) |
| FLUID CONCEPTS, INC. | Claimant |
| FMP AUTOMOTIVE (MALAYSIA) SDN BHD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP DISTRIBUTION CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP (AUSTRALIA) PTY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP (THAILAND) LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP AUSTRALIA HOLDINGS PTY LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP HOLDINGS 1 (THAILAND) LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP HOLDINGS 2 (THAILAND) LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| FMP GROUP PTY LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| Foley & Lardner LLP | Debtor's Ordinary Course Professionals |

| | |
|---|---|
| FONDERIA MECCANICA | Significant Vendors |
| FORD MOTOR COMPANY | Significant Customers |
| Ford Motor Credit Company LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| FORMERRA, LLC | Significant Vendors |
| FORTEQ UK LIMITED | Significant Vendors |
| FORVIS MAZARS ADVISORY SERVICES | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| FOSECO, INC. | Significant Vendors |
| FOSHAN CHIMING TECHNOLOGY CO.,LTD | Claimant |
| FOSHAN NANHAI LENTTO METAL | Significant Vendors |
| FOSHAN YONGHEXIN RUBBER TECHNOLOGY CO., LTD. (FOSHAN SHUNDE HUANRUN IMPORT AND EXPORT CO., LTD.) | Claimant |
| FOSTORIA, OH DEPARTMENT OF FINANCE | Regulatory and Government (Federal, State, and Local) |
| FOUTS, JOSHUA | Claimant |
| FOX ACQUISITION COMPANY PTY. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| Fox Rothschild LLP | Claimant; Debtor's Ordinary Course Professionals; Significant Vendors |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | Debtor's Ordinary Course Professionals |
| FRAM | Debtors' Trade and Brand Names for the Last 8 Years |
| FRAM DE ARGENTINA S.A.U. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM DO BRASIL INDÚSTRIA DE FILTROS LTDA. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM FILTRATION OPERATIONS MEXICO, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP (CANADA) INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP HOLDINGS MEXICO, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP IP LLC | Debtors |
| FRAM GROUP OPERATIONS LLC | Debtors |
| FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP SERVICES MEXICO S.A., DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAM GROUP TRADING (SHANGHAI) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRAMAUTO HOLDINGS, LLC | Debtors |
| FRAMAUTO INTERNATIONAL HOLDINGS, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| FRANCHISE TAX BOARD | Claimant |
| Franklin Advisors Inc. | Senior Facilities Agents & Lenders |
| FRANKLIN TEMPLETON INVESTMENTS | Senior Facilities Agents & Lenders |
| FREDERIC SIPAHI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| FREEPOINT ENERGY SOLUTIONS | Utilities (Providers/Brokers) |
| FREEPOINT ENERGY SOLUTIONS LLC | Claimant |
| FREIGHTQUOTE.COM | Significant Vendors |
| FREUDENBERG | Significant Vendors |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | Claimant |
| FREUDENBERG-NOK SEALING TECH | Significant Vendors |
| FRICTION ONE BRAKE TECHNOLOGY (XIANTAO) CO., LTD. | Significant Vendors |
| Frilot LLC | Debtor's Ordinary Course Professionals |
| FRONTIER | Utilities (Providers/Brokers) |
| FS Investments | Senior Facilities Agents & Lenders |
| FS/EIG Advisor, LLC | Senior Facilities Agents & Lenders |
| FTI CONSULTING | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| FU, TRACY | Claimant |
| FUCHS LUBRICANTS CO. | Claimant |
| FUCHS LUBRICANTS COMPANY | Significant Vendors |
| FUEL FILTER TECHNOLOGIES, INC. | Debtors |
| FUKOKU | Significant Vendors |
| FUKOKU MEXICANA SA DE CV | Significant Vendors |
| FULLNET ADVANCED COMMUNICATION | Utilities (Providers/Brokers) |
| FULTON | Debtors' Trade and Brand Names for the Last 8 Years |
| FUTAI | Significant Vendors |
| FUTAI USA INC | Significant Vendors |
| FUTURE ELECTRONICS | Claimant; Significant Vendors |
| FUTURE ELECTRONICS CORP | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| Future Standard | Senior Facilities Agents & Lenders |
| FUZE LOGISTICS SERVICES INC. | Claimant |
| FUZE, INC. | Significant Vendors |
| FYI Ltd. | Senior Facilities Agents & Lenders |
| G & C HILLSBORO INVESTORS | Significant Vendors |
| G&C HILLSBORO INVESTORS, LLC | Litigation Counterparties/Notices; Significant Vendors |
| G. RICE. | Litigation Counterparties/Notices |
| G-3 CHICKADEE PURCHASER | Vendors |
| GAI, KENNETH | Claimant |
| GAIC | Insurance Carriers and Surety Bond Providers |
| GALBRETH LANDSCAPE LLC D/B/A GALBRETH LANDSCAPE & SNOW REMOVAL | Litigation Counterparties/Notices |
| Galicia | Company's Foreign Legal Counsel |
| GANTT-THOMAS & ASSOCIATES | Claimant |
| GANTT-THOMAS AND ASSOCIATES, INC. | Litigation Counterparties/Notices |
| GAROSO ELECTRIC AND HARDWARE | Significant Vendors |

| | |
|---|---|
| GARRATT CALLAHAN | Utilities (Providers/Brokers) |
| GARRY THOMPSON | Litigation Counterparties/Notices |
| GARY E. DAVIS | Litigation Counterparties/Notices |
| GARY MILLER | Litigation Counterparties/Notices |
| GAS NATURAL DE JUAREZ | Significant Vendors |
| GATES ENGINEERED LUBRICANTS, LLC | Litigation Counterparties/Notices |
| GATEWAY RECYCLING | Utilities (Providers/Brokers) |
| G-COR AUTOMOTIVE CORPORATION | Significant Vendors |
| GDF SUEZ MEXICO COMERCIALIZADORA | Insurance Carriers and Surety Bond Providers |
| Gdf Suez Mexico Comercializadora, S. de R.L. de C.V. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| GENERAL FASTENERS COMPANY | Significant Vendors |
| GENERAL MOTOR LLC | Significant Customers |
| GENERAL SECURITY NATIONAL INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| GENERATE ADVISORS LLC | Senior Facilities Agents & Lenders |
| GENEVA TOOL SOLUTIONS LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| GENIMEX JERSEY LTD. | Significant Vendors |
| Genuine Parts Company | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| GEORGIA CORPORATIONS DIVISION | Regulatory and Government (Federal, State, and Local) |
| GEORGIA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| GEORGIA DEPARTMENT OF REVENUE - FRANCHISE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| GEORGIA DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| GERGONNE PLASTICOS INDUSTRIALES | Significant Vendors |
| GEXPRO | Utilities (Providers/Brokers) |
| GFI DIGITAL | Significant Vendors |
| GFL ENVIRONMENTAL | Utilities (Providers/Brokers) |
| GIANCARLO HERNANDEZ | Plan Objectors |
| Gianni & Origni | Company's Foreign Legal Counsel |
| GIBBS TECHNOLOGY COMPANY | Significant Vendors |
| GIBSON COUNTY AUDITOR | Regulatory and Government (Federal, State, and Local) |
| Gibson, Dunn & Crutcher LLP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| GILBERT + TOBIN | Ordinary Course Professionals |
| GILES, JOSEPH | Claimant |
| GL PRECISION | Significant Vendors |
| GLAS Trust Company LLC | Banks/Lender/UCC Lien Parties/Administrative Agents; Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); SPV Facilities Agents & Lenders |
| GLAS USA LLC | Senior Facilities Agents & Lenders |
| Glendon Capital Management, LP | Senior Facilities Agents & Lenders |
| GLENN AGRE BERGMAN & FUENTES LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| GLENN OTTO | United States Trustee and Staff (for the Southern District of Texas) |
| GLOBAL ASSETS GMBH | Debtors |
| GLOBAL ASSETS LLC | Debtors |
| GLOBAL LEASE ASSETS HOLDINGS, LLC | Debtors; Non-Debtor Subsidiaries of FBG and Viceroy |
| GLOBAL LEASE ASSETS, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| GLOBAL NET LEASE OPERATING | Significant Vendors |
| GLOBAL REMAN VENTURES, LLC | Debtors |
| GLOBAL TECHNOLOGIES PARTNERS, LLC | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |
| GLOBAL TECHNOLOGIES S.A.R.L. | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |
| GLORIA SOLEDAD PILLADO CHAVEZ | Significant Vendors |
| GLS US FREIGHT INC | Significant Vendors |
| GLTEK CORPORATION | Significant Vendors |
| GM Financial | Significant Vendors |
| GM OF CANADA LTD | Significant Vendors |
| GOC AUTOMOTIVE MALAYSIA SDN. BHD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| GOFORTH, LORI | Claimant |
| GOLDMAN SACHS ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| GOLDMAN SACHS LENDING PARTNERS LLC | Senior Facilities Agents & Lenders |
| GOLDSTAR WAREHOUSING, LTD. | Landlords and Parties to Leases; Significant Vendors |
| GONHER DE MEXICO | Significant Vendors |
| GONHER DE MEXICO, SA DE CV | Significant Vendors |
| Gonzalo Martin Lopez Suriano | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Goodmans LLP | Company's Foreign Legal Counsel; Ordinary Course Professionals |
| Gordon Rees Scully Mansukhani, LLP | Debtor's Ordinary Course Professionals |
| GORMAN INDUSTRIAL SUPPLY | Significant Vendors |
| Gorman Industrial Supply Co. | Litigation Counterparties/Notices; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Gorrissen Federspiel | Company's Foreign Legal Counsel |
| GPC ASIA PACIFIC LIMITED, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| GPC ASIA PACIFIC PTY LTD., | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| GPD STUDIO LEGALE E TRIBUTARIO | Significant Vendors |
| Grammer AG | Known Affiliates - JV |
| Grammer Americas LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |

| | |
|---|---|
| Grammer Inc | Litigation Counterparties/Notices; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| GRAND STRAND WATER & SEWER | Utilities (Providers/Brokers) |
| GRAND TRAVERSE CONTAINER | Significant Vendors |
| GRAVITY TECHNOLOGY SOLUTIONS LLC | Litigation Counterparties/Notices; Significant Vendors |
| Great American Insurance Company | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| GREAT AMERICAN INSURANCE GROUP | Insurance Carriers and Surety Bond Providers |
| GREAT ELM CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| Great Elm Capital Management Inc | Senior Facilities Agents & Lenders |
| GREAT LAKES REPRESENTATIVES, INC. | Litigation Counterparties/Notices |
| GREEN BAY PACKAGING INC | Claimant |
| Greenville National Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| GREENVILLE WATERWORKS | Utilities (Providers/Brokers) |
| GREENVILLE, OH - INCOME TAX DIVISION | Regulatory and Government (Federal, State, and Local) |
| GROTE INDUSTRIES, INC. | Sale Parties (Liquidation) |
| GRUPO COLLADO | Significant Vendors |
| GRUPO COLLADO SA DE CV | Significant Vendors |
| GRUPO MORSA DE MEXICO S.A. DE C.V. | Significant Customers |
| GRUPO TL AVITIA | Significant Vendors |
| GS FINANCIAL NETWORK INC. | Claimant |
| GUADELOUPE VASQUEZ | Litigation Counterparties/Notices |
| GUIYANG SABOMAN TECHNOLOGY DEVELOPMENT CO LTD | Significant Vendors |
| GUIYANG SABOMAN TECHNOLOGY DEVELOPMENT CO., LTD. | Claimant |
| Guizhou Saboman Micronized Mining | Significant Vendors |
| Guoqiang Li | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| GUSTAVO ALEGRE | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| GUTIERREZ TRUCKING LLC | Significant Vendors |
| GUY CARP - FRONTED BY ZURICH | Insurance Carriers and Surety Bond Providers |
| GWEN SMITH | United States Trustee and Staff (for the Southern District of Texas) |
| GWL REALTY ADVISORS | Significant Vendors |
| GYANENDU SHEKHAR PANDEY | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| H&O DIE SUPPLY, INC. | Claimant |
| HA NGUYEN | United States Trustee and Staff (for the Southern District of Texas) |
| Hacker Stephens LLP | Debtor’s Ordinary Course Professionals |
| HACKETT, SHEMCHO LASHAWN | Claimant |
| HAMILTON HAM 4000 LLOYD'S | Insurance Carriers and Surety Bond Providers |
| Hannes Snellman or Castren & Snellman | Company's Foreign Legal Counsel |
| HANNOVER | Insurance Carriers and Surety Bond Providers |
| HANOVER REALTY | Significant Vendors |
| HARBOR CAPITAL LEASING LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| HARBOR INDUSTRIAL CORP. | Claimant |
| HARLEY DAVIDSON | Significant Customers |
| HARLINGEN WATERWORKS SYS | Utilities (Providers/Brokers) |
| HARTFORD Life and Accident | Insurance Carriers and Surety Bond Providers |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS BUSINESS REGISTRATION DIVISION | Regulatory and Government (Federal, State, and Local) |
| HAWAII EXCISE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| HAWKING ZHANG | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| HBK Investments L.P. | Senior Facilities Agents & Lenders |
| HBK Services LLC | Senior Facilities Agents & Lenders |
| HC ORIENTAL LIGHTING CO., LIMITED | Claimant |
| HC ORIENTAL LIGHTING CO., LTD | Significant Vendors |
| HC ORIENTAL TEXTILE CO LTD | Significant Vendors |
| HD SHIPPING SOLUTIONS | Significant Vendors |
| HDI GLOBAL SPECIALTY SE | Insurance Carriers and Surety Bond Providers |
| HEALTH PAYER CONSORTIUM | Litigation Counterparties/Notices |
| HEATHERTON HOLDINGS, LLC | Debtors |
| HEBEI YUETONG TEXTILES CO., LTD. | Claimant |
| HECTOR DURAN | United States Trustee and Staff (for the Southern District of Texas) |
| HENGST SE | Litigation Counterparties/Notices |
| HENKEL CORPORATION | Claimant |
| HENRICHS BETEILIGUNGSGESELLSCHAFT MBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| HERAEUS | Significant Vendors |
| HERAEUS PRECIOUS METALS GMBH & CO. | Insurance Carriers and Surety Bond Providers; Significant Vendors |
| Heraeus Precious Metals GmbH + CO. KG | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| HERBERT SMITH FREEHILLS KRAMER (US) LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| HERIBERTO VALIENTE | Litigation Counterparties/Notices |
| HERITAGE CRYSTAL CLEAN | Utilities (Providers/Brokers) |
| HERNANDEZ ESPINOSA, LORENZO | Claimant |
| HERNANDEZ, MARÍA GUADALUPE DE LA ROSA | Claimant |
| HERRAMENTAL Y CONSUMIBLES DEL NORTE | Significant Vendors |
| HERRERA TRANS TRUCKING | Significant Vendors |
| HETU PROPERTIES, LLC | Landlords and Parties to Leases; Litigation Counterparties/Notices |
| HEYUAN KOSHEN INSULATOR | Significant Vendors |

| | |
|---|---|
| HEYUAN KOSHEN INSULATOR CO.,LTD | Claimant |
| HFS | Top 30 Creditors (Excluding Insiders) |
| HFS Research | Supply Chain Financing Parties |
| HG VORA CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| HG VORA CAPITAL MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| HIDALGO COUNTY | Claimant |
| High Yield Fixed Income Desk of Goldman Sachs Asset Mangement, L.P. | Senior Facilities Agents & Lenders |
| HIGHLINE AFTERMARKET ACQUISITION, LLC | Litigation Counterparties/Notices |
| Hilco Valuation Services, LLC, DBA Hilco Global | Debtors' Professionals |
| HIMCO WASTE AWAY SERVICES | Utilities (Providers/Brokers) |
| HIS | Insurance Carriers and Surety Bond Providers |
| HIS 0033 LLOYD'S | Insurance Carriers and Surety Bond Providers |
| HISCO | Significant Vendors |
| HISCOX | Insurance Carriers and Surety Bond Providers |
| HIT CONSULTING, LLC | Litigation Counterparties/Notices |
| HITACHI ASTEMO AMERICAS, INC. | Significant Vendors |
| HK ELECTRIC | Claimant |
| HK METALCRAFT MANUFACTUING CORP | Significant Vendors |
| HK SHENGLIAN CAR FITTING LIMITED | Claimant |
| HKC SALES LIMITED | Claimant; Significant Vendors |
| HNRY LOGISTICS | Significant Vendors |
| Hoagland, Longo, Moran, Dunst & Doukas, LLP | Debtor's Ordinary Course Professionals |
| HOLLAND ELECTRIC | Utilities (Providers/Brokers) |
| HOLLINGSWORTH LLC | Significant Vendors |
| HOLM HICKS WHITE & ASSOCIATES LTD. | Litigation Counterparties/Notices |
| Holt Investments 201 LLC | Parties on Adversary Proceeding 26-03005 |
| HOMELAND INSURANCE COMPANY OF NEW YORK | Insurance Carriers and Surety Bond Providers |
| HONDA | Significant Customers |
| HONDA TRADING | Significant Vendors |
| HONDA TRADING AMERICA | Significant Vendors |
| HOPEWELL HEATING AND AIR CONDITIONING LLC | Litigation Counterparties/Notices; Significant Vendors |
| HOPKINS | Debtors' Trade and Brand Names for the Last 8 Years |
| HOPKINS ACQUISITION, INC. | Debtors |
| HOPKINS CANADA, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| HOPKINS MANUFACTURING CORPORATION | Debtors; Significant Customers |
| HOPKINS MANUFACTURING DE MEXICO S. DE R.L. DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| Hoppy Holdings Corp. | Debtors' Trade and Brand Names for the Last 8 Years |
| HORIZON EURO FINANCE LLC | Debtors |
| HORIZON GLOBAL (SHANGHAI) TRADING CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL (SOUTH AFRICA) (PTY) LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL AMERICAS INC. | Debtors; Litigation Counterparties/Notices |
| HORIZON GLOBAL COMPANY LLC | Debtors |
| HORIZON GLOBAL CORPORATION | Debtors |
| HORIZON GLOBAL DIGITAL LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL EUROPEAN HOLDINGS LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL GERMANY GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON GLOBAL HONG KONG HOLDINGS LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| Horizon Global Sourcing Operations | Known Affiliates - JV |
| HORIZON GLOBAL SOURCING OPERATIONS AND INNOVATION CENTER INDIA PVT LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| HORIZON INTERNATIONAL HOLDINGS LLC | Debtors |
| Howley Law PLLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| HSBC | Debtors' Banks; Factoring Parties |
| HTT INC. | Significant Vendors |
| HUDSON Insurance Group | Insurance Carriers and Surety Bond Providers |
| HUIRUN ELECTRICAL MACHINERY (ACHR) | Significant Vendors |
| HURON INC. | Claimant; Significant Vendors |
| HUSQVARNA | Significant Customers |
| HYDRAFORCE INC | Significant Vendors |
| HYG Financial Services, Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| HYUNDAI AUTO CANADA CORP | Litigation Counterparties/Notices |
| HZ LUX HOLDINGS S.A.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| HZ LUX S.A.R.L | Non-Debtor Subsidiaries of FBG and Viceroy |
| HZN SOURCING OY | Non-Debtor Subsidiaries of FBG and Viceroy |
| I&G Direct Real Estate 34, LP | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| IA MECHANICAL INC. | Litigation Party; Significant Vendors |
| IB ABEL | Significant Vendors |
| IBI AUTO COMPONENTS (SHANGHAI) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| IBI INTERNATIONAL HOLDING COMPANY, INC. | Debtors |
| IBI LATIN AMERICA, S DE RI DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| IBM Credit LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ICG Alternative Investment Limited | Senior Facilities Agents & Lenders |
| ICG Manager Limited | Senior Facilities Agents & Lenders |

| | |
|---|---|
| Iconic Living at The 9 | Significant Vendors |
| IDAHO SECRETARY OF STATE BUSINESS SERVICES | Regulatory and Government (Federal, State, and Local) |
| IDAHO STATE TAX COMMISSION | Regulatory and Government (Federal, State, and Local) |
| Ideal Clamp Products | Significant Vendors |
| IFG NORTH AMERICA, LLC TRADING AS THE INTERFACE FINANCIAL GROUP | Claimant |
| IFT FAA DC, LP | Significant Vendors |
| IGNITE ACQUISITION HOLDINGS LLC | Parties on Adversary Proceeding 25-03808 |
| Ignite Acquisitoin Sub, LLC | Known Affiliates - JV |
| IGO insurance Agency | Insurance Carriers and Surety Bond Providers |
| IGS INDUSTRIAL | Significant Vendors |
| IGS INDUSTRIAL FUND III SAPI DE CV | Significant Vendors |
| IGS-CENTI / FIDEICOMISO PROYECTO I | Significant Vendors |
| IKD CO LTD | Significant Vendors |
| ILLINOIS DEPARTMENT OF BUSINESS SERVICES | Regulatory and Government (Federal, State, and Local) |
| ILLINOIS DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| ILLINOIS DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| IMPACT AUTOMATION INC | Significant Vendors |
| IMPRESOS RTM | Significant Vendors |
| IMPRESOS RTM SA DE CV | Claimant; Significant Vendors |
| INDCRAFT EXPORTS | Claimant |
| INDIANA AMERICAN WATER | Claimant; Significant Vendors; Utilities (Providers/Brokers) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | Regulatory and Government (Federal, State, and Local) |
| INDIANA DEPARTMENT OF REVENUE | Claimant; Regulatory and Government (Federal, State, and Local) |
| INDIANA MICHIGAN POWER | Utilities (Providers/Brokers) |
| Indiana Michigan Power Company | Other Significant Creditors |
| INDIANA REVENUE DEPARTMENT | Regulatory and Government (Federal, State, and Local) |
| INDIANA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| INDUCONTROL | Significant Vendors |
| INDUCONTROL, SA DE CV | Claimant; Significant Vendors |
| Industrial Leasing, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Industrial Realty Group LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| INDUSTRIAL SUPPLEMENTS CNC LLC | Claimant |
| INDUSTRIAL WATER SERVICES | Utilities (Providers/Brokers) |
| INEOS OLEFINS & POLYMERS | Significant Vendors |
| INEOS USA LLC DBA INEOS OLEFINS & | Insurance Carriers and Surety Bond Providers |
| Ineos Usa LLC DBA Ineos Olefins & Polymers USA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| INFOR GLOBAL SOLUTIONS,INC | Significant Vendors |
| INFORMATION PROFESSIONALS INC | Claimant |
| INFUSION FREIGHT SERVICES LLC | Claimant; Significant Vendors |
| ING Belgium S.A./N.V. | Factoring Parties; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| INGEVITY CORPORATION | Significant Vendors |
| INGO ERDMAN | Litigation Counterparties/Notices |
| INGRAM MICRO FLEXIBLE | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| INIGO EXCESS CONSORTIUM | Insurance Carriers and Surety Bond Providers |
| INJECTEC, INC. | Claimant |
| INMOBILIARIA AYUSA SA DE CV | Significant Vendors |
| INMOBILIARIA ORANGE COUNTRY S.A. DE C.V. | Significant Vendors |
| INNOVATIVE ENGINEERED SOLUTIONS OF MINSTER, LLC | Claimant |
| INSIGHT | Significant Vendors |
| INSIGHT DIRECT USA, INC. | Claimant |
| Insight Global Finance | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| INSTALACIONES ELECTROMECANICAS DE CD JUAREZ SA DE CV | Significant Vendors |
| INTACT INSURANCE | Claimant |
| INTACT Insurance Specialty Solutions | Insurance Carriers and Surety Bond Providers |
| INTEGRATED MICRO-ELECT | Significant Vendors |
| INTEGRATED MICRO-ELECTRONICS, INC. | Claimant |
| INTEGRITY TOOL AND MOLD | Significant Vendors |
| INTEGRITY TOOL AND MOLD DE MEXICO S DE RL DE CV | Significant Vendors |
| INTELIGENTE TECHNOLOGIES, LLC | Significant Vendors |
| INTERFACE | Supply Chain Financing Parties |
| INTERNAL REVENUE SERVICE | Regulatory and Government (Federal, State, and Local); Top 30 Creditors (Excluding Insiders) |
| INTERNATION BRAKE INDUSTRIES, INC. | Debtors' Trade and Brand Names for the Last 8 Years |
| INTERNATIONAL ALL PART MASTERS LLC | Claimant |
| INTERNATIONAL BRAKE INDUSTRIES, INC. | Debtors |
| INTERNATIONAL CHEMICAL | Significant Vendors |
| INTERNATIONAL CHEMICAL COMPANY | Claimant |
| INTERNATIONAL EQUITY RESEARCH CORP. | Litigation Counterparties/Notices |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2021 | Employee Unions |

| | |
|---|---|
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 2413 | Employee Unions |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, U.A.W., LOCAL UNION NO. 9699 | Employee Unions |
| Interpath | Other Lenders and Agents |
| INTERSTATE GAS SUPPLY | Utilities (Providers/Brokers) |
| INTERTRUST (UK) LIMITED | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| INTRADO | Utilities (Providers/Brokers) |
| Invico Capital Corporation | Senior Facilities Agents & Lenders |
| IOWA DEPARTMENT OF REVENUE | Claimant |
| IOWA DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| IOWA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| IOWA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| IP MATRIX S.A. DE C.V. | Utilities (Providers/Brokers) |
| IP VIII 185TH STREET, LLC | Claimant; Significant Vendors |
| IP XXII 193 STREET, LLC | Claimant; Landlords and Parties to Leases; Significant Vendors |
| IPFS CORPORATION | Significant Vendors |
| IRONSHORE | Insurance Carriers and Surety Bond Providers |
| Irradiant Partners, LP | Senior Facilities Agents & Lenders |
| ISIAH ALFORD | Litigation Counterparties/Notices |
| ISLEY, TAMMY JEAN | Claimant |
| ITS TRAFFIC SYSTEMS INC | Significant Vendors |
| ITU ABSORBTECH, INC. | Litigation Counterparties/Notices; Significant Vendors |
| ITW DYNATEC | Claimant |
| ITW DYNATEC DIV OF ILLINOIS TOOL WORKS | Significant Vendors |
| ITW SHAKEPROOF AUTOMOTIVE | Significant Vendors |
| ITW STAMPTECH FASTENERS | Significant Vendors |
| IVETTE GERHARD | United States Trustee and Staff (for the Southern District of Texas) |
| IVY | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| J & D CORE SUPPLY INC. | Claimant |
| J&D CORE SUPPLY INC | Significant Vendors |
| J.V. EQUIPMENT | Significant Vendors |
| JA Gardner Holdings | Parties on Adversary Proceeding 26-03005 |
| JADE STERLING STEEL CO. | Significant Vendors |
| JAMES B. JOYNES | Litigation Counterparties/Notices |
| JAMES RIVER | Insurance Carriers and Surety Bond Providers |
| JANA WHITWORTH | United States Trustee and Staff (for the Southern District of Texas) |
| JANICE KONTAK | Litigation Counterparties/Notices |
| Japan Steel Works America Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| JASON BUCHANAN | Litigation Counterparties/Notices |
| JASON LIM | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| JASPER ACQUISITION CORP. | Debtors |
| Jasper Rubber Products ESOP Trust | Known Affiliates - JV |
| JASPER RUBBER PRODUCTS, INC. | Debtors |
| JAYSON B. RUFF | United States Trustee and Staff (for the Southern District of Texas) |
| JB HUNT | Significant Vendors |
| JCMC Investments Group LLC | Parties on Adversary Proceeding 26-03005 |
| JDD-MOLDES PARA A INDUSTRIA DE PLAS | Significant Vendors |
| JEANNIE CHAVEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| JEC CUSTOMS HOUSE BROKERAGE | Significant Vendors |
| Jefferies Financial Group Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| JEFFERIES LLC | Senior Facilities Agents & Lenders |
| JENNIFER NEVAREZ | Litigation Counterparties/Notices |
| JENNIFER RUSSOMANNO | Litigation Counterparties/Notices |
| JENNIFER SMALLBRIDGE | Litigation Counterparties/Notices |
| JERONIMO HERRARA | Litigation Counterparties/Notices |
| JEWELL COKE COMPANY LP | Significant Vendors |
| JHARKHAND INDIA RANCHI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| JHJ INTERNATIONAL | Significant Vendors |
| JHJ INTERNATIONAL TRANSPORTATION CO., LTD. QINGDAO BRANCH | Claimant |
| JIANDE KANGYI CLEANING SUPPLIES CO. LTD | Significant Vendors |
| JIAXING SHUNTIAN MACHINERY CO., LTD | Significant Vendors |
| JING MEI AUTOMOTIVE (USA) INC | Significant Vendors |
| JING MEI I/O REYNOSO INTERNATIONAL | Significant Vendors |
| JJ CORES INTERNATIONAL | Significant Vendors |
| JMARC ENGINEERING & SALES, LLC | Litigation Counterparties/Notices |
| JNP SOFTWARE INTERNATIONAL INC | Claimant |
| JOAN PATTERSON | Litigation Counterparties/Notices |
| JOANNA SALAZAR | Litigation Counterparties/Notices |
| JOEL BRATER | Litigation Counterparties/Notices |
| JOHN MEDINI | Litigation Counterparties/Notices |

| | |
|---|---|
| JOHNSON COUNTY RWD | Utilities (Providers/Brokers) |
| JOHNSON MATTHEY INC | Significant Vendors |
| JOINHANDS AUTO SPARE PARTS CO LTD | Significant Vendors |
| Jonathan Gardner, | Parties on Adversary Proceeding 26-03005 |
| Jones Murrary LLP | Counsel to Ron Sommers, Chapter 7 Trustree for the the Converted SPV Debtors |
| JORDAN WASTE | Utilities (Providers/Brokers) |
| JORGE JIMENEZ SEGURA | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| JOSE EDUARDO RODRIGUEZ PALLARES | Significant Vendors |
| JOSEPH SOBCZAK | Litigation Counterparties/Notices |
| JOSHUA JAMES | Litigation Counterparties/Notices |
| Joshua Tree Holdings, LLC | Parties on Adversary Proceeding 26-03005 |
| JP Morgan Chase Bank | Debtors' Banks; Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| JP MORGAN INVESTMENT MANAGEMENT INC | Senior Facilities Agents & Lenders |
| JUDGE ALFREDO R PÉREZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| JUDGE CHRISTOPHER M. LOPEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| JUDGE JEFFREY P. NORMAN | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| JUDGE MARVIN ISGUR | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| Julio Cesar Apaez Toscano | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| JUNIOR ADAN MEJIA | Litigation Counterparties/Notices |
| JUSTICE LAW CORPORATION | Claimant |
| Justin Nielsen, | Parties on Adversary Proceeding 26-03005 |
| JYUH FU INDUSTRIES CORP. | Significant Vendors |
| JYUH FU INDUSTRIES CORPORATION | Claimant |
| K DISPLAY CORP | Significant Vendors |
| K. GUENTER | Litigation Counterparties/Notices |
| KABS PACKAGING | Significant Vendors |
| KABS PACKAGING LLC | Claimant |
| KAINOS WORKSMART INC | Significant Vendors |
| KAM KIU (HONG KONG) LIMITED | Claimant |
| KAMALUDDIN MOHAMMED | Litigation Counterparties/Notices |
| KAMPS, INC. | Litigation Counterparties/Notices |
| KANGRIM PRECISION CO LTD | Significant Vendors |
| KANSAS DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| KANSAS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| KANSAS GAS | Utilities (Providers/Brokers) |
| KANSAS SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| KARS FUNDING, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| KATSUMI (JA MITSUI CAPITAL) | Factoring Parties |
| KATSUMI GLOBAL, LLC | Top 30 Creditors (Excluding Insiders) |
| Katsumi Servicing, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Significant Vendors |
| KATTEN MUCHIN ROSENMAN LLP | Ordinary Course Professionals |
| KAWASAKI MOTORS CORP USA | Significant Vendors |
| KAYNE ANDERSON CAPITAL ADVISORS LP | Senior Facilities Agents & Lenders |
| KB COMPONENTS PLACELL AB | Claimant |
| KD BUYER LLC | Claimant |
| KEITH BRAGGER | Litigation Counterparties/Notices |
| Kelley Jasons Mcgowan Spinellis Hanna & Reber LLP | Debtor's Ordinary Course Professionals |
| KELLY, JORDAN SHAY RYAN | Claimant |
| Kennedy Lewis Loan Management LLC | Senior Facilities Agents & Lenders |
| KENNEDY LEWIS MANAGEMENT LP | Senior Facilities Agents & Lenders |
| KENNETH GREGORY | Litigation Counterparties/Notices |
| KENNETH JAMES LOWE | Litigation Counterparties/Notices |
| KENNETH PORTER | Litigation Counterparties/Notices |
| KENSA LOGISTICS MEXICO S.A. DE C.V. | Significant Vendors |
| KENTUCKY DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| KENTUCKY DEPARTMENT OF REVENUE - EXCISE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| KENTUCKY SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| KENWAL STEEL CORP | Significant Vendors |
| Kenwal Steel Corporation | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Kern, Segal & Murray | Debtor's Ordinary Course Professionals; Ordinary Course Professionals |
| KEUANKAEW, BUNSEE | Claimant |
| KEVIN M. EPSTEIN, UNITED STATES TRUSTEE (REGION 7) | United States Trustee and Staff (for the Southern District of Texas) |
| KEY PACKAGING CO, INC. | Claimant; Significant Vendors |
| Keybank NA | Significant Vendors |
| KEYENCE CORPORATION OF AMERICA | Significant Vendors |
| KEYENCE MEXICO SA DE CV | Significant Vendors |
| KEYSTONE AUTOMOTIVE OPERATIONS, INC. | Claimant |
| KIEKERT | Significant Customers |
| Kim & Chang | Company's Foreign Legal Counsel |
| KIM SUPPLY CO | Significant Vendors |

| | |
|---|---|
| KIM SUPPLY CO. INC. | Claimant |
| KIMBERLY BRYANT | Litigation Counterparties/Notices |
| KING CHO MACHINERY INDUSTRIAL CO., LTD. | Claimant; Significant Vendors |
| KING MARKETING LTD. | Litigation Counterparties/Notices |
| KING, STEPHEN | Claimant |
| KINGSBRIDGE HOLDINGS, LLC | Claimant |
| Kinstellar | Company's Foreign Legal Counsel |
| KIRBY RISK CORPORATION | Claimant |
| KITKAK (IL) LLC | Landlords and Parties to Leases |
| Kitkat (IL) LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Other Significant Creditors |
| KITKAT (IL) LLC A DELAWARE | Insurance Carriers and Surety Bond Providers |
| KITKAT (IL) LLCS | Claimant |
| KNIGHT SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| KOAIR INDUSTRIAL CO LTD | Significant Vendors |
| KOLEKTOR GROUP D.O.O. | Significant Vendors |
| Koninklijke Philips N.V. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| KOPAR | Significant Vendors |
| KOPAR SA DE CV | Significant Vendors |
| KOSCIUSKO COUNTY TAX COLLECTOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| KOSCIUSKO REMC | Utilities (Providers/Brokers) |
| KOTEK AMERICA INC | Significant Vendors |
| KOVIL OY | Non-Debtor Subsidiaries of FBG and Viceroy |
| KPMG | Debtors' Professionals |
| KPMG LLP | Significant Vendors |
| KROLL INC. | Debtors' Professionals |
| Kruggel & Lawton LLC | Debtor's Ordinary Course Professionals; Ordinary Course Professionals |
| KTRI HOLDINGS, INC. | Debtors |
| KTRI OFFSHORE HOLDINGS, LLC | Debtors |
| KUMBLE AMRITH PRABHU | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| KUNSHAN SUNTECH TOOLING CO LTD | Claimant |
| KUNSHAN YUKAI HARDWARE SPRING CO., LTD | Claimant |
| KW PLASTICS | Significant Vendors |
| Kyl J. Kirby, Attorney and Counselor at Law, P.C. | Debtor's Ordinary Course Professionals |
| KYLE BENNETT | Plan Objectors |
| L&G DIRECT REAL ESTATE 34, LP | Landlords and Parties to Leases |
| LACROIX ELECTRONICS MI LLC | Significant Vendors |
| LAM TFG | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LAM TFG I SPV LLC, | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LAM TFG II | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LAM Trade Finance Group II LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LAM Trade Finance Group LLC, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Lamps Holding B.V. | Known Affiliates - JV |
| LANCASTER FDY SUP CO INC | Significant Vendors |
| LANCASTER FOUNDRY | Significant Vendors |
| LANDA DIGITAL PRINTING EQUIPMENT S DE RL DE CV | Significant Vendors |
| LANDMARK AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| Landon Capital Partners LLC | Known Affiliates - JV |
| LARCHMONT LLC | Parties on Adversary Proceeding 25-03808 |
| LASALLE SOLUTIONS, A DIVISION OF MB EQUIPMENT FINANCE, LLC | Lease / Contract Rejection Party |
| LAUFER | Significant Vendors |
| LAUFER GROUP INTERNATIONAL | Significant Vendors |
| LAURA TOELLNER | Litigation Counterparties/Notices |
| LAURALEE LISTER | Litigation Counterparties/Notices |
| Law Offices of Guy A. Lewis, PLLC | Significant Vendors |
| LAZARD INC. | Debtors' Professionals |
| LAZER SPOT INC DBA LAZER LOGISTICS | Claimant |
| LBA RV COMPANY XVII LP | Significant Vendors |
| LBA RV-Company XVII, LP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| LBA RV-COMPANY XVII, LP, | Landlords and Parties to Leases |
| LCM Asset Management | Senior Facilities Agents & Lenders |
| LCS & Partners | Company's Foreign Legal Counsel |
| LCW Partnership | Company's Foreign Legal Counsel |
| LEADER TOOL CO | Significant Vendors |
| LEAH BYRDSELL, ET AL. | Litigation Counterparties/Notices |
| LEAH SOHN | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Leech Tischman | Debtor's Ordinary Course Professionals |
| LEGGERA THIXO TECHNOLOGIES LLC | Significant Vendors |
| LEHMAN, LEE | Litigation Counterparties/Notices |
| LEHMAN, LEE & XU BEIJING BRANCH (MAINLAND CHINA) CLAIMANT | Litigation Counterparties/Notices |
| LEILA APARECIDA VERONI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |

| | |
|---|---|
| Lending Club Bank NA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| LENDINGCLUB BANK, NATIONAL ASSOCIATION | Banks/Lender/UCC Lien Parties/Administrative Agents |
| Lenz & Staehelin | Company's Foreign Legal Counsel |
| LES SCHWAB TIRE CENTERS | Significant Customers |
| LESHA | Significant Vendors |
| LESHA (THAILAND) CO LTD | Significant Vendors |
| LESHA (THAILAND) CO., LTD. | Claimant |
| LEUCADIA ASSET MANAGEMENT (FACTORING HOUSE OF JEFFERIES) | Top 30 Creditors (Excluding Insiders) |
| LEUCADIA ASSET MANAGEMENT (JEFFERIES OR D/B/A POINT BONITA CAPITAL?) | Factoring Parties |
| Leucadia Asset Management LLC, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Plan Objectors |
| LEVEL 3 COMMUNICATIONS | Utilities (Providers/Brokers) |
| LEWIS SPRING AND MFG. COMPANY | Claimant |
| LEXINGTON Insurance Company | Insurance Carriers and Surety Bond Providers |
| LIBBI ROBEL | Litigation Counterparties/Notices |
| LIBERTY I B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LIBERTY II B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LIBERTY LABELS | Significant Vendors |
| LIBERTY LABELS LLC D/B/A LIBERTY LABELS | Claimant |
| LIBERTY MOLDS INC. | Significant Customers; Significant Vendors |
| LIBERTY MUTUAL | Insurance Carriers and Surety Bond Providers |
| LINDA MOTTON | United States Trustee and Staff (for the Southern District of Texas) |
| LINDE GAS & EQUIPMENT INC. | Claimant |
| LINDEN PLASTIC MANUFACTURING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| LINDEN S.R.O. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LINYI TIANYI ELECTRIC CO LTD | Significant Vendors |
| LIQUIDX | Supply Chain Financing Parties |
| LISA MARIE RUTH | Current Directors, Managers, and Officers of Debtors |
| LITOPROCESS SA DE CV | Significant Vendors |
| LIVINGSTON INTERNATIONAL INC. | Significant Vendors |
| LKQ BEST AUTOMOTIVE CORP | Significant Vendors |
| LLOYD'S of London | Insurance Carriers and Surety Bond Providers |
| LMR PARTNERS LLP | Senior Facilities Agents & Lenders |
| LOBO INDUSTRIAL | Significant Vendors |
| LOCKER, EVA MIRANDA | Claimant |
| LOEB & LOEB LLP | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LOERA CUSTOMS BROKERAGE, INC. | Claimant |
| Logan Circle Partners, LP | Senior Facilities Agents & Lenders |
| LOGANSPORT MUNICIPAL | Utilities (Providers/Brokers) |
| LOGILITY | Significant Vendors |
| LOGIS SERVICIOS DE COMERCIO EXTERIOR SA DE CV | Significant Vendors |
| LOGISTICA LEX S DE RL DE CV | Significant Vendors |
| LONGKOU HAIMENG MACHINERY CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LONGMAN ENTERPRISES, INC. | Debtors |
| LOOMIS SAYLES AND COMPANY LP | Senior Facilities Agents & Lenders |
| Loomis, Sayles & Company, LLC | Senior Facilities Agents & Lenders |
| LORD ABBETT & CO LLC | Senior Facilities Agents & Lenders |
| Lord, Abbett & Co. LLC | Senior Facilities Agents & Lenders |
| Lordco Parts Ltd | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | Regulatory and Government (Federal, State, and Local) |
| LOUIS PADNOS IRON & METAL | Significant Vendors |
| LOUISIANA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| LOUISIANA SECRETARY OF STATE BUSINESS DIVISION | Regulatory and Government (Federal, State, and Local) |
| LOUISIANA WORKS FORMERLY LOUISIANA WORKFORCE COMMISSION | Claimant |
| LOVE'S SOLUTIONS LLC C/O TRAMUC BROKERAGE LLC | Claimant |
| LOYENS & LOEFF N.V. | Ordinary Course Professionals |
| Loyens Loeff | Company's Foreign Legal Counsel |
| LS AUTOMOTIVE TECHNOLOGIES CO LTD | Significant Vendors |
| LUBER-FINER | Debtors' Trade and Brand Names for the Last 8 Years |
| LUCERITO MICHACA AGUILAR | Significant Vendors |
| LUCI JOHNSON-DAVIS | United States Trustee and Staff (for the Southern District of Texas) |
| LUCID USA, INC. | Significant Customers |
| LUCKY, CHRIS | Claimant |
| LUEN JIN ENTERPRISES | Significant Vendors |
| LUEN JIN ENTERPRISES CO.LTD | Significant Vendors |
| LUF-LUX INDUSTRIAL CO. LTD | Significant Vendors |
| LUM EU GEN | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMEN | Utilities (Providers/Brokers) |
| LUMILEDS HOLDING BV | Litigation Counterparties/Notices |
| LUMILEDS ILUMINAÇÃO BRASIL LTDA. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS INDIA PRIVATE LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS ITALY SRL | Non-Debtor Subsidiaries of FBG and Viceroy |

| | |
|---|---|
| LUMILEDS JAPAN GK | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS KOREA LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS LLC | Litigation Counterparties/Notices |
| LUMILEDS LUXEON DE IBERIA, SL | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS NETHERLANDS B.V. | Significant Vendors |
| LUMILEDS POLAND SA | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS TAIWAN CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUMILEDS TECHNOLOGY (HUBEI) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| LUSIDA RUBBER PRODUCTS INC. | Significant Vendors |
| LUX INDUSTRIES | Significant Vendors |
| LYDALL PERFORMANCE MATERIALS INC | Significant Vendors |
| LYONDELLBASELL ADVANCED POLYMERS | Significant Vendors |
| M HOLLAND COMPANY | Significant Vendors |
| MAC MONTACARGAS CORP | Significant Vendors |
| MACALLISTER MACH CO, INC | Significant Vendors |
| MACALLISTER MACHINERY | Significant Vendors |
| MACHINERY + PLANNING INC | Claimant |
| MACK TRUCKS | Significant Customers |
| MACOMB COUNTY TREASURER'S OFFICE ATTN: LAWRENCE ROCCA, TREASURER | Claimant |
| MADERAS Y EMBALAJES DE DURANGO SA DE CV | Significant Vendors |
| MADISON STAYER | Litigation Counterparties/Notices |
| Magid Glove and Safety MFG Co LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| MAGNA ELECTRONICS TECHNOLOGY | Significant Vendors |
| MAGNI INDUSTRIES, INC | Significant Vendors |
| MAHLE BEHR | Significant Vendors |
| MAINE REVENUE SERVICES | Regulatory and Government (Federal, State, and Local) |
| MAJOR MOVES HOTSHOT LLC | Claimant |
| MAKSTEEL | Significant Vendors |
| MAKSTEEL HOLDINGS ULC | Claimant |
| Mallette Inc. | Debtor's Ordinary Course Professionals |
| MANAGEMENT AND LOGISTICAL PLANNING SA DE CV | Significant Vendors |
| MANKIEWICZ MEXICO Y COMPANIA | Significant Vendors |
| MANN HUMMEL PUROLATOR FILTERS | Significant Customers |
| MANN+HUMMEL FILTRATION TECH US | Significant Customers |
| Mannheimer Swartling | Company's Foreign Legal Counsel |
| MANTENIMIENTO INTEGRAL FINSA SA | Significant Vendors |
| MAPLAN + PLANNING INC | Significant Vendors |
| Marathon Asset Management, L.P. | Senior Facilities Agents & Lenders |
| MARBACH AMERICA INC. | Claimant |
| MARCO ANTONIO MARTINEZ FERNANDEZ | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| MARCO RURAL WATER CO | Utilities (Providers/Brokers) |
| MAREK SOBIERAJ | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| MARELLI EUROPE S.P.A. (ITALY) | Litigation Counterparties/Notices |
| MARELLI EUROPE SPA | Claimant |
| MARIA LORENA SALAMANCA CUEVAS | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| MARIA TAPIA | Plan Objectors |
| MARION COUNTY TAX COLLECTOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| MARKEL AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| MARLETTE ROOFING & SHEET METAL CO. | Claimant |
| MARSH USA, LLC | Insurance Carriers and Surety Bond Providers |
| MARSHALL ASSOCIATES, INC. | Claimant |
| MARTHA OLIVIA LAURENZANA | Significant Vendors |
| Martin Titanium American Logistics, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| MARYLAND BUSINESS EXPRESS | Regulatory and Government (Federal, State, and Local) |
| MARYLAND REVENUE ADMINISTRATION DIVISION | Regulatory and Government (Federal, State, and Local) |
| MASERGY | Utilities (Providers/Brokers) |
| MASERGY COMM., INC. | Significant Vendors |
| MASSACHUSETTS DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| MASSACHUSETTS DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| MASSACHUSETTS DEPARTMENT OF REVENUE: BANKRUPTCY UNIT | Claimant |
| MASSACHUSETTS DEPT. OF UNEMPLOYMENT ASSISTANCE | Claimant |
| MASTER MOLD DEL NORESTE | Significant Vendors |
| MATERIALS GROUP, LLC, THE | Significant Vendors |
| MATHESON TRI GAS INC | Significant Vendors |
| MATHIAS, ROBERT | Claimant |
| MATTHEW LIEBSON | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| MAUMEE INCOME TAX COMMISSIONER | Regulatory and Government (Federal, State, and Local) |
| MAURER'S TEXTILE RENTAL SERVICES, INC. | Litigation Counterparties/Notices |
| MAXINFO GROUP CORPORATION | Claimant; Litigation Counterparties/Notices; Significant Vendors |
| MAYER BROWN LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |

| | |
|---|---|
| MAYFAIR ENTERPRISES, LLC | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Mayfair Inventory Holdings, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Mayfair Inventory, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| MAYRA GAONA | United States Trustee and Staff (for the Southern District of Texas) |
| McAfee Taft | Debtor’s Ordinary Course Professionals; Ordinary Course Professionals |
| MCDEVITT, MARSHA | Litigation Counterparties/Notices; Litigation Party |
| McGinty Road Partners LP | Senior Facilities Agents & Lenders |
| MCHENRY COUNTY TAX ASSESSOR OFFICE | Regulatory and Government (Federal, State, and Local) |
| MCI COMMODITIES | Significant Vendors |
| MCI CORES | Significant Vendors |
| MCMASTER-CARR SUPPLY CO | Claimant |
| McMillan LLP | Debtor’s Ordinary Course Professionals |
| MCMINN III, JAMES ROBERT | Claimant |
| MCR International, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| MEGAN NUSS | Litigation Counterparties/Notices |
| MEIBORG BROTHERS | Significant Vendors |
| MELCO ENGRAVING & TEXTURING | Significant Vendors |
| MELISSA ELPERS | Litigation Counterparties/Notices |
| MENDIETA, VICTOR MANUEL | Claimant |
| MENTOR GMBH & CO. PRAEZISIONS-BAUTEILE KG | Claimant |
| MERCED CAPITAL | Senior Facilities Agents & Lenders |
| Merced Capital, L.P. | Senior Facilities Agents & Lenders |
| MERCHANTS SECURITY SYSTEMS INC | Claimant |
| MERCURY PROMOTIONS AND FULFILLMENT | Claimant |
| Meredith Baer Home | Significant Vendors |
| Meridian Moving & Storage | Significant Vendors |
| METALEX CORPORATION | Significant Vendors |
| MET-ED | Utilities (Providers/Brokers) |
| MetLife Investment Management, LLC | Senior Facilities Agents & Lenders |
| Metropolitan Company | Other Significant Creditors |
| Metropolitan Life Insurance Company | Senior Facilities Agents & Lenders |
| METROPOLITAN TELECOMMUNICATIONS | Utilities (Providers/Brokers) |
| Metropolitan West Asset Management, LLC | Senior Facilities Agents & Lenders |
| MEXECOLOGY | Significant Vendors |
| MEXECOLOGY, INC | Claimant |
| MEXPRESS TRANSPORTATION INC | Significant Vendors |
| MG+M The Law Firm | Debtor’s Ordinary Course Professionals |
| MH EQUIPMENT COMPANY | Significant Vendors |
| MIAMI PUBLIC UTILITIES | Utilities (Providers/Brokers) |
| MIAMI VALLEY LIGHTING | Utilities (Providers/Brokers) |
| MICHAEL BAKER | Former Directors, Managers, and Officers of Debtors |
| Michael Best & Friedrich LLP | Debtor’s Ordinary Course Professionals |
| MICHAEL L CARR | Significant Vendors |
| MICHAEL TEMPLIN | Litigation Counterparties/Notices |
| MICHELIN | Debtors' Trade and Brand Names for the Last 8 Years |
| MICHELIN LIFESTYLE LIMITED | Significant Vendors |
| MICHIGAN DEPART OF TREASURY | Regulatory and Government (Federal, State, and Local) |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | Regulatory and Government (Federal, State, and Local) |
| MICROSOFT CORPORATION | Significant Vendors |
| MID AMERICAN METALS | Significant Vendors |
| MID-ATLANTIC COOPERATIVE | Utilities (Providers/Brokers) |
| MIDDLEGROUND | Sale Parties (Liquidation) |
| MIDWEST KNIFE GRINDING, INC. | Claimant |
| MIDWEST SECURITY SOLUTIONS | Claimant |
| MIGHTY DISTRIBUTING SYSTEM | Significant Vendors |
| MILACRON MARKETING CO LLC | Significant Vendors |
| MILKOVICH, EILEEN HENNESSY | Claimant |
| MILLER & CO LLC | Significant Vendors |
| MILLIE APONTE SALL, ASSISTANT U.S. TRUSTEE | United States Trustee and Staff (for the Southern District of Texas) |
| MILTEC INC | Significant Vendors |
| MILWOOD HOLDINGS, LLC C/O | Significant Vendors |
| MILWOOD PARTNERS | Landlords and Parties to Leases |
| MINNESOTA DEPARTMENT OF REVENUE - INCOME TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| MINNESOTA DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |
| MINNESOTA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| MISCIO CONSULTING LLC | Claimant |
| MISSISSIPPI DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| MISSOURI DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| MISSOURI SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| Mitsubishi HC Capital (U.S.A.) Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Mitsubishi HC Capital America, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |

| | |
|---|---|
| MITSUI & CO | Significant Vendors |
| MITSUI DE MEXICO S. DE R.L . DE | Significant Vendors |
| MJX Asset Management, LLC | Senior Facilities Agents & Lenders |
| MKIEZI PROPERTIES, LLC | Lease / Contract Rejection Party |
| MOD43 INC | Significant Vendors |
| MODE TRANSPORTATION | Significant Vendors |
| MODINEER CO., LTD. | Litigation Counterparties/Notices |
| MOLLERTECH ENGINEERING GMBH | Significant Customers |
| Monarch Alternative Capital, LP | Senior Facilities Agents & Lenders |
| MONGOOSE FREIGHT SOLUTIONS LLC | Litigation Counterparties/Notices; Significant Vendors |
| MONICA SANCHEZ | Litigation Counterparties/Notices |
| MONOFLEX NORDIC AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| Monro Auto Services & Tire Centers | Significant Customer |
| MONROE CAPITAL ASSET MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| Monroe Capital Management Advisors, LLC | Senior Facilities Agents & Lenders |
| MONTANA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| MOODYS INVESTORS SERVICE | Significant Vendors |
| MOODY'S RATINGS | Claimant |
| Moore Doeren Mayhew, P.C. | Debtor’s Ordinary Course Professionals |
| MOORE PALLET LLC | Claimant |
| MORGAN POLYMER SEALS, LLC | Significant Vendors |
| MORGAN STANLEY | Senior Facilities Agents & Lenders |
| MORGAN STANLEY EATON VANCE CLO CM LLC | Senior Facilities Agents & Lenders |
| MORGAN STANLEY EATON VANCE CLO MANAGER LLC | Senior Facilities Agents & Lenders |
| MORGAN STANLEY INVESTMENT MANAGEMENT INC | Senior Facilities Agents & Lenders |
| MORQUI ENTERPRISES LLC | Litigation Counterparties/Notices |
| Morrison Forester | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| Motion Industries | Official Committee of Unsecured Creditors—Members and Professionals |
| MOTION INDUSTRIES (CANADA) INC., | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| MOTION INDUSTRIES (MEXICO) INC., | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| MOTION INDUSTRIES, INC., | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| MOTLAKARO GODFREY LEPOTA | Litigation Counterparties/Notices |
| MOTOR PARTS GROUP, LLC | Claimant; Significant Vendors |
| MOUNTAIN VALLEY EXPRESS, LLC | Claimant |
| MOVILPARTS REPRESENTACION | Significant Vendors |
| MPI PRODUCTS, LLC | Significant Vendors |
| MR LUBE CANADA LP | Significant Vendors |
| MRO COMMSA SA DE CV | Significant Vendors |
| Mrrdison LLC | Significant Vendors |
| MSC INDUSTRIAL SUPPLY | Claimant; Significant Vendors |
| MSC INDUSTRIAL SUPPLY CO. | Litigation Counterparties/Notices |
| MSIG | Insurance Carriers and Surety Bond Providers |
| MUANG, PETER THANG SIAN | Claimant |
| MUDRICK CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| Mudrick Capital Management, L.P. | Senior Facilities Agents & Lenders |
| MUFG Bank Ltd | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| MUFG Securities Americas, Inc. | Senior Facilities Agents & Lenders |
| MULTI PARTS SUPPLY USA, INC. | Significant Vendors |
| MUNICH RE | Insurance Carriers and Surety Bond Providers |
| MURSIX CORPORATION | Significant Vendors |
| MVT LOGISTICS | Significant Vendors |
| MVT LOGISTICS, LLC | Claimant |
| MXBRAKE | Significant Vendors |
| MYRNA BARCENAS VALLADARES | Significant Vendors |
| N. GARON | Litigation Counterparties/Notices |
| N.A. WILLIAMS CO., INC | Significant Vendors |
| NA WILLIAMS | Significant Vendors |
| Nagashima Ohno & Tsunematsu | Company's Foreign Legal Counsel |
| NANPI COUNTY WEIDA HARDWARE MANUFACTURING CO., LTD. | Claimant |
| NAPA | Significant Customers |
| NAPIER | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| Napier Park Global Capital (US) LP | Official Committee of Unsecured Creditors—Members and Professionals |
| Nardello & Co | Official Committee of Unsecured Creditors—Members and Professionals |
| NATHAN OCHSNER | Clerk of the Court |
| NATIONAL LABOR RELATIONS BOARD | Claimant |
| NATIONAL UNION FIRE INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| National Union Fire Insurance Company of Pittsburgh, PA. et. al | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| NEAL GOLDMAN | Current Directors, Managers, and Officers of Debtors |
| NEBRASKA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| NEERAJ PARMAR | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| NESTOR ALFREDO SANCHEZ PEREZ | Significant Vendors |
| NEVADA DEPARTMENT OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| NEVADA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |

| | |
|---|---|
| New Dalton Holdings Corporation | Current Directors, Managers, and Officers of Debtors |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | Regulatory and Government (Federal, State, and Local) |
| NEW HAMPSHIRE SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| NEW JERSEY DIVISION OF TAXATION - SALES AND USE SECTION | Regulatory and Government (Federal, State, and Local) |
| NEW MEX PAPER FUND | Supply Chain Financing Parties |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | Regulatory and Government (Federal, State, and Local) |
| NEW NETHERLANDS LAMPSCO | Non-Debtor Subsidiaries of FBG and Viceroy |
| NEW PENN MOTOR EXPRESS, LLC | Litigation Counterparties/Notices |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Regulatory and Government (Federal, State, and Local) |
| NEXEO PLASTICS, LLC | Significant Vendors |
| Nextgen Equipment Finance, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| NGC Capital Management LLC | Senior Facilities Agents & Lenders |
| NGOC PHUONG MANUFACTURING & TRADING COMPANY LTD. | Significant Vendors |
| NGS, INC. | Litigation Counterparties/Notices; Significant Vendors |
| NGUYEN THANH TAN | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| NICHOLAS GANJEI | U.S. Attorney's Office (for the Southern District of Texas) |
| NICHOLS PORTLAND, INC. | Claimant |
| NICOLAS CRISAFULLI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Nielsen Investments, | Parties on Adversary Proceeding 26-03005 |
| Nigel Crighton | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| NINGBO CITY FRESH TECH CO | Significant Vendors |
| NINGBO CITY FRESH TECHNOLOGY CO., LTD. | Claimant |
| NINGBO DAIKO AUTO PART CO. | Significant Vendors |
| NINGBO DAIKO AUTO PARTS CO LTD | Claimant |
| NINGBO GOLDY INTERNATIONAL TRADE CO | Significant Vendors |
| NINGBO GOLDY INTERNATIONAL TRADE CO., LTD. | Claimant |
| NINGBO HENGJIN MACHINERY MFG CO LTD | Significant Vendors |
| NINGBO LIPINGE MACHINE | Significant Vendors |
| NINGBO LIPINGE MACHINE INDUSTRY CO., LTD. | Claimant |
| NINGBO LISAN STAINLESS STEEL PRODUCTS CO.,LTD | Claimant |
| NINGBO QIANHAO METAL PRODUCT CO LTD | Significant Vendors |
| NINGBO ROCKET AUTOMOBILE PARTS | Significant Vendors |
| NINGBO SANZO IMPORT AND EXPORT | Significant Vendors |
| NINGBO SKYWARD AUTO PARTS CO., LTD | Claimant |
| NINGBO UNITED MACHINE CO., LTD | Significant Vendors |
| NINGBO WANDE TOOLS INDUSTRIAL CO LT | Significant Vendors |
| NINGBO WANDE TOOLS INDUSTRIAL CO., LTD. | Claimant |
| NINGBO XIANLONG AUTOMOBILE FITTINGS CO., LTD | Claimant |
| NINGBO XIANLONG AUTOPARTS | Significant Vendors |
| NINGBO YEXING AUTOMOTIVE PART CO LTD | Significant Vendors |
| NINGBO-XIANLONG AUTOPARTS | Significant Vendors |
| NINGHAI FIRST-RATE INJECTION MOULD | Significant Vendors |
| NINGHAI ZHONGJIE BRUSH | Significant Vendors |
| NINGHAI ZHONGJIE BRUSH CO., LTD. | Claimant; Significant Vendors |
| NIPPON PAINT AUTOMOTIVE AMERICAS | Significant Vendors |
| NIPSCO | Significant Vendors; Utilities (Providers/Brokers) |
| NISSAN | Significant Customers; Significant Vendors |
| NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | Claimant |
| NJ DIVISION OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| NM TAXATION & REVENUE DEPARTMENT | Claimant |
| NOLAN & CUNNINGS, INC. | Significant Vendors |
| NOMURA | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| NORDSON CORPORATION | Claimant; Significant Vendors |
| NORMA ELIZABETH CANALES AGUILERA | Significant Vendors |
| NORTH AMERICAN HOGANAS | Significant Vendors |
| NORTH CAROLINA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| NORTH CAROLINA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| NORTH DAKOTA SALES AND USE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| NORTH DAKOTA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | Claimant |
| NORTHERN PRECISION, INC. | Claimant; Significant Vendors |
| NORTHLIGHT GROUP LLC | Equity Owners and Other Affiliates |
| NORTHWEST BUSINESS SERVICES LLC | Claimant |
| NORTHWESTERN MUTUAL | Senior Facilities Agents & Lenders |
| Northwestern Mutual Investment Management Company, LLC | Senior Facilities Agents & Lenders |
| Norton Rose Fulbright or DLA Piper | Company's Foreign Legal Counsel |
| Nova Cap GP INV XIV LP | Known Affiliates - JV |
| NOVA PACIFIC, INC | Claimant; Significant Vendors |
| NOVARES CORPORATION US INC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES GROUP S.A.S. | Equity Owners and Other Affiliates; Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES INTERMEDIATE HOLDINGS INC | Non-Debtor Subsidiaries of FBG and Viceroy |

| | |
|---|---|
| NOVARES MEXICO A LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO B LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO EC DIFFUCISON S DE RL DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO ENGINE COMPONENTS S DE RL DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO NORTH SRL DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES MEXICO SA DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES US ENGINE COMPONENTS, INC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVARES US LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NOVASTAR BRANDS GROUP, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| NP WHITAKER AVE. INDUSTRIAL, LLC | Claimant; Landlords and Parties to Leases; Significant Vendors |
| NPD TECHNOLOGIES INC. | Claimant |
| NPD TECHNOLOGY INC. | Significant Vendors |
| NPN360 | Significant Vendors |
| NTT DATA Americas, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| Nut Tree Capital Management, LP | Senior Facilities Agents & Lenders |
| NYC DEPARTMENT OF FINANCE | Regulatory and Government (Federal, State, and Local) |
| NYL INVESTORS LLC | Senior Facilities Agents & Lenders |
| OAK HARBOR FREIGHT LINES | Claimant; Significant Vendors |
| OAKTREE CAPITAL MANAGEMENT LP | Senior Facilities Agents & Lenders |
| Octagon Credit Investors | Senior Facilities Agents & Lenders |
| Octagon Credit Investors, LLC | Senior Facilities Agents & Lenders |
| Oculus LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| ODEL INNOVATORS SERVICES | Claimant |
| OEC Group | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| OEC SHIPPING | Significant Vendors |
| OFS CLO Management | Senior Facilities Agents & Lenders |
| OFS CLO Management II | Senior Facilities Agents & Lenders |
| OFS CLO MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| OFS CLO Management, III | Senior Facilities Agents & Lenders |
| OH - Cuyahoga County Court of Common Pleas | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| OHIO BUREAU OF WORKERS' COMPENSATION | Claimant |
| OHIO CENTRAL COLLECTIONS AGENCY MUNICIPAL INCOME TAX | Regulatory and Government (Federal, State, and Local) |
| OHIO DEPARTMENT OF TAXATION | Claimant; Regulatory and Government (Federal, State, and Local) |
| OHIO GAS | Utilities (Providers/Brokers) |
| Ohio Power Company | Other Significant Creditors; Utilities (Providers/Brokers) |
| OHIO REGIONAL INCOME TAX AGENCY | Regulatory and Government (Federal, State, and Local) |
| OHIO TRANSMISSION LLC DBA OTP INDUSTRIAL SOLUTIONS; OTC INDUSTRIAL TECHNOLOGIES | Claimant |
| OHIO VALLEY PRECISION | Significant Vendors |
| OHIO VALLEY PRECISION, INC | Significant Vendors |
| OKLAHOMA NATURAL GAS | Utilities (Providers/Brokers) |
| OKLAHOMA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| OKLAHOMA TAX COMMISSION | Regulatory and Government (Federal, State, and Local) |
| Old Republic Insurance Company | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | Insurance Carriers and Surety Bond Providers |
| Olifant Fund, Ltd. | Senior Facilities Agents & Lenders |
| OLIVER CARBIDE PRODUCTS | Claimant |
| OMANS, TIFFANY LOUISE | Claimant |
| OMNI SYSTEMS INC | Significant Vendors |
| OMNISOURCE CORPORATION | Significant Vendors |
| OmniSource, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Oncap III LP | Known Affiliates - JV |
| ONE REIMER ADVANTAGE INC | Significant Vendors |
| ONESOURCE VIRTUAL INC | Significant Vendors |
| Onex Corporation | Known Affiliates - JV |
| ONPOINT CAPITAL LLC | Significant Vendors |
| Onset Financial, Inc. | Banks/Lender/UCC Lien Parties/Administrative Agents; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Parties on Adversary Proceeding 26-03005; SPV Facilities Agents & Lenders |
| OOMA | Utilities (Providers/Brokers) |
| OPEN TEXT INC | Significant Vendors |
| OPTIMAS OE SOLUTIONS LLC | Significant Vendors |
| Optimus Private Capital LLC | Parties on Adversary Proceeding 26-03005 |
| Oracle America, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| ORBIAN CORP. AND ORBIAN FINANCIAL SERVICES XXVI LLC | Claimant |
| ORBIAN CORPORATION | Plan Objectors |
| Orbian Financial Services | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| ORBIAN MANAGEMENT LIMITED | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| ORBIS CORPORATION | Significant Vendors |
| OREGON DEPARTMENT OF REVENUE | Claimant; Regulatory and Government (Federal, State, and Local) |
| OREGON DEPARTMENT OF REVENUE - SALES AND USE TAX SECTION | Regulatory and Government (Federal, State, and Local) |

| | |
|---|---|
| O'REILLY AUTO PARTS | Sale Parties (Liquidation) |
| Oría, Colombres & Saravia\| Abogados | Company's Foreign Legal Counsel |
| Oriental Bank | Senior Facilities Agents & Lenders |
| ORION Indemnity | Insurance Carriers and Surety Bond Providers |
| ORNELAS CONSTRUCTION | Claimant |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| OSCAR DAVID CHAVIRA SOTO | Significant Vendors |
| OSCO INC. | Claimant |
| OSJL / HOME BUYS | Sale Parties (Liquidation) |
| OSP LLC | Senior Facilities Agents & Lenders |
| OZARK AUTOMOTIVE MASTER | Significant Customers |
| PA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| Pacific Investment Management Company | Senior Facilities Agents & Lenders |
| PACKAGING CORPORATION OF AMERICA | Litigation Counterparties/Notices; Significant Vendors |
| PALLET PARTNERS OF AMERICA LLC | Significant Vendors |
| Palmer Square Capital Management, LLC | Senior Facilities Agents & Lenders |
| PALOMA PARTNERS MANAGEMENT CO | Senior Facilities Agents & Lenders |
| PANTHEON Specialty | Insurance Carriers and Surety Bond Providers |
| PARKER HANNIFIN CORPORATION | Significant Vendors |
| PARKER SEAL GROUP | Significant Vendors |
| PARTNER RE | Insurance Carriers and Surety Bond Providers |
| PARTNERS GROUP (USA) INC | Senior Facilities Agents & Lenders |
| Partners Group UK Management Ltd | Senior Facilities Agents & Lenders |
| Partners Group US Management CLO LLC | Senior Facilities Agents & Lenders |
| PARTS AUTHORITY | Significant Customers |
| PAT & JEFF ENTERPRISE CO.LTD | Significant Vendors |
| PATEL TOWEL INDUSTRIES | Significant Vendors |
| Pathward, National Association | Banks/Lender/UCC Lien Parties/Administrative Agents; SPV Facilities Agents & Lenders |
| PATRICIA TAYLOR | Litigation Counterparties/Notices |
| Patrick James | Equity Owners and Other Affiliates; Former Directors, Managers, and Officers of Debtors; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; Parties on Adversary Proceeding 25-03808 |
| Patrick James Family Trust | Known Affiliates - JV |
| PATTERSON INVENTORY HOLDINGS, LLC | Debtors |
| PATTERSON INVENTORY, LLC | Debtors |
| PAUL A HARRISON-SENECA COUNTY TREAS | Significant Vendors |
| PAUL HASTINGS LLP | Significant Vendors |
| PAULA FORTUNA CABRERA | Significant Vendors |
| PAVE TECHNOLOGY CO., INC. | Litigation Counterparties/Notices |
| PAX MACHINE WORKS INC | Significant Vendors |
| PBGC | Regulatory and Government (Federal, State, and Local) |
| PCA | Significant Vendors |
| Peapack Capital Corporation | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PECO-PAYMENT PROCESSING | Significant Vendors |
| PEGASUS AVIATION, LLC | Parties on Adversary Proceeding 25-03808 |
| PEMBERTON | Supply Chain Financing Parties |
| PEMBERTON CAPITAL ADVISORS LLP | Top 30 Creditors (Excluding Insiders) |
| Pension Benefit Guaranty Corporation | Official Committee of Unsecured Creditors—Members and Professionals; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Pentwater Capital Management LP | Senior Facilities Agents & Lenders |
| People's United Bank, NA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PERFECT PATTERNS | Significant Vendors |
| PERFECT PATTERNS CENTRAL I | Significant Vendors |
| PERIMETER INTERNATIONAL DBA PGL | Significant Vendors |
| PETER ANDREW BRUMBERGS | Current Directors, Managers, and Officers of Debtors |
| PETER-LACKE MEXICO S.A DE C.V | Significant Vendors |
| Peterson American Corporation | Known Affiliates - JV |
| PETROCLEAR | Debtors' Trade and Brand Names for the Last 8 Years |
| PG MADERAS Y TRIPLAY SA | Significant Vendors |
| PGI | Sale Parties (Liquidation) |
| PGIM, Inc. | Senior Facilities Agents & Lenders |
| PHILADELPHIA GAS WORKS | Utilities (Providers/Brokers); Vendors |
| PHILADELPHIA WATER LOGS, LLC | Lease / Contract Rejection Party |
| PHILIPS | Debtors' Trade and Brand Names for the Last 8 Years |
| PHILLIPS JR, BILLY RAY | Claimant |
| PHILPOTT, ROBERT | Claimant |
| PHNX ACQUISITION CORP. | Debtors |
| Phoenix Brownsville Industrial Investors LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC | Landlords and Parties to Leases |
| PHOENIX JCR BVILLE INDUS | Significant Vendors |
| PHOENIX JCR B'VILLE INDUS | Significant Vendors |
| PHX Merger Sub, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| PIMCO | Senior Facilities Agents & Lenders |
| PINEBRIDGE INVESTMENTS | Senior Facilities Agents & Lenders |
| Pinebridge Investments, LLC | Senior Facilities Agents & Lenders |

| | |
|---|---|
| PINNACLEPOINT | Insurance Carriers and Surety Bond Providers |
| PIONEER INDUSTRIAL CORPORATION | Claimant |
| Planters Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PLASTIC OMNIUM (USA) LLC | Significant Vendors |
| PLASTIC OMNIUM AUTO INERGY (USA) LLC | Claimant |
| PLASTIC WORKERS UNION LOCAL NO. 18 | Employee Unions |
| PLASTICS GERMANY 1 GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| PLASTOMER CORPORATION | Significant Vendors |
| PLATINUM IPR LLC | Litigation Counterparties/Notices |
| PLZ CORP. | Litigation Counterparties/Notices; Significant Vendors |
| PNC | Debtors' Banks |
| PNC Equipment Finance, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PNEUMATIC SCALE | Significant Vendors |
| PNG LOGISTICS CO., LLC | Claimant |
| POLARIS INDUSTRIES, INC. | Litigation Counterparties/Notices |
| POLIMEROS APPL, S.A. DE C.V. | Significant Vendors |
| POLIMEROS Y DERIVADOS S.A. DE C.V. | Claimant; Significant Vendors |
| POLLAK NA | Significant Vendors |
| Porter Hedges LLP | Counsel to Eva Engelhard, Chapter 7 Trustee for the First Brand Debtors |
| PORTER HEDGES LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| PORTER PRECISION PRODUCTS | Significant Vendors |
| Post Advisory Group LLC | Senior Facilities Agents & Lenders |
| POTEMPA RECYCLING GROUP | Utilities (Providers/Brokers) |
| PPG INDUSTRIES INC | Significant Vendors |
| PPL ELECTRIC UTILITIES | Utilities (Providers/Brokers) |
| PPM America, Inc. | Senior Facilities Agents & Lenders |
| PPM LOAN MANAGEMENT COMPANY LLC | Senior Facilities Agents & Lenders |
| Prapat Asawadisayangku | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| PRECIX | Significant Vendors |
| PREMIER INDUSTRIAL MACHINE, LLC | Claimant |
| PREMIER MARKETING GROUP, LLC | Debtors |
| PRESS SEALS | Sale Parties (Liquidation) |
| PRET ADVANCED MATERIALS, LLC | Significant Vendors |
| Prime Alliance Bank Inc | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PRIMEREVENUE, INC. | Factoring Parties; Significant Vendors; Supply Chain Financing Parties |
| PRIMETRADE, INC. | Significant Vendors |
| PRM TRUCKING INC | Significant Vendors |
| PRODUCTOS LAMINADOS DE MONTERREY | Insurance Carriers and Surety Bond Providers; Significant Vendors |
| Productos Laminados De Monterrey, S.A. de C.V. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| PROFESSIONAL REPRESENTATIVES OF THE SOUTHWEST (PROS) | Litigation Counterparties/Notices |
| Project Liberty Corporation | Debtors' Trade and Brand Names for the Last 8 Years |
| PROMOTORA DE MADERAS | Significant Vendors |
| PRONTO NETWORK COOPERATIVE | Significant Vendors |
| PRO-REPS SALES LLC | Litigation Counterparties/Notices |
| Proskauer | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| Prospect Capital Management | Senior Facilities Agents & Lenders |
| PROTECCION TECNICA PREMIE | Significant Vendors |
| PROTECH CHEMICALS LTD | Significant Vendors |
| PROTECH POWDER COATINGS INC | Claimant |
| PROTECT AND SERVE SECURITY | Significant Vendors |
| PROTRANS | Claimant |
| PROTRANS INTERNATIONAL LLC | Significant Vendors |
| Prudential Insurance | Senior Facilities Agents & Lenders |
| PSA | Litigation Counterparties/Notices |
| PSI MOLDED PLASTICS | Significant Vendors |
| PSKB, INC. | Claimant; Litigation Counterparties/Notices |
| PUBLIC UTILITIES BOARD | Significant Vendors; Utilities (Providers/Brokers) |
| PUBLIPAK SA DE CV | Claimant |
| Puglisi and Associates | Current Directors, Managers, and Officers of Debtors |
| PUROLATOR INC | Significant Vendors |
| Putnam Investments / Franklin Templeton | Senior Facilities Agents & Lenders |
| PV BROWNSVILLE, LLC | Landlords and Parties to Leases; Significant Vendors |
| PYLON AUTOMOTIVE MEXICO S DE RL DE CV | Non-Debtor Subsidiaries of FBG and Viceroy |
| PYLON MANUFACTURING CORP. | Debtors |
| PYLON SOUTH BEND, INC. | Debtors |
| PYRAMID WAREHOUSING, LTD | Landlords and Parties to Leases |
| PZENA INVESTMENT MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| Q Global Capital Management LP | Senior Facilities Agents & Lenders |
| QAD | Significant Vendors |
| QBE | Insurance Carriers and Surety Bond Providers |
| QBE UK LIMITED | Insurance Carriers and Surety Bond Providers |
| QI AUTOMOTIVE CO LTD | Claimant; Significant Vendors |
| QINGDAO CARFLEX AUTO PARTS CO LIMITED | Significant Vendors |
| Qingdao Carflex Auto Parts Co., LTD | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |

| | |
|---|---|
| QINGDAO KANGCAI TRADE CO., LTD | Significant Vendors |
| QINGDAO KEMEI TRAILER | Significant Vendors |
| QINGDAO KEMEI TRAILER CO., LTD | Claimant |
| QINGDAO SUNSONG CO LTD | Significant Vendors |
| QIS AUTOMOTIVE, INC. | Significant Vendors |
| QR FAA DC LP | Landlords and Parties to Leases |
| QUALIS AUTOMOTIVE, L.L.C. | Debtors |
| Qualis Enterprises, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| QUALIS ENTERPRISES, LLC | Debtors |
| QUALITOR ACQUISITION INC. | Debtors |
| QUALITOR AUTOMOTIVE TRADING (SHANGHAI) CO., LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| QUALITOR AUTOMOTIVE UK LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| QUALITOR AUTOMOTIVE, LLC | Debtors |
| Qualitor Inventory Holdings, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| QUALITOR SUBSIDIARY H, INC. | Debtors |
| QUALITOR SUBSIDIARY S, INC. | Debtors |
| QUALITOR, INC. | Debtors |
| QUALITY BOLCA SA DE CV | Claimant |
| QUALITY PARTS SUPPLY | Claimant |
| QUALITY PARTS SUPPLY LTD | Significant Vendors |
| QUANXING MACHINING GROUP CO LTD. | Claimant; Significant Vendors |
| QUELTRO S.A. DE C.V. | Significant Vendors |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | Significant Vendors |
| R & L CREATIONS LTD. | Claimant |
| R. H. SHEPPARD CO., INC. | Significant Customers |
| RADIANT ROAD & RAIL | Significant Vendors |
| RAISTONE | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| Raistone Capital LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Raistone Purchasing LLC | Official Committee of Unsecured Creditors—Members and Professionals |
| Raistone Purchasing LLC - Series XXXIII | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Raistone Purchasing LLC -Series XXXII | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Raistone Purchasing LLC-Series XXVIII, | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| RAJALAKSHMI KRISHNAN | United States Trustee and Staff (for the Southern District of Texas) |
| Raloy Lubricantes, S.A. de C.V. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors |
| RAMONA D. ELLIOTT, ACTING DIRECTOR OF THE U.S. TRUSTEE PROGRAM | United States Trustee and Staff (for the Southern District of Texas) |
| Randall Metals Corporation | Insurance Carriers and Surety Bond Providers; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| RARE IMPORT-EXPORT, LLC | Claimant; Significant Vendors |
| RAYBESTOS | Debtors' Trade and Brand Names for the Last 8 Years |
| RAYLOC DIVISION GENUINE PARTS | Significant Vendors |
| RAYMOND HANDLING CONCEPTS | Significant Vendors |
| RAYMOND HANDLING CONCEPTS CORPORATION | Litigation Counterparties/Notices |
| Raymond Leasing Corporation | Litigation Counterparties/Notices; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| RAYMOND LEASING CORPORATION (ASSOCIATED MATERIAL HANDLING INDUSTRIES, INC.) | Significant Vendors |
| RBC Royal bank | Senior Facilities Agents & Lenders |
| REA MAGNET WIRE CO., INC | Significant Vendors |
| REBECCA CORTEZ | Litigation Counterparties/Notices |
| REBUILDERS AUTOMOTIVE SUPPLY | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| RECYCLER CORE CO. INC. | Significant Vendors |
| REDDAWAY | Significant Vendors |
| REDFISH RECYCLING | Utilities (Providers/Brokers) |
| REDWOOD CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| Redwood Capital Management LLC | Senior Facilities Agents & Lenders |
| Reed Smith LLP | Debtor's Ordinary Course Professionals |
| REED SMITH, LLP | Claimant |
| REEDSMITH LLP | Significant Vendors |
| REESE | Debtors' Trade and Brand Names for the Last 8 Years |
| Regions Bank | Debtors' Banks |
| RELEX LOGISTICS INC | Claimant |
| REMAN MANAGEMENT INTERNATIONAL LLC | Debtors |
| RENAISSANCE PARK, LLC | Significant Vendors |
| RENAULT | Significant Vendors |
| RENNCO AUTOMATION SYSTEMS, INC. | Significant Vendors |
| REPUBLIC | Significant Vendors; Utilities (Providers/Brokers) |
| RESILIENCE | Insurance Carriers and Surety Bond Providers |
| RESIN ENTERPRISE, INC. | Significant Vendors |
| RESIN RESOURCE | Significant Vendors |
| RESORTES Y PRODUCTOS METALICO | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| Revati Wellness | Significant Vendors |
| REXAIR LLC | Lease / Contract Rejection Party |

| | |
|---|---|
| REXFORD INDUSTRIAL | Significant Vendors |
| REXFORD INDUSTRIAL - 14421 BONELLI, LLC | Claimant |
| REXFORD INDUSTRIAL -14421 BONELLI, LLC | Landlords and Parties to Leases |
| REYNOLDS GRAPHIC ARTS INC | Significant Vendors |
| REYNOSO INTERNATIONAL SYS | Significant Vendors |
| RHODE ISLAND DIVISION OF TAXATION | Claimant |
| RHODE ISLAND SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| RICHARD MERKELZ, JR. | Litigation Counterparties/Notices |
| Richardson Plowden & Robinson, P.A. | Debtor's Ordinary Course Professionals |
| RICKY WANG | Litigation Counterparties/Notices |
| RICOH USA, INC. | Lease / Contract Rejection Party |
| RIGHT WAY TRANSPORTATION, INC., ET AL. | Significant Vendors |
| RILEY WELDING & FABRICATING | Significant Vendors |
| RIMINI STREET INC | Significant Vendors |
| RIO BRAVO INTERNATIONAL | Significant Vendors |
| RIO BRAVO INTERNATIONAL SERVICES INC | Claimant |
| RITAR POWER (VIETNAM) COMPANY LIMITED | Significant Vendors |
| RIVA RIDGE CAPITAL MANAGEMENT LP | Senior Facilities Agents & Lenders |
| RIVER BEND HOSE SPECIALTY INC. | Claimant; Significant Vendors |
| RIVER CITY WOOD PRODUCTS | Significant Vendors |
| RLI | Insurance Carriers and Surety Bond Providers |
| RLI INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| RMO MSF PTY LTD ATF MUIRHEAD FAMILY SUPERANNUATION FUND | Claimant |
| ROADMASTERS | Significant Vendors |
| ROBERT ANTHONY KOBETITSCH | Litigation Counterparties/Notices |
| ROBERT BOSCH CORPORATION | Significant Vendors |
| ROBERT BOSCH LLC | Litigation Counterparties/Notices; Significant Vendors |
| ROBERT PONTON | Litigation Counterparties/Notices |
| ROCHESTER HILLS TREASURER OFFICE | Regulatory and Government (Federal, State, and Local) |
| ROCIO KARINA GUTIERREZ DE HOYOS | Significant Vendors |
| RODNEY WORSTELL | Litigation Counterparties/Notices |
| ROEHM AMERICA LLC | Significant Vendors |
| ROKSTONE GROUP LTD | Insurance Carriers and Surety Bond Providers |
| ROLER MACHINE SHOP INC | Significant Vendors |
| ROMARK CLO ADVISORS LLC | Senior Facilities Agents & Lenders |
| RONALD J. SOMMERS | Plan Objectors |
| Ronald J. Sommers, Chapter 7 Trustee of the Converted SPV Debtors | Ronald J. Sommers, solely in his capacity as the Chapter 7 Trustee of the Converted SPV Debtors |
| ROSARIO SALDANA | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| ROSS ARONSTAM MORITZ LLP | Significant Vendors |
| ROSS CLARK MATERIAL HANDLING | Significant Vendors |
| ROTO-GRAPHIC PRINTING, INC. | Claimant |
| ROXANA TENT | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Royal Bank of Canada | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Senior Facilities Agents & Lenders |
| R-PAC SOLUCIONES TEXTILES | Significant Vendors |
| R-PAC SOLUCIONES TEXTILES S. DE R.L. DE C.V. | Claimant |
| RPG GUYS LLC | Significant Vendors |
| RR DONNELLEY & SONS COMPANY | Claimant |
| RR DONNELLY | Significant Vendors |
| RR MULTISERVICES LLC | Claimant; Significant Vendors |
| RS MARKETING SALES.COM LLC | Claimant |
| RSUI Group | Insurance Carriers and Surety Bond Providers |
| RUENGRIT POOPRASERT | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| RUMPKE | Utilities (Providers/Brokers) |
| RWI LOGISTICS | Significant Vendors |
| RXO CAPACITY SOLUTIONS, LLC | Litigation Counterparties/Notices |
| Ryan Tax Compliance Services, LLC | Debtor's Ordinary Course Professionals |
| RYDER INTEGRATED LOGISTICS, INC | Claimant |
| Rymarz Zdort Maruta | Company's Foreign Legal Counsel |
| S.I.A.R.R. SAS | Non-Debtor Subsidiaries of FBG and Viceroy |
| S.I.D.E.E. | Claimant |
| SA Eagle Holdings, LLC | Known Affiliates - JV |
| SABIC INNOVATIVE PLASTICS | Significant Vendors |
| SAGARD | Senior Facilities Agents & Lenders |
| Sagard Holdings Management (US), LLC | Senior Facilities Agents & Lenders |
| Sagard Holdings Manager (US) LLC | Senior Facilities Agents & Lenders |
| SAGE Capital Investments, LLC | Significant Vendors |
| SAJONES CO. LTD | Claimant; Significant Vendors |
| SAMANTHA CHILTON | United States Trustee and Staff (for the Southern District of Texas) |
| SAMRISH BHANJA | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| SAMSUNG FIRE & MARINE INSURANCE CO. | Insurance Carriers and Surety Bond Providers |
| SAN GABRIEL VALLEY WATER | Utilities (Providers/Brokers) |
| SANCUS CAPITAL MANAGEMENT | Senior Facilities Agents & Lenders |
| SANITATION DISTRICT NO 1 | Utilities (Providers/Brokers) |

| | |
|---|---|
| SANTANDER | Factoring Parties |
| SANYCO INDUSTRIES LTD. | Claimant; Significant Vendors |
| SAP AMERICA, INC. | Claimant; Significant Vendors |
| SAP SUCCESSFACTORS, INC. | Significant Vendors |
| SARA STAYER | Litigation Counterparties/Notices |
| Sarah Sugden | Significant Vendors |
| SARATOGA INVESTMENT CORP | Senior Facilities Agents & Lenders |
| SAS AUTOMOTRIZ | Significant Customers |
| SAU HOI MOULD MANUFACTURI | Significant Vendors |
| SAUBER PRINT LLC | Significant Vendors |
| SC COLLATERAL FINANCE, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| SCAN TOP ENTERPRISE CO., LTD | Litigation Counterparties/Notices |
| SCHRADER INTERNATIONAL INC | Significant Vendors |
| SCHUYLKILL COUNTY TAX CLAIM BUREAU | Regulatory and Government (Federal, State, and Local) |
| SCOR | Insurance Carriers and Surety Bond Providers |
| SCOTIABANK | Debtors' Banks |
| SCOTLAND ENTERPRISES, INC | Significant Vendors |
| Scott Miller, | Parties on Adversary Proceeding 26-03005 |
| SCOTT WALLACE | Current Directors, Managers, and Officers of Debtors |
| SDC TX, LLC | Debtors |
| SDI SOURCING DIRECT | Significant Vendors |
| SEALED AIR CORPORATION D/B/A AUTOMATED PACKAGING SYSTEMS | Litigation Counterparties/Notices |
| SECURUS INSURANCE, LLC | Insurance Carriers and Surety Bond Providers; Non-Debtor Subsidiaries of FBG and Viceroy |
| Seddie LLC | Parties on Adversary Proceeding 26-03005 |
| Segal GCSE LLP | Debtor's Ordinary Course Professionals |
| Segal Mccambridge Singer & Mahoney Ltd | Debtor's Ordinary Course Professionals |
| SEGEPO-FSM INC. | Significant Vendors |
| SEGUROS ATLAS | Significant Vendors |
| SEKTAM OF INDEPENDENCE | Significant Vendors |
| SELECT TOOL INC. | Significant Vendors |
| SELEE CORPORATION | Significant Vendors |
| SEMCO ENERGY SERVICES | Utilities (Providers/Brokers) |
| Sequoia Financial Group | Significant Vendors |
| SERA CO.,LTD | Significant Vendors |
| SERGIO ARÉVALO PÉREZ | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| SERVIACERO PLANOS | Significant Vendors |
| SERVICE CHAMP, LLC | Litigation Counterparties/Notices |
| SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL NO. 252 | Employee Unions |
| SERVICIO INTERNACIONAL DE LOGISTICA Y TRANSPORTE | Significant Vendors |
| SERVICIOS INMOBILIARIOS PARA EL DESARROLLO | Significant Vendors |
| Seyfarth Shaw LLP | Claimant; Debtor's Ordinary Course Professionals; Significant Vendors |
| SEYFERTH BLUMENTHAL & HARRIS LLC | Claimant; Significant Vendors |
| SG Equipment Finance USA Corp | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| SHANDONG LIANCHENG AUTO PARTS CO.,LTD | Significant Vendors |
| SHANDONG XINYI AUTO PARTS MANUFACTURING CO LTD | Significant Vendors |
| SHANDONG XINYI AUTO PARTS MANUFACTURING CO., LTD. | Claimant |
| SHANGHAI ACMA PLASTICS CO., LTD | Claimant |
| SHANGHAI BPI TRADING CO., LTD | Non-Debtor Subsidiaries of FBG and Viceroy |
| SHANGHAI JINGCO MACHINERY CO., LTD. | Significant Vendors |
| SHANGHAI SWEET AUTO PARTS | Significant Vendors |
| SHANGHAI SWEET AUTO PARTS CO LTD | Claimant |
| SHANNON HOLDEN | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| SHARP ELECTRONICS CORPORATION | Significant Vendors |
| SHEKHAR KUMAR | Current Directors, Managers, and Officers of Debtors |
| SHELBY TOWNSHIP TREASURER'S OFFICE | Regulatory and Government (Federal, State, and Local) |
| Shenkman Capital Management, Inc. | Senior Facilities Agents & Lenders |
| SHENZHEN HUAYISHENG MOULD CO., LTD | Claimant |
| SHENZHEN TIMEAST CHENG PRECISION INDUSTRY CO.,LTD. | Claimant |
| SHERWIN WILLIAMS | Significant Vendors |
| SHI International Corp | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| SHIH YUH CHERNG INDUSTRIAL CO., LTD. | Claimant |
| SHIN YUH CHERNG INDUSTRIAL CO., LTD | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| Shine Acquisition Co., LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| SHIN-ETSU POLYMER AMERICA | Significant Vendors |
| SHIN-ETSU POLYMER AMERICA, INC. | Claimant |
| SHORR PACKAGING CORP. | Significant Vendors |
| SHORT RUN STAMPING COMPANY | Claimant |
| SHUCHI FRICTION ADDITIVES PRIVATE LIMITED | Claimant |
| SHUYANG SULIN IMPORT & EXPORT CO. | Significant Vendors |
| SI EMPAQUES REYNOSA | Significant Vendors |
| SI EMPAQUES REYNOSA SA DE CV | Claimant |
| SIAM FUKOKU CO.,LTD | Significant Vendors |
| Siemens Financial Services | Senior Facilities Agents & Lenders |

| | |
|---|---|
| Siemens Financial Services, Inc.- EF | Senior Facilities Agents & Lenders |
| SIERRA THOMAS-ANDERSON | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| SILT LOGISTICS LLC | Significant Vendors |
| SILT TRANSPORTATION, INC. | Litigation Counterparties/Notices; Significant Vendors |
| Silver Point Capital, L.P. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); SPV Facilities Agents & Lenders |
| Simpson Thatcher & Bartlett LLP | Debtors' Banks |
| Sinars Slowikowski Tomaska LLC | Debtor's Ordinary Course Professionals; Significant Vendors |
| SINDICATO NACIONAL INDEPENDIENTE DE TRABAJADORES DE INDUSTRIAS Y DE SERVICIOS MOVIMIENTO 20/32 | Claimant |
| SINOMAG TECHNOLOGY | Significant Vendors |
| SIRVA WORLDWIDE, INC. | Litigation Counterparties/Notices |
| SKILLWORK LLC | Claimant |
| Skils s.r.o. | Company's Foreign Legal Counsel |
| SKYSPAN WIRELESS | Utilities (Providers/Brokers) |
| SKYWORKS, LLC | Litigation Counterparties/Notices |
| SLEEK BRAKE PRODUCTS | Significant Vendors |
| SMART CHOICE, LLC | Debtors |
| SMARTES ENERGY US HOLDING INC | Utilities (Providers/Brokers) |
| SMARTESTENERGY US LLC | Claimant |
| SMK PLASTIC MANUFACTURING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| SMP AUTOMOTIVE SYSTEMS ME | Significant Customers |
| SMURFIT KAPPA | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| SMURFIT KAPPA NORTH AMERICA LLC AND AFFILIATES | Claimant |
| SMURFIT WESTROCK | Significant Vendors |
| Soarus LLC | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results; Significant Vendors |
| SOCEM ED | Significant Vendors |
| SOKTIDA KHROENG | Litigation Counterparties/Notices |
| SOLUTIONS FOR MATERIALS HANDLING CORP | Significant Vendors |
| SOLVAY ADVANCED POLYMERS | Significant Vendors |
| SOLVAY SPECIALITY POLYMERS USA LLC | Significant Vendors |
| Somerset Capital Group, LTD | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| SOMPO INTERNATIONAL | Insurance Carriers and Surety Bond Providers |
| Sona Asset Management | Senior Facilities Agents & Lenders |
| SONNY FRISCO BALDERAS | Litigation Counterparties/Notices |
| SorTech LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Sound Point Capital Management, LP | Senior Facilities Agents & Lenders |
| SOURCING DIRECT INTERNATIONAL | Significant Vendors |
| SOUTH BEND WATER WORKS | Utilities (Providers/Brokers) |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| SOUTH DAKOTA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| SOUTHERN CALIF EDISON | Utilities (Providers/Brokers) |
| SOUTHERN CALIFORNIA CARBIDE | Claimant |
| SOUTHERN INDIANA PROPANE | Utilities (Providers/Brokers) |
| Southern Machinery Repair, Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| SOUTHSTATE | Debtors' Banks; Supply Chain Financing Parties |
| SOUTHSTATE BANK, N.A. | Top 30 Creditors (Excluding Insiders) |
| SOUTHWIRE COMPANY, LLC | Significant Vendors |
| SPANTEK | Significant Vendors |
| SPARKLIGHT | Utilities (Providers/Brokers) |
| SPARTA TRANSPORTES DE PERSONAL | Significant Vendors |
| Spartacus Shipping Co LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Spartacus Shipping LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| SPEC 4 INTERNATIONAL INC. | Significant Vendors |
| SPECIALLITY MOULDS AND ENGINEERING | Significant Vendors |
| SPECIALTY PRODUCTS | Significant Vendors |
| SPECIALTY PUMPS GROUP, INC. | Debtors |
| SPECTRUM | Utilities (Providers/Brokers) |
| SPI AUTOMOTIVE NA INC. | Significant Vendors |
| Spilman Thomas & Battle, PLLC | Debtor's Ordinary Course Professionals |
| SPRAY PRODUCTS | Significant Vendors |
| SPRINT | Utilities (Providers/Brokers) |
| Sprouse Law Firm | Debtor's Ordinary Course Professionals |
| SRE Miami, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| ST CLAIR TECHNOLOGIES | Significant Vendors |
| ST JOSEPH PLASTICS | Significant Vendors |
| ST. CLAIR TECHNOLOGIES, INC. | Significant Vendors |
| ST. JOSEPH COUNTY TREASURER | Regulatory and Government (Federal, State, and Local) |
| ST. JOSEPH WATER & ICE CORP. | Claimant |
| STA INTERNATIONAL | Claimant |
| STACI CORP (DBA VEXOS) | Significant Vendors |
| STAG INDUSTRIAL HOLDINGS, LLC | Litigation Counterparties/Notices |

| | |
|---|---|
| STAG JANESVILLE, LLC | Significant Vendors |
| STAG SOUTH BEND, LLC | Landlords and Parties to Leases |
| STAIMAN RECYCLING | Significant Vendors |
| STAIMAN RECYCLING CORP | Significant Vendors |
| STANDEX ELECTRONICS | Significant Vendors |
| STANISLAUS COUNTY TAX COLLECTOR | Regulatory and Government (Federal, State, and Local) |
| STARLIGHT INVENTORY HOLDINGS I, LLC | Debtors |
| Starlight Inventory Holdings II, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Starlight Inventory Holdings III, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| STARLIGHT INVENTORY I, LLC | Debtors |
| Starlight Inventory II, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Starlight Inventory III, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| STARR | Insurance Carriers and Surety Bond Providers |
| STARSTONE | Insurance Carriers and Surety Bond Providers |
| STATE FARM INSURANCE COMPANY | Litigation Counterparties/Notices |
| STATE OF HAWAII DEPARTMENT OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| STATE OF MICHIGAN, UNEMPLOYMENT INSURANCE AGENCY, TAX OFFICE | Claimant |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | Claimant |
| STATE OF NEW JERSEY-DIVISION OF TAXATION BANKRUPTCY UNIT | Claimant |
| State of Wisconsin Investment Board | Senior Facilities Agents & Lenders |
| State Street Bank & Trust | Senior Facilities Agents & Lenders |
| STEAM LOGISTICS, LLC | Litigation Counterparties/Notices; Significant Vendors |
| STEEL WAREHOUSE | Significant Vendors |
| STEEL WAREHOUSE CLEVELAND LLC | Significant Vendors |
| STEEL WAREHOUSE MEXICO S DE RL DECV | Significant Vendors |
| STEEL WAREHOUSE MEXICO, S. DE R.L. DE C.V. | Claimant |
| Steele Creek Investment Management | Senior Facilities Agents & Lenders |
| STELLANTIS | Significant Vendors |
| STELLANTISMEXICO | Significant Customers |
| STELLAR INDUSTRIAL SUPPLY | Significant Vendors |
| Stephen Graham | Former Directors, Managers, and Officers of Debtors; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| STERLING INDUSTRIAL, LLC | Significant Vendors |
| STERN STEEL LLC | Significant Vendors |
| STEVEN AND PAULA ELIZARDO | Litigation Counterparties/Notices |
| STEVEN R. BODEMAN | Litigation Counterparties/Notices |
| Stoll Keenon Ogden PLLC | Debtor's Ordinary Course Professionals |
| STOLLE MACHINERY COMPANY, LLC | Claimant |
| Store Capital Acquisitions, LLC | Landlords and Parties to Leases; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Store Master Funding IV, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors |
| Store master Funding XIV, LLC | Landlords and Parties to Leases; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| STOVER, BONNIE | Claimant |
| Strategic Global Co LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| STRATOSPHERE QUALITY, LLC | Litigation Counterparties/Notices; Significant Vendors |
| STRATTEC POWER ACCESS, LLC | Claimant |
| STRATTEC SECURITY CORP. | Significant Vendors |
| STRATTON, CHRISTOPHER | Claimant |
| STRONGARM | Debtors' Trade and Brand Names for the Last 8 Years |
| STRONGARM, LLC | Debtors |
| STRYKER, OH INCOME TAX DEPARTMENT | Regulatory and Government (Federal, State, and Local) |
| STUTSMAN LOGISTICS INC | Significant Vendors |
| SUBARU | Significant Customers |
| SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V | Non-Debtor Subsidiaries of FBG and Viceroy |
| SUBURBAN NATURAL GAS COMPANY | Utilities (Providers/Brokers) |
| SUBURBAN PROPANE | Utilities (Providers/Brokers) |
| SUMINISTROS BASICOS INDUSTRIALES | Significant Vendors |
| SUMINISTROS BASICOS INDUSTRIALES SA DE CV | Significant Vendors |
| SUMMIT BAY GROUP | Significant Vendors |
| SUMMIT SPECIALITY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| SUMMIT WAREHOUSING | Sale Parties (Liquidation) |
| SUN DIGITAL SA DE CV | Significant Vendors |
| SUN MICROSTAMPING TECH | Significant Vendors |
| SUNBELT RENTALS | Significant Vendors |
| SUNSET TRANSPORTATION | Significant Vendors |
| Suntrust Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| SUPPLY CHAIN INVESTMENTS 1IC | Claimant |
| SUSHIL NARAYANAN KUTTY NAIR | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| SUSMAN GODFREY LLP | Significant Vendors |
| SUZHOU BRAKE AUTO PARTS TRADING CO LTD | Significant Vendors |
| SUZHOU BRAKE AUTO PARTS TRADING CO., LTD. | Claimant |

| | |
|---|---|
| SUZHOU SONAVOX ELECTRONICS CO.LTD | Significant Vendors |
| SUZHOU ZHENYE MOLD CO LTD | Significant Vendors |
| SVP | Senior Facilities Agents & Lenders |
| SW Performance LTD | Significant Vendors |
| SWISS RE CORPORATE SOLUTIONS CAPACITY INSURANCE CORPORATION | Insurance Carriers and Surety Bond Providers |
| SYCAMORE PARTNERS | Senior Facilities Agents & Lenders |
| Sycamore Partners Credit Opportunities LLC | Senior Facilities Agents & Lenders |
| Sycamore Tree Capital Partners | Senior Facilities Agents & Lenders |
| Symetra Investment Management Company | Senior Facilities Agents & Lenders |
| SYMMETRY GAS BILL | Utilities (Providers/Brokers) |
| SYNTAX | Claimant |
| SYTECH S DE R L DE C V | Significant Vendors |
| T I FLUID SYSTEMS | Significant Vendors |
| T T I INC | Significant Vendors |
| T.H.I. Group (Shanghai) LTD | Official Committee of Unsecured Creditors—Members and Professionals |
| T.H.I. Group Ltd. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| TA DEDICATED INC | Significant Vendors |
| TA SYSTEMS INC | Significant Vendors |
| TAAP, LLC | Claimant; Significant Vendors |
| TACOM AUTO PARTS CO LTD | Significant Vendors |
| TACOM AUTO PARTS CO., LTD | Claimant |
| TAE BRAKES, LLC | Debtors |
| TAE CHINA HOLDINGS, INC. | Debtors |
| TAI THAI RUBBER CO LTD | Significant Vendors |
| TAI THAI RUBBER CO., LTD | Claimant |
| TAIGENE ELECTRIC MACHINERY | Significant Vendors |
| TAIZHOU GAOLING MACHINERY CO.,LTD | Significant Vendors |
| TAIZHOU LIKE TRADING CO.LTD | Significant Vendors |
| TALL SALES COMPANY, INC. | Litigation Counterparties/Notices |
| TALLERES MECANICOS MONTSERRAT, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TANAWORKS AUTOMOTIVE, INC. | Claimant; Significant Vendors |
| TANGO | Insurance Carriers and Surety Bond Providers |
| TARIMAS HEREBIA | Litigation Counterparties/Notices |
| TARRANT COUNTY | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| TATA AUTOCOMP | Significant Vendors |
| TCW Asset Management Company LLC | Senior Facilities Agents & Lenders |
| TCW Group Inc | Senior Facilities Agents & Lenders |
| TCW Investment Management Company LLC | Senior Facilities Agents & Lenders |
| TEAM MIDWEST MARKETING GROUP | Significant Vendors |
| TECHNICAL SEALING SYSTEM | Significant Vendors |
| TEKLIN INC | Claimant |
| TEKNOR APEX/THERMOPLASTIC | Significant Vendors |
| TEKONSHA | Debtors' Trade and Brand Names for the Last 8 Years |
| TELJS B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TELJS HOLDING B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TEMPCO MEXICO, S.A. DE C.V. | Significant Vendors |
| TEMPEL | Significant Vendors |
| TEMPEL DE MEXICO | Significant Vendors |
| TEMPLAR | Insurance Carriers and Surety Bond Providers |
| TENEDORA DE PARQUES INDUSTRIALES | Insurance Carriers and Surety Bond Providers |
| TENET HEALTHCARE | Litigation Counterparties/Notices |
| TENNESSEE DEPARTMENT OF REVENUE | Claimant |
| TENNESSEE DEPT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| TENNESSEE SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| TERMO KING LLC | Litigation Counterparties/Notices |
| TERRA ENERGY INC. | Litigation Counterparties/Notices |
| TERRA WORLDWIDE LOGISTICS LLC D/B/A AMERICAN GLOBAL LOGISTICS | Claimant |
| TERRY COPELAND | Litigation Counterparties/Notices |
| TERWA HOLDING B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TERWA INNOVATION B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TESLA | Significant Customers |
| Texas Capital Bank | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| TEXAS COMPTROLLER | Regulatory and Government (Federal, State, and Local) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claimant |
| TEXAS GAS SERVICE | Utilities (Providers/Brokers) |
| TEX-CAL PROPERTIES LLC | Significant Vendors |
| TFC | Supply Chain Financing Parties |
| TFORCE FREIGHT INC | Significant Vendors |
| THANG, MANG SIAN | Claimant |
| The Bank of Noca Scotia | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| THE BANK OF NOVA SCOTIA | Senior Facilities Agents & Lenders |
| THE BLUEBIRD GROUP, LLC | Claimant; Litigation Counterparties/Notices |
| THE CIT GROUP | Top 30 Creditors (Excluding Insiders) |

| | |
|---|---|
| The City of Jasper, Indiana | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| The Community Foundation of the Ozarks | Significant Vendors |
| The Comptroller of Public Accounts, Revenue Accounting Division (Texas Comptroller) | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| The Fishel Law Group | Debtors' Banks |
| THE GOODYEAR TIRE&RUBBER | Significant Vendors |
| THE MANITOBA PUBLIC INSURANCE CORPORATION | Litigation Counterparties/Notices |
| THE MARINE INSURANCE COMPANY LTD | Insurance Carriers and Surety Bond Providers |
| THE NUGENT SAND COMPANY, INC. | Claimant |
| THE OSLO NEVADA TRUST BARRY D. RUDOLPH | Claimant |
| THE PATRICK JAMES TRUST | Parties on Adversary Proceeding 25-03808 |
| THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| THE RECYCLER CORE CO INC | Significant Vendors |
| The Reinalt-Thomas Corporation d/b/a Discount Tire | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| The Resin Enterprise, Inc. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| THE ROBERT D. STEWART COMPANY D/B/A THE STEWART COMPANY | Claimant; Litigation Counterparties/Notices |
| THE SERVANTS INC. | Claimant |
| The Siegfried Group, LLP | Debtor's Ordinary Course Professionals; Ordinary Course Professionals |
| THE TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | Plan Objectors |
| THE TOP DIE CASTING CO | Significant Vendors |
| The Travelers Indemnity Company | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| THERMO KING LLC | Litigation Counterparties/Notices |
| THERMO KING PUERTO RICO MANUFACTURA, INC. | Litigation Counterparties/Notices |
| THERM-O-LINK OF TEXAS, INC. | Litigation Counterparties/Notices; Significant Vendors |
| THERMOPAC INDUSTRIES | Significant Vendors |
| THI GROUP SHANGHAI LTD | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| THOMAS MEEHAN | Litigation Counterparties/Notices |
| THOMAS MULLER | Litigation Counterparties/Notices |
| THOMPSON BROS SUPPLIES | Utilities (Providers/Brokers) |
| THOMPSON BROS SUPPLIES INC | Claimant |
| THOMSON REUTERS | Significant Vendors |
| THOMSON REUTERS TAX & ACCOUNTING INC | Significant Vendors |
| THREAD BANK | Claimant |
| THRIVENT ASSET MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| THUMB CELLULAR | Utilities (Providers/Brokers) |
| TI AUTOMOTIVE | Significant Vendors |
| TICONA | Significant Vendors |
| TICONA POLYMERS, INC. | Significant Vendors |
| TIERNEY INDUSTRIAL WAREHOUSE INC. | Claimant |
| TITAN ENTERPRISES OPCO INC DBA TRP LABORATORIES | Claimant |
| TITAN LEGAL SERVICES | Litigation Counterparties/Notices |
| TITAN PALLET SOLUTIONS | Significant Vendors |
| TITAN STEEL CORPORATION | Significant Vendors |
| Titanium American Logistics, Inc. | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Significant Vendors |
| TK GROUP INTERNATIONAL | Significant Vendors |
| TMD INTERNATIONAL HOLDINGS LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| TMD MEXICO LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| TN DEPT OF LABOR - BUREAU OF UNEMPLOYMENT INSURANCE | Claimant |
| TN Dept of Revenue | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Todd Pedersen, | Parties on Adversary Proceeding 26-03005 |
| TOKAI CARBON CB LTD. | Significant Vendors |
| TOLEDO EDISON | Utilities (Providers/Brokers) |
| Toledo Edison Company | Other Significant Creditors |
| TOLEDO MOLDING & D/E | Claimant |
| Toledo Molding & Die, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| TOLEDO MOLDING & DIE, LLC | Debtors |
| TOLEDO MOLDING DE MEXICO SRL DE CV CELAYA | Non-Debtor Subsidiaries of FBG and Viceroy |
| TONG CHIEH TRADING CO., LTD | Claimant |
| TONY KEARNY | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| TONYA WASHINGTON | Litigation Counterparties/Notices |
| TOP SEAL S.A DE C.V | Significant Vendors |
| TORQUE CAPITAL GROUP, LLC | Litigation Counterparties/Notices |
| TOTAL QUALITY LOGISTICS, LLC | Claimant |
| TOYO INK AMERICA, LLC | Litigation Counterparties/Notices; Significant Vendors |
| Toyota Industries Commercial Finance, Inc. | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Toyota Industries Commerical Finance, Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| TPX COMMUNICATIONS | Utilities (Providers/Brokers) |
| TRACEY CONRAD | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| TRACTOR SUPPLY | Significant Customers |
| TRADE FINANCE COMPANY | Top 30 Creditors (Excluding Insiders) |
| TRADING PLATFORM LLC | Significant Vendors |

| | |
|---|---|
| TRAFFIX USA INC | Significant Vendors |
| TRAMUC TRANSPORT | Significant Vendors |
| TRANE TECHNOLOGIES MANUFACTURING LLC | Litigation Counterparties/Notices |
| TRANSEND LOGISTICS | Significant Vendors |
| Transend Logistics, LLC | Official Committee of Unsecured Creditors—Members and Professionals; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| TRANSFORM SR BRANDS MANAGEMENT LLC | Claimant |
| TRANSFORM SR. BRANDS MANAGEMENT, LLC | Litigation Counterparties/Notices |
| Transier Advisors | Current Directors, Managers, and Officers of Debtors |
| TRANSPADILLA | Significant Vendors |
| TRANSPLACE MEXICO LLC | Significant Vendors |
| Transportation Aftermarket Enterprise, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| TRANSPORTATION AFTERMARKET ENTERPRISE, LLC | Debtors |
| TRAVELERS | Insurance Carriers and Surety Bond Providers |
| TRAVELERS INDEMNITY | Significant Vendors |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | Insurance Carriers and Surety Bond Providers |
| TRAVIS HARRIS | Litigation Counterparties/Notices |
| TREDDY JOHNSON | Litigation Counterparties/Notices |
| TRI COUNTY TARP, LLC | Claimant |
| TRICO | Debtors' Trade and Brand Names for the Last 8 Years |
| TRICO ANCO DISTRIBUCION DE MEXICO S. DE R.L. DE C.V | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO AUTOMOTIVE SYSTEMS (SUZHOU), LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO BELGIUM S.A. | Litigation Counterparties/Notices; Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO COMPONENTES, S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO DISTRIBUIDORA S.A. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| Trico Group Holdings, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| Trico Group, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| TRICO HOLDING CORPORATION | Debtors |
| TRICO INVESTMENTS CORPORATION | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO ITALY S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO LATINAMERICANA DO BRASIL, LTDA. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO LATINAMERICANA S.A. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO PRODUCTS CORPORATION | Debtors |
| TRICO PRODUCTS PTY. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO SUZHOU INVESTMENTS LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRICO TECHNOLOGIES CORPORATION | Debtors |
| TRICO WIPERS PLOIESTI S. R. L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRIDONEX USA LLC | Debtors |
| TRIDONEX, S DE R.L. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| TRIGO CHINA (SCSI SUZHOU) | Litigation Counterparties/Notices |
| TRIGO QUALITY SUPPORT CO. LTD." | Litigation Counterparties/Notices |
| TriMas Corporation | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| TRIMECH ENTERPRISE SOLUTIONS FORMERLY ADAPTIVE CORPORATION | Claimant |
| TRINSEO DE MEXICO S. DE R.L. DE C.V | Significant Vendors |
| Tri-way Manufactoring Inc. DBA Tri-way Mold & Engeineering | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Troutman Pepper Locke LLP | Special A/R Litigation Counsel |
| TROY BEAVER REALTY, LLC | Litigation Counterparties/Notices; Significant Vendors |
| TRUELOVE & MACLEAN INC | Significant Vendors |
| TRUIST | Factoring Parties; Senior Facilities Agents & Lenders; Supply Chain Financing Parties |
| Truist Bank | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| TTI CLEVELAND | Significant Vendors |
| TTI INC | Significant Vendors |
| Tulip Transportation LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| TULTIPACK | Significant Vendors |
| TULTIPACK, S. DE R.L. DE C.V. | Significant Vendors |
| TURLOCK IRRIGATION DISTRICT | Utilities (Providers/Brokers) |
| TXU ENERGY RETAIL | Utilities (Providers/Brokers) |
| TYLER LAWS | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| U S PATENT CERTIFICATE INC | Significant Vendors |
| U.S. BANK EQUIPMENT | Litigation Counterparties/Notices |
| U.S. bank Equipment Finance | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| U.S. Bank National Association | Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| U.S. CUSTOMS AND BORDER PROTECTION | Insurance Carriers and Surety Bond Providers |
| U.S. CUSTOMS AND BORDER PROTECTION | Insurance Carriers and Surety Bond Providers; Regulatory and Government (Federal, State, and Local) |
| U.S. CUSTOMS AND BORDER PROTECTION | Regulatory and Government (Federal, State, and Local) |
| U.S. PATTERN COMPANY, INC. | Significant Vendors |
| U.S. PATTERN COMPANY, INC. | Significant Vendors |
| U.S. TELEPACIFIC CORP | Claimant |
| U.S. TELEPACIFIC CORP | Claimant |
| UACL LOGISTICS LLC | Significant Vendors |
| UACL LOGISTICS LLC | Significant Vendors |
| UAP (Canada) Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |

| | |
|---|---|
| UAP (Canada) Inc. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UAP (CANADA) INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UAP CANADA | Significant Customers |
| UAP CANADA | Significant Customers |
| UBER FREIGHT | Significant Vendors |
| UBER FREIGHT | Significant Vendors |
| UBS | Other Lenders and Agents |
| UBS | Other Lenders and Agents |
| UBS (RAISTONE) | Factoring Parties |
| UBS (RAISTONE) | Factoring Parties |
| UBS Asset Management (Americas) LLC | Senior Facilities Agents & Lenders |
| UBS Asset Management (Americas) LLC | Senior Facilities Agents & Lenders |
| UBS ASSET MANAGEMENT AMERICAS LLC | Senior Facilities Agents & Lenders |
| UBS ASSET MANAGEMENT AMERICAS LLC | Senior Facilities Agents & Lenders |
| UCI (BEIJING) CONSULTING COMPANY LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| UCI (BEIJING) CONSULTING COMPANY LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| UCI ACQUISITION HOLDINGS (NO. 4) LLC | Debtors |
| UCI ACQUISITION HOLDINGS (NO. 4) LLC | Debtors |
| UCI INTERNATIONAL HOLDINGS PARENT INC. | Debtors |
| UCI INTERNATIONAL HOLDINGS PARENT INC. | Debtors |
| UCI INTERNATIONAL HOLDINGS, INC. | Debtors |
| UCI INTERNATIONAL HOLDINGS, INC. | Debtors |
| UCI INTERNATIONAL, LLC | Debtors |
| UCI INTERNATIONAL, LLC | Debtors |
| UCI PENNSYLVANIA, INC. | Debtors |
| UCI PENNSYLVANIA, INC. | Debtors |
| UCI-AIRTEX HOLDINGS, INC. | Debtors |
| UCI-AIRTEX HOLDINGS, INC. | Debtors |
| UGI ENERGY SERVICES | Utilities (Providers/Brokers) |
| UGI ENERGY SERVICES | Utilities (Providers/Brokers) |
| UGI UTILITIES | Utilities (Providers/Brokers) |
| UGI UTILITIES | Utilities (Providers/Brokers) |
| U-HAUL INTERNATIONAL, INC. | Contract Counter-Parties |
| U-HAUL INTERNATIONAL, INC. | Contract Counter-Parties |
| ULTIMA PLASTICS LLC | Significant Vendors |
| ULTIMA PLASTICS LLC | Significant Vendors |
| ULTINON MOTION (THAILAND) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION (THAILAND) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION COMMERCIAL CANADA INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION COMMERCIAL CANADA INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION COMMERCIAL FRANCE | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION COMMERCIAL FRANCE | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION DELAWARE LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION DELAWARE LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION GERMANY GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION GERMANY GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION HOLDING BV | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION HOLDING BV | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION HONK KONG CO. LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION HONK KONG CO. LIMITED | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION NETHERLANDS B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION NETHERLANDS B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION SWEDEN AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION SWEDEN AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION US HOLDCO, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| ULTINON MOTION US HOLDCO, INC. | Non-Debtor Subsidiaries of FBG and Viceroy |
| UMB Bank, N.A | Banks/Lender/UCC Lien Parties/Administrative Agents |
| UMB Bank, N.A. | Banks/Lender/UCC Lien Parties/Administrative Agents; Claimant; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals); Other Significant Creditors; SPV Facilities Agents & Lenders |
| UMB BANK, N.A. | Claimant |
| UMB Bank, N.A. | Other Significant Creditors |
| UMB BANK, N.A. | SPV Facilities Agents & Lenders |
| UMB BANK, N.A. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UMB Lenders | Other Significant Creditors |
| UMB Lenders | Other Significant Creditors |
| Ungria International Inc. | Debtor’s Ordinary Course Professionals |
| Ungria International Inc. | Debtor’s Ordinary Course Professionals; Significant Vendors |
| UNGRIA INTERNATIONAL INC. | Significant Vendors |
| UNICREDIT BANK AUSTRIA | Insurance Carriers and Surety Bond Providers |
| UNICREDIT BANK AUSTRIA | Insurance Carriers and Surety Bond Providers |
| UNIFORM COLOR COMPANY | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UNIFORM COLOR COMPANY | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UNILOY, INC. | Claimant |
| UNILOY, INC. | Claimant |
| UNI-SELECT | Significant Customers |

| | |
|---|---|
| UNI-SELECT | Significant Customers |
| UNITED AUTO SUPPLY | Significant Customers |
| UNITED AUTO SUPPLY | Significant Customers |
| UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | Plan Objectors |
| UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | Plan Objectors |
| UNITED COMPONENTS, LLC | Debtors |
| UNITED COMPONENTS, LLC | Debtors |
| UNITED GASKET | Significant Vendors |
| UNITED GASKET | Significant Vendors |
| UNITED GASKET CORP | Significant Vendors |
| UNITED GASKET CORP | Significant Vendors |
| UNITED MANUFACTURING INC | Significant Vendors |
| UNITED MANUFACTURING, INC. | Litigation Counterparties/Notices |
| UNITED MANUFACTURING, INC. | Litigation Counterparties/Notices; Significant Vendors |
| UNITED STATES CUSTOMS BORDER PATROL | Significant Vendors |
| UNITED STATES CUSTOMS BORDER PATROL | Significant Vendors |
| UNITED STATES OF AMERICA | Litigation Counterparties/Notices |
| UNITED STATES OF AMERICA | Litigation Counterparties/Notices |
| United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| United Steel, Paper & Forestry, Rubber, Manufacturing, Energy, Allied Industrial & Service Workers International Union | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL UNION NO. 4863 | Employee Unions |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, LOCAL UNION NO. 4863 | Employee Unions |
| UNIVERSAL AUTO FILTER LLC | Debtors |
| UNIVERSAL AUTO FILTER LLC | Debtors |
| UPS | Significant Vendors |
| UPS | Significant Vendors |
| UPS SUPPLY CHAIN SOLUTION | Significant Vendors |
| UPS SUPPLY CHAIN SOLUTION | Significant Vendors |
| Uria Menendez | Company's Foreign Legal Counsel |
| Uria Menendez | Company's Foreign Legal Counsel |
| US BANK | Senior Facilities Agents & Lenders |
| US BANK | Senior Facilities Agents & Lenders; Supply Chain Financing Parties |
| US BANK | Supply Chain Financing Parties |
| US LAWNS #552 AKA BARRON'S LAWN SERVICE | Litigation Counterparties/Notices |
| US LAWNS #552 AKA BARRON'S LAWN SERVICE | Litigation Counterparties/Notices |
| US SILICONES | Significant Vendors |
| US SILICONES | Significant Vendors |
| US TREASURY-FRB NEW YORK | Significant Vendors |
| US TREASURY-FRB NEW YORK | Significant Vendors |
| USA CORE SUPPLY, INC. | Litigation Counterparties/Notices |
| USA CORE SUPPLY, INC. | Litigation Counterparties/Notices |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF NINGBO SANZO IMPORT AND EXPORT CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF NINGBO SANZO IMPORT AND EXPORT CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YANTAI STAMPING AUTO PARTS CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YANTAI STAMPING AUTO PARTS CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YUHUAN JIANGHONG MACHINERY CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YUHUAN JIANGHONG MACHINERY CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS INC. ASSIGNEE OF YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC ASSIGNEE OF SHUYANG SULIN IMPORT & EXPORT CO.,LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC ASSIGNEE OF SHUYANG SULIN IMPORT & EXPORT CO.,LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC ASSIGNEE OF ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC ASSIGNEE OF ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | Claimant |

| | |
|---|---|
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF BRAKE PARTS INC LLC | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF BRAKE PARTS INC LLC | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF CIXI CIFT CONTROL CABLES CO., LTD | Claimant |
| USA DEBT RECOVERY SOLUTIONS, INC. ASSIGNEE OF CIXI CIFT CONTROL CABLES CO., LTD | Claimant |
| USF HOLLAND LLC | Litigation Counterparties/Notices |
| USF HOLLAND LLC | Litigation Counterparties/Notices |
| USF REDDAWAY INC. | Litigation Counterparties/Notices |
| USF REDDAWAY INC. | Litigation Counterparties/Notices |
| USI | Significant Vendors |
| USI | Significant Vendors |
| USI (UNIVSCIENINDUST) | Significant Vendors |
| USI (UNIVSCIENINDUST) | Significant Vendors |
| USI INSURANCE SERVICES LLC | Significant Vendors |
| USI INSURANCE SERVICES LLC | Significant Vendors |
| USI(UNIV.SCIEN.INDUST.) | Significant Vendors |
| USI(UNIV.SCIEN.INDUST.) | Significant Vendors |
| USMFG, INC. | Significant Vendors |
| USMFG, INC. | Significant Vendors |
| UTAH DEPARTMENT OF INSURANCE | Regulatory and Government (Federal, State, and Local) |
| UTAH DEPARTMENT OF INSURANCE | Regulatory and Government (Federal, State, and Local) |
| UTAH DIVISION OF CORPORATIONS | Regulatory and Government (Federal, State, and Local) |
| UTAH DIVISION OF CORPORATIONS | Regulatory and Government (Federal, State, and Local) |
| UTAH STATE TAX COMMISSION | Regulatory and Government (Federal, State, and Local) |
| UTAH STATE TAX COMMISSION | Regulatory and Government (Federal, State, and Local) |
| VALEO FRONT END | Significant Vendors |
| VALEO FRONT END | Significant Vendors |
| VALEO NORTH AMERICA | Significant Vendors |
| VALEO NORTH AMERICA | Significant Vendors |
| VALEO SERVICE | Significant Vendors |
| VALEO SERVICE | Significant Vendors |
| VALICOR ENVIRONMENTAL SERVICES | Utilities (Providers/Brokers) |
| VALICOR ENVIRONMENTAL SERVICES | Utilities (Providers/Brokers) |
| VALLEY VISTA SERVICES | Utilities (Providers/Brokers) |
| VALLEY VISTA SERVICES | Utilities (Providers/Brokers) |
| VALUNET FIBER | Utilities (Providers/Brokers) |
| VALUNET FIBER | Utilities (Providers/Brokers) |
| VANTAGE RISK | Insurance Carriers and Surety Bond Providers |
| VANTAGE RISK | Insurance Carriers and Surety Bond Providers |
| Vanzetta & Associati | Debtor’s Ordinary Course Professionals |
| Vanzetta & Associati | Debtor’s Ordinary Course Professionals |
| Värde Partners | Senior Facilities Agents & Lenders |
| Värde Partners | Senior Facilities Agents & Lenders |
| VARDE PARTNERS LP | Senior Facilities Agents & Lenders |
| VARDE PARTNERS LP | Senior Facilities Agents & Lenders |
| Varnum | Debtor’s Ordinary Course Professionals |
| Varnum | Debtor’s Ordinary Course Professionals |
| VARNUM LLP | Significant Vendors |
| VARNUM LLP | Significant Vendors |
| VCAA HOLDINGS, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VCAA HOLDINGS, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VCAA, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VCAA, LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VDM METALS USA, LLC | Significant Vendors |
| VDM METALS USA, LLC | Significant Vendors |
| VECTOR GLOBAL LOGISTICS | Significant Vendors |
| VECTOR GLOBAL LOGISTICS | Significant Vendors |
| VECTREN ENERGY DELIVERY | Utilities (Providers/Brokers) |
| VECTREN ENERGY DELIVERY | Utilities (Providers/Brokers) |
| Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Vehicle Asset Universal Leasing Trust (a.k.a. "VAULT TRUST", or "V.A.U.L. Trust", or "VAULT", or "V.A.U.L.T.") | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| VERITIV OPERATING | Significant Vendors |
| VERITIV OPERATING | Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| VERITIV OPERATING | Top 30 Creditors (Excluding Insiders) |
| VERITIV S A DE C V | Significant Vendors |
| VERITIV S A DE C V | Significant Vendors |
| VERIZON | Utilities (Providers/Brokers) |
| VERIZON | Utilities (Providers/Brokers) |
| VERLITE | Significant Vendors |
| VERLITE | Significant Vendors |

| | |
|---|---|
| VERLITE S A P I DE CV | Significant Vendors |
| VERLITE S A P I DE CV | Significant Vendors |
| VESTIS GROUP INC DBA VESTIS SERVICES LLC | Significant Vendors |
| VESTIS GROUP INC DBA VESTIS SERVICES LLC | Significant Vendors |
| VESTIS SERVICE, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | Claimant |
| VESTIS SERVICE, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | Claimant |
| VEXOS | Significant Vendors |
| VEXOS | Significant Vendors |
| VG MANUFACTURING PROCESS | Significant Vendors |
| VG MANUFACTURING PROCESS | Significant Vendors |
| VG MANUFACTURING PROCESS | Significant Vendors |
| VGP HOLDINGS LLC | Litigation Counterparties/Notices |
| VGP HOLDINGS LLC | Litigation Counterparties/Notices |
| VIANEY GARZA | United States Trustee and Staff (for the Southern District of Texas) |
| VIANEY GARZA | United States Trustee and Staff (for the Southern District of Texas) |
| Viceroy Logistics LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Viceroy Logistics LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VICEROY PRIVATE CAPITAL, LLC | Debtors; Equity Owners and Other Affiliates |
| VICEROY PRIVATE CAPITAL, LLC | Equity Owners and Other Affiliates |
| VICEROY PRIVATE CAPITAL, LLC | Debtors |
| Viceroy Transportation LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| Viceroy Transportation LLC | Non-Debtor Subsidiaries of FBG and Viceroy |
| VÍCTOR FELICIANO ESQUIVEL IBARRA | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VÍCTOR FELICIANO ESQUIVEL IBARRA | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VICTORY PACKAGING LP | Significant Vendors |
| VICTORY PACKAGING LP | Significant Vendors |
| VIDON PLASTICS, INC. | Significant Vendors |
| VIDON PLASTICS, INC. | Significant Vendors |
| VILLAGE OF CAREY UTILITIES | Utilities (Providers/Brokers) |
| VILLAGE OF CAREY UTILITIES | Utilities (Providers/Brokers) |
| VILLAGE OF CASS CITY | Utilities (Providers/Brokers) |
| VILLAGE OF CASS CITY | Utilities (Providers/Brokers) |
| VINCENT RANIC | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VINCENT RANIC | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Vinson & Elkins LLP | Debtor's Ordinary Course Professionals |
| Vinson & Elkins LLP | Debtor's Ordinary Course Professionals |
| VIP PACK (USA), LLC | Significant Vendors |
| VIP PACK (USA), LLC | Significant Vendors |
| VIP PACK US | Landlords and Parties to Leases |
| VIP PACK US | Landlords and Parties to Leases |
| VIPER ACQUISITION I, INC. | Debtors |
| VIPER ACQUISITION I, INC. | Debtors |
| Viper Acquisition II, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| Viper Acquisition II, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| VIPER ACQUISITION, INC. | Debtors |
| VIPER ACQUISITION, INC. | Debtors |
| VIRGINIA DEPARTMENT OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| VIRGINIA DEPARTMENT OF TAXATION | Regulatory and Government (Federal, State, and Local) |
| VIRGINIA STATE CORPORATIONS COMMISSION | Regulatory and Government (Federal, State, and Local) |
| VIRGINIA STATE CORPORATIONS COMMISSION | Regulatory and Government (Federal, State, and Local) |
| VIRIDIANA LLANES LÓPEZ | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VIRIDIANA LLANES LÓPEZ | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VISION TOOL CO.,LTD. | Significant Vendors |
| VISION TOOL CO.,LTD. | Significant Vendors |
| VISTEON | Significant Customers |
| VISTEON | Significant Customers |
| VITESCO TECHNOLOGIES | Significant Vendors |
| VITESCO TECHNOLOGIES | Significant Vendors |
| VITESCO TECHNOLOGIES CZECH REPUBLIC | Significant Vendors |
| VITESCO TECHNOLOGIES CZECH REPUBLIC | Significant Vendors |
| VIVEK KUMAR | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| VIVEK KUMAR | Former Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Voestalpine Krems GmbH | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Voestalpine Krems GmbH | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| VOLKSWAGEN | Significant Customers |
| VOLKSWAGEN | Significant Customers |
| VOLKSWAGEN GROUP OF AMERICA, INC. | Litigation Counterparties/Notices; Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| VOLKSWAGEN GROUP OF AMERICA, INC. | Litigation Counterparties/Notices |
| VOLKSWAGEN GROUP OF AMERICA, INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| VOLUNTEER INDUSTRIAL II, LLC | Landlords and Parties to Leases |
| VOLUNTEER INDUSTRIAL II, LLC | Landlords and Parties to Leases; Significant Vendors |
| VOLUNTEER INDUSTRIAL II, LLC | Significant Vendors |

| | |
|---|---|
| VOLVO | Significant Customers |
| Volvo Penta of the Americas, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Volvo Penta of the Americas, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| VOLVO PENTA OF THE AMERICAS, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| VON WOBESER Y SIERRA SC | Significant Vendors |
| VON WOBESER Y SIERRA SC | Significant Vendors |
| Vorachar Chowchankit | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Vorachar Chowchankit | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| Voya Alternative Asset Management LLC | Senior Facilities Agents & Lenders |
| Voya Alternative Asset Management LLC | Senior Facilities Agents & Lenders |
| VSP VISION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| VSP VISION | Benefit Providers (Workers Compensation/Pension Plans/Third Party Administrators) |
| VV5660 LLC | Litigation Counterparties/Notices |
| VV5660 LLC | Litigation Counterparties/Notices |
| WABASH COMMUNICATIONS | Utilities (Providers/Brokers) |
| WABASH COMMUNICATIONS | Utilities (Providers/Brokers) |
| WABASH VALLEY SERVICE | Utilities (Providers/Brokers) |
| WABASH VALLEY SERVICE | Utilities (Providers/Brokers) |
| WAELZHOLZ NORTH AMERICA | Significant Vendors |
| WAELZHOLZ NORTH AMERICA | Significant Vendors |
| Waelzholz North America, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Waelzholz North America, LLC | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| WAFRA (WSS) | Supply Chain Financing Parties |
| WAFRA (WSS) | Supply Chain Financing Parties; Top 30 Creditors (Excluding Insiders) |
| WAFRA (WSS) | Top 30 Creditors (Excluding Insiders) |
| WAINWRIGHT-A DIVISION OF | Significant Vendors |
| WAINWRIGHT-A DIVISION OF | Significant Vendors |
| WALBRO (THAILAND) CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO (THAILAND) CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO (TIANJIN) INDUSTRIES CO. LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO FUEL SYSTEMS AND TECHNOLOGY (THAILAND) CO., LTD. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO INTERNATIONAL HOLDING B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO INTERNATIONAL HOLDING B.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO ITALY S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO ITALY S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO LLC | Debtors |
| WALBRO LLC | Debtors |
| WALBRO LOS MOCHIS S. DE R.I. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO LOS MOCHIS S. DE R.I. DE C.V. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO MIDCO LLC | Debtors |
| WALBRO MIDCO LLC | Debtors |
| WALBRO SUISSE GROUP GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WALBRO SUISSE GROUP GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| Walkers Global Law Firm | Company's Foreign Legal Counsel |
| Walkers Global Law Firm | Company's Foreign Legal Counsel |
| WALMART | Significant Customers |
| WALTON 3 FIDEICOMISO INDUSTRIAL IV | Significant Vendors |
| WALTON 3 FIDEICOMISO INDUSTRIAL IV | Significant Vendors |
| WANAKA FUND LTD | Supply Chain Financing Parties |
| WANAKA FUND LTD | Supply Chain Financing Parties |
| WAREHOUSE DESIGN | Sale Parties (Liquidation) |
| WAREHOUSE DESIGN | Sale Parties (Liquidation) |
| Warner Norcross & Judd LLP | Debtor's Ordinary Course Professionals |
| Warner Norcross & Judd LLP | Debtor's Ordinary Course Professionals; Ordinary Course Professionals |
| WARNER NORCROSS & JUDD LLP | Ordinary Course Professionals |
| WARREN SCREW PRODUCTS, INC | Claimant |
| WARREN SCREW PRODUCTS, INC | Claimant |
| WARSAW ENG & FABRICATING | Significant Vendors |
| WARSAW ENG & FABRICATING | Significant Vendors |
| Warwick Capital CLO Management LLC | Senior Facilities Agents & Lenders |
| Warwick Capital CLO Management LLC | Senior Facilities Agents & Lenders |
| WASHINGTON EXCISE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| WASHINGTON EXCISE TAX AUTHORITY | Regulatory and Government (Federal, State, and Local) |
| WASHINGTON PENN PLASTIC CO, INC. | Significant Vendors |
| WASHINGTON PENN PLASTIC CO, INC. | Significant Vendors |
| WASHINGTON PENN PLASTICS CO., INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WASHINGTON PENN PLASTICS CO., INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WASHINGTON PENN PLASTICS CO., INC. | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WASHINGTON SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |

| | |
|---|---|
| WASHINGTON SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| WASTE MANAGEMENT | Utilities (Providers/Brokers) |
| WASTE MANAGEMENT | Utilities (Providers/Brokers) |
| WASTE REPURPOSING | Utilities (Providers/Brokers) |
| WASTE REPURPOSING | Utilities (Providers/Brokers) |
| WATER REVENUE BUREAU | Utilities (Providers/Brokers) |
| WATER REVENUE BUREAU | Utilities (Providers/Brokers) |
| WAUPACA FOUNDRY INC | Significant Vendors |
| WAUPACA FOUNDRY INC | Significant Vendors |
| WAYFINDER LOGISTICS LLC | Significant Vendors |
| WAYFINDER LOGISTICS LLC | Significant Vendors |
| WAYNE COUNTY TREASURER AND COLLECTOR | Regulatory and Government (Federal, State, and Local) |
| WAYNE COUNTY TREASURER AND COLLECTOR | Regulatory and Government (Federal, State, and Local) |
| WAYNE-VAUGHN EQUIPMENT | Significant Vendors |
| WAYNE-VAUGHN EQUIPMENT | Significant Vendors |
| WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | Utilities (Providers/Brokers) |
| WAYNE-WHITE COUNTIES ELECTRIC COOPERATIV | Utilities (Providers/Brokers) |
| WEBBING PRODUCTS PTY LTD | Claimant |
| WEBBING PRODUCTS PTY LTD | Claimant |
| WEBER, CARLETON JAMES | Claimant |
| WEBER, CARLETON JAMES | Claimant |
| Weekend Merger Sub, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| Weekend Merger Sub, Inc. | Debtors' Trade and Brand Names for the Last 8 Years |
| WEICHAI TORCH AUTOMOBILE SEALS BRANCH | Significant Vendors |
| WEICHAI TORCH AUTOMOBILE SEALS BRANCH | Significant Vendors |
| WEICHAI TORCH TECHNOLOGY CO., LTD | Significant Vendors |
| WEICHAI TORCH TECHNOLOGY CO., LTD. | Claimant |
| WEICHAI TORCH TECHNOLOGY CO., LTD. | Claimant; Significant Vendors |
| WEIFANG HENGTAI AUTO PARTS CO LTD | Significant Vendors |
| WEIFANG HENGTAI AUTO PARTS CO LTD | Significant Vendors |
| WEIFANG HENGTAI AUTO PARTS CO.,LTD | Claimant |
| WEIFANG HENGTAI AUTO PARTS CO.,LTD | Claimant |
| WEIL, GOTSHAL & MANGES LLP | Debtors' Professionals |
| WEIL, GOTSHAL & MANGES LLP | Debtors' Professionals |
| Weiss Asset Management | Senior Facilities Agents & Lenders |
| Weiss Asset Management | Senior Facilities Agents & Lenders |
| WELCH PACKAGING | Significant Vendors |
| WELCH PACKAGING | Significant Vendors |
| WELLCHARTER INTNAT'L CORP | Significant Vendors |
| WELLCHARTER INTNAT'L CORP | Significant Vendors |
| Wellington Management | Senior Facilities Agents & Lenders |
| Wellington Management | Senior Facilities Agents & Lenders |
| WELLINGTON MANAGEMENT COMPANY LLP | Senior Facilities Agents & Lenders |
| WELLINGTON MANAGEMENT COMPANY LLP | Senior Facilities Agents & Lenders |
| WELLS FARGO | Debtors' Banks |
| WELLS FARGO | Debtors' Banks; Significant Vendors |
| WELLS FARGO | Significant Vendors |
| Wells Fargo Bank NA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Wells Fargo Bank NA | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| WELLS FARGO FINANCIAL LEASING, INC. | Lease / Contract Rejection Party |
| WELLS FARGO FINANCIAL LEASING, INC. | Lease / Contract Rejection Party |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | Claimant |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | Claimant |
| WELLSPAN OCCUPATIONAL HEALTH | Claimant |
| WELLSPAN OCCUPATIONAL HEALTH | Claimant |
| WEM NewCo, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| WEM NewCo, LLC | Debtors' Trade and Brand Names for the Last 8 Years |
| WEM NEWCO, LLC (MERGED INTO CARTER CARBURETOR LLC) | Non-Debtor Subsidiaries of FBG and Viceroy |
| WEM NEWCO, LLC (MERGED INTO CARTER CARBURETOR LLC) | Non-Debtor Subsidiaries of FBG and Viceroy |
| WEM US CO. | Debtors |
| WEM US CO. | Debtors |
| WENZHON ZOREN AUTO ELECTRIC CONTROL | Significant Vendors |
| WENZHON ZOREN AUTO ELECTRIC CONTROL | Significant Vendors |
| WENZHOU DONGQI AUTO PARTS MANUFACTURE CO LTD | Significant Vendors |
| WENZHOU DONGQI AUTO PARTS MANUFACTURE CO LTD | Significant Vendors |
| WENZHOU DONGQI AUTO PARTS MANUFACTURE CO.,LTD. | Claimant |
| WENZHOU DONGQI AUTO PARTS MANUFACTURE CO.,LTD. | Claimant |
| WENZHOU HOYA IMPORT AND EXPORT | Claimant |
| WENZHOU HOYA IMPORT AND EXPORT | Claimant |
| WENZHOU HUIRUN IMPORT & EXPORT CO LTD | Significant Vendors |
| WENZHOU HUIRUN IMPORT & EXPORT CO LTD | Significant Vendors |
| WENZHOU LIBANG ENTERPRISE CO LTD | Significant Vendors |
| WENZHOU LIBANG ENTERPRISE CO LTD | Significant Vendors |

| | |
|---|---|
| WENZHOU LIBANG ENTERPRISE CO., LTD | Claimant |
| WENZHOU LIBANG ENTERPRISE CO., LTD | Claimant |
| WENZHOU MOTRON TECHNOLOGY | Significant Vendors |
| WENZHOU MOTRON TECHNOLOGY | Significant Vendors |
| WENZHOU TOPWEST IMPORT AND EXPORT CO., LTD | Claimant |
| WENZHOU TOPWEST IMPORT AND EXPORT CO., LTD | Claimant |
| WENZHOU ZOREN AUTO ELECTRIC CONTROL CO LTD | Significant Vendors |
| WENZHOU ZOREN AUTO ELECTRIC CONTROL CO LTD | Significant Vendors |
| WESBAR | Debtors' Trade and Brand Names for the Last 8 Years |
| WESBAR | Debtors' Trade and Brand Names for the Last 8 Years |
| WESPATH | Senior Facilities Agents & Lenders |
| WESPATH | Senior Facilities Agents & Lenders |
| WEST VIRGINIA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| WEST VIRGINIA SECRETARY OF STATE | Regulatory and Government (Federal, State, and Local) |
| WEST VIRGINIA STATE TAX APARTMENT | Regulatory and Government (Federal, State, and Local) |
| WEST VIRGINIA STATE TAX APARTMENT | Regulatory and Government (Federal, State, and Local) |
| WESTAFLEX TUBOS FLEXIVEIS LTDA | Claimant |
| WESTAFLEX TUBOS FLEXIVEIS LTDA | Claimant |
| WESTERN ALLIANCE BANK | Senior Facilities Agents & Lenders |
| WESTERN ALLIANCE BANK | Senior Facilities Agents & Lenders |
| WESTERN ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| WESTERN ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| WESTERN ASSET MANAGEMENT | Senior Facilities Agents & Lenders |
| Western Asset Management Company, LLC | Senior Facilities Agents & Lenders |
| Western Asset Management Company, LLC | Senior Facilities Agents & Lenders |
| WESTERN INDUSTRIES PLASTIC PRODUCTS | Significant Vendors |
| WESTERN INDUSTRIES PLASTIC PRODUCTS | Significant Vendors |
| WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | Claimant |
| WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | Claimant; Significant Vendors |
| WESTERN INDUSTRIES PLASTIC PRODUCTS LLC | Significant Vendors |
| Western Surety Company | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Western Surety Company | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| WESTERN SURETY COMPANY | Insurance Carriers and Surety Bond Providers |
| WESTFALIA | Debtors' Trade and Brand Names for the Last 8 Years |
| WESTFALIA | Debtors' Trade and Brand Names for the Last 8 Years |
| WESTFALIA NORDIC AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA NORDIC AB | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE BETEILIGUNGSGESELLSCHAFT MBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE BETEILIGUNGSGESELLSCHAFT MBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE DENMARK APS | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE DENMARK APS | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE HOLDING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE HOLDING GMBH | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE ITALIA S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE ITALIA S.R.L. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE POLSKA SP. ZO.O | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFALIA-AUTOMOTIVE POLSKA SP. ZO.O | Non-Debtor Subsidiaries of FBG and Viceroy |
| WESTFIELD Insurance | Insurance Carriers and Surety Bond Providers |
| WESTFIELD Insurance | Insurance Carriers and Surety Bond Providers |
| WESTROCK CONVERTING LLC AND AFFILIATES | Claimant |
| WESTROCK CONVERTING LLC AND AFFILIATES | Claimant |
| WHIBCO OF NEW JERSEY INC. | Claimant |
| WHIBCO OF NEW JERSEY INC. | Claimant |
| Whilepool Corporation | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Whilepool Corporation | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| White and Case | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| White and Case | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WHITE TOOL & DIE LLC | Significant Vendors |
| WHITE TOOL & DIE LLC | Significant Vendors |
| WHITLEY PENN LLP | Significant Vendors |
| WHITLEY PENN LLP | Significant Vendors |
| WHO'SCALLING | Utilities (Providers/Brokers) |
| WHO'SCALLING | Utilities (Providers/Brokers) |
| Wiggin & Dana LLP | Debtor's Ordinary Course Professionals |
| Wiggin & Dana LLP | Debtor's Ordinary Course Professionals; Significant Vendors |
| WIGGIN & DANA LLP | Significant Vendors |
| WILGRIST NOMINEES LIMITED | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| WILGRIST NOMINEES LIMITED | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| William Christopher Harrod | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| William Christopher Harrod | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WILLIAM HARROD | Litigation Counterparties/Notices |

| | |
|---|---|
| WILLIAM HARROD | Litigation Counterparties/Notices |
| WILLIAM TOELLNER | Litigation Counterparties/Notices |
| WILLIAM TOELLNER | Litigation Counterparties/Notices |
| WILLIAM TRANSIER | Current Directors, Managers, and Officers of Debtors |
| WILLIAM TRANSIER | Current Directors, Managers, and Officers of Debtors |
| WILLIAMSON PRINTING | Claimant |
| WILLIAMSON PRINTING | Claimant |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| Wilson Elser Moskowitz Edelman & Dicker | Debtor’s Ordinary Course Professionals |
| Wilson Elser Moskowitz Edelman & Dicker | Debtor’s Ordinary Course Professionals |
| WINNING GROUP | Litigation Counterparties/Notices |
| WINNING GROUP | Litigation Counterparties/Notices |
| Winning IP Ludenscheid GMBH | Known Affiliates - JV |
| Winning IP Ludenscheid GMBH | Known Affiliates - JV |
| Winning IP Oberlungwitz GMBH | Known Affiliates - JV |
| Winning IP Oberlungwitz GMBH | Known Affiliates - JV |
| Winning Plastics - Diepersdorf GMBH | Known Affiliates - JV |
| Winning Plastics - Diepersdorf GMBH | Known Affiliates - JV |
| Winning Plastics - Linden GMBH | Known Affiliates - JV |
| Winning Plastics - Linden GMBH | Known Affiliates - JV |
| Winning Plastics - Smk GMBH | Known Affiliates - JV |
| Winning Plastics - Smk GMBH | Known Affiliates - JV |
| WINNING PLASTICS A.S. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WINNING PLASTICS A.S. | Non-Debtor Subsidiaries of FBG and Viceroy |
| WINSTON & STRAWN LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| WINSTON & STRAWN LLP | Senior Facilities, SPV Facilities, Factoring, and Supply Chain Financing Professionals |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | Regulatory and Government (Federal, State, and Local) |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | Regulatory and Government (Federal, State, and Local) |
| WISCONSIN DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| WISCONSIN DEPARTMENT OF REVENUE | Regulatory and Government (Federal, State, and Local) |
| WITTER BRASOV SRL | Non-Debtor Subsidiaries of FBG and Viceroy |
| WITTER BRASOV SRL | Non-Debtor Subsidiaries of FBG and Viceroy |
| WIX FILTRATION CORP | Significant Vendors |
| WIX FILTRATION CORP | Significant Vendors |
| WIX/M&H FILTRATION TECHNOLOGY | Significant Vendors |
| WIX/M&H FILTRATION TECHNOLOGY | Significant Vendors |
| WJ BAKER COMPANY | Claimant |
| WJ BAKER COMPANY | Claimant |
| WM CORPORATE SERVICES | Utilities (Providers/Brokers) |
| WM CORPORATE SERVICES | Utilities (Providers/Brokers) |
| WOOD LANE INDUSTRIES | Claimant |
| WOOD LANE INDUSTRIES | Claimant |
| WOODRIVER ENERGY | Utilities (Providers/Brokers) |
| WOODRIVER ENERGY | Utilities (Providers/Brokers) |
| WORK GROW GIVE | Vendors |
| WORK GROW GIVE | Vendors |
| WORKDAY, INC. | Significant Vendors |
| WORKDAY, INC. | Significant Vendors |
| WORKDAY, INC. | Significant Vendors |
| WORLD TRADING | Sale Parties (Liquidation) |
| WORLD TRADING | Sale Parties (Liquidation) |
| WORLDWIDE TRADE PARTNERS LLC | Claimant |
| WORLDWIDE TRADE PARTNERS LLC | Claimant; Significant Vendors |
| WORLDWIDE TRADE PARTNERS LLC | Significant Vendors |
| WPC HOLDCO LLC | Significant Vendors |
| WPC HOLDCO LLC | Significant Vendors |
| WPF INVESTMENTS | Landlords and Parties to Leases |
| WPF INVESTMENTS | Landlords and Parties to Leases |
| WTP Advisors | Debtor’s Ordinary Course Professionals |
| WTP Advisors | Debtor’s Ordinary Course Professionals |
| WTW Diversified Credit | Senior Facilities Agents & Lenders |
| WTW Diversified Credit | Senior Facilities Agents & Lenders |
| WUXI BAISLY TEXTILE CO., LTD. | Claimant |
| WUXI BAISLY TEXTILE CO., LTD. | Claimant; Significant Vendors |
| WUXI BAISLY TEXTILE CO., LTD. | Significant Vendors |
| WUXI HUAFENG CAR AND MOTOR FITTINGS CO., LTD. | Claimant |
| WUXI HUAFENG CAR AND MOTOR FITTINGS CO., LTD. | Claimant |
| WUXI YINYI AUTO PARTS MANUFACTURE CO., LTD | Significant Vendors |
| WUXI YINYI AUTO PARTS MANUFACTURE CO., LTD | Significant Vendors |
| WYANDOT INDUSTRIES, INC. | Landlords and Parties to Leases |
| WYANDOT INDUSTRIES, INC. | Landlords and Parties to Leases |
| XEROX CORPORATION | Significant Vendors |
| XEROX CORPORATION | Significant Vendors |

| | |
|---|---|
| XINLIDA AUTO PARTS LLC | Significant Vendors |
| XINLIDA AUTO PARTS LLC | Significant Vendors |
| XL Parts, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| XL Parts, LLC | Other Parties in Interest (Notices of Appearance/Equity Owner Professionals/Other Lender Professionals) |
| XL SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| XL SPECIALTY INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| XPO LOGISTICS | Significant Vendors |
| XPO LOGISTICS | Significant Vendors |
| XPO LOGISTICS FREIGHT INC. | Insurance Carriers and Surety Bond Providers |
| Xpo Logistics Freight, Inc. | Insurance Carriers and Surety Bond Providers; Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| Xpo Logistics Freight, Inc. | Other Secured Parties – Issuers of Letters of Credit/UCC Lien Search Results |
| XYQ Cayman Ltd | Senior Facilities Agents & Lenders |
| XYQ Cayman Ltd | Senior Facilities Agents & Lenders |
| YANFENG US AUTOMOTIVE INT | Significant Customers |
| YANFENG US AUTOMOTIVE INT | Significant Customers |
| YANTAI HUIJIE SCIENCE & TECHNOLOGY | Significant Vendors |
| YANTAI HUIJIE SCIENCE & TECHNOLOGY | Significant Vendors |
| YANTAI HUIJIE TECHNOLOGY | Significant Vendors |
| YANTAI HUIJIE TECHNOLOGY | Significant Vendors |
| YANTAI STAMPING AUTO PARTS CO., LTD. | Claimant |
| YANTAI STAMPING AUTO PARTS CO., LTD. | Claimant |
| YANTAI STAMPING AUTO PARTS CO., LTD. (FORMERLY KNOWN AS PAP AUTO PRODUCTS CORP. | Significant Vendors |
| YANTAI STAMPING AUTO PARTS CO., LTD. (FORMERLY KNOWN AS PAP AUTO PRODUCTS CORP. | Significant Vendors |
| YASMINE RIVERA | United States Trustee and Staff (for the Southern District of Texas) |
| YASMINE RIVERA | United States Trustee and Staff (for the Southern District of Texas) |
| YELLOW DUMPSTER | Utilities (Providers/Brokers) |
| YELLOW DUMPSTER | Utilities (Providers/Brokers) |
| YELLOW LOGISTICS, INC. | Litigation Counterparties/Notices |
| YELLOW LOGISTICS, INC. | Litigation Counterparties/Notices |
| YESENIA LILA | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| YESENIA LILA | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| YODER LUMBER LLC | Claimant |
| YODER LUMBER LLC | Claimant |
| Young at Heart Entertainment LLC | Known Affiliates - JV |
| Young at Heart Entertainment LLC | Known Affiliates - JV |
| YOUNKER PRODUCTS CO LTD | Significant Vendors |
| YOUNKER PRODUCTS CO LTD | Significant Vendors |
| YRC ENTERPRISE SERVICES, INC. | Litigation Counterparties/Notices |
| YRC ENTERPRISE SERVICES, INC. | Litigation Counterparties/Notices |
| YRC FREIGHT | Significant Vendors |
| YRC FREIGHT | Significant Vendors |
| YRC INC. | Litigation Counterparties/Notices |
| YRC INC. | Litigation Counterparties/Notices |
| YUHUAN BOHAI MACHINERY CO.,LTD | Significant Vendors |
| YUHUAN BOHAI MACHINERY CO.,LTD | Significant Vendors |
| YUHUAN JIANGHONG MACHINERY CO LTD | Significant Vendors |
| YUHUAN JIANGHONG MACHINERY CO LTD | Significant Vendors |
| YUHUAN WEIYU AUTOMOBILE PARTS CO LTD | Significant Vendors |
| YUHUAN WEIYU AUTOMOBILE PARTS CO LTD | Significant Vendors |
| YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD. | Claimant |
| YUHUAN WEIYU AUTOMOBILE PARTS CO., LTD. | Claimant |
| Yukevich Cavanaugh | Debtor's Ordinary Course Professionals |
| Yukevich Cavanaugh | Debtor's Ordinary Course Professionals; Significant Vendors |
| YUKEVICH CAVANAUGH | Significant Vendors |
| Yuma III LLC | Parties on Adversary Proceeding 26-03005 |
| Yuma III LLC | Parties on Adversary Proceeding 26-03005 |
| YUN SHENG INDUSTRY CO LTD | Significant Vendors |
| YUN SHENG INDUSTRY CO LTD | Significant Vendors |
| YUSEN LOGISTICS CHINA CO LTD | Significant Vendors |
| YUSEN LOGISTICS CHINA CO LTD | Significant Vendors |
| YUSEN LOGISTICS CHINA CO LTD | Significant Vendors |
| YUSIN BRAKE CORP TAIWAN BRANCH | Significant Vendors |
| YUSIN BRAKE CORP TAIWAN BRANCH | Significant Vendors |
| Yusin Brake Corporation | Official Committee of Unsecured Creditors—Members and Professionals |
| Yusin Brake Corporation | Official Committee of Unsecured Creditors—Members and Professionals; Significant Vendors; Top 30 Creditors (Excluding Insiders) |
| YUSIN BRAKE CORPORATION | Significant Vendors |
| YUSIN BRAKE CORPORATION | Top 30 Creditors (Excluding Insiders) |
| YUYAO SHUANGLI APPLIANCE CO., LTD. | Significant Vendors |
| YUYAO SHUANGLI APPLIANCE CO., LTD. | Significant Vendors |
| Z CAPITAL CLO MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| Z CAPITAL CLO MANAGEMENT LLC | Senior Facilities Agents & Lenders |
| Z CAPITAL CLO MANAGEMENT LLC | Senior Facilities Agents & Lenders |

| | |
|---|---|
| ZAIS GROUP LLC | Senior Facilities Agents & Lenders |
| ZAIS Group, LLC | Senior Facilities Agents & Lenders |
| ZAIS Group, LLC | Senior Facilities Agents & Lenders |
| ZAPP PRECISION WIRE,INC. | Significant Vendors |
| ZAPP PRECISION WIRE,INC. | Significant Vendors |
| ZATKOFF SEALS PACKINGS | Significant Vendors |
| ZATKOFF SEALS PACKINGS | Significant Vendors |
| ZAYO GROUP | Utilities (Providers/Brokers) |
| ZAYO GROUP | Utilities (Providers/Brokers) |
| ZBYTOWSKI ERIC | Significant Vendors |
| ZBYTOWSKI ERIC | Significant Vendors |
| ZENITH Group Advisors | Supply Chain Financing Parties |
| ZENITH Group Advisors | Supply Chain Financing Parties |
| ZHANG HUA LEI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ZHANG HUA LEI | Current Directors, Managers, and Officers of Non-Debtor Subsidiaries of FBG and Viceroy |
| ZHANGJIAGANG SUNNY METAL CO LTD | Significant Vendors |
| ZHANGJIAGANG SUNNY METAL CO LTD | Significant Vendors |
| ZHANGJIAGANG SUNNY METAL CO LTD | Significant Vendors |
| ZHANGJIAGANG SUNNY METAL CO., LTD | Claimant |
| ZHANGJIAGANG SUNNY METAL CO., LTD | Claimant |
| ZHANGZHOU - SAJONES CHANGSHAN | Significant Vendors |
| ZHANGZHOU - SAJONES CHANGSHAN | Significant Vendors |
| ZHEIJANG CHENGKANG MACHINERY | Significant Vendors |
| ZHEIJANG CHENGKANG MACHINERY | Significant Vendors |
| ZHEJIANG DK CITY CORPORATION | Significant Vendors |
| ZHEJIANG DK CITY CORPORATION | Significant Vendors |
| ZHEJIANG HONGLI (A/LIST) TOOLS CO., | Significant Vendors |
| ZHEJIANG HONGLI (A/LIST) TOOLS CO., | Significant Vendors |
| ZHEJIANG JINHUI MACHINE CO LTD | Claimant |
| ZHEJIANG JINHUI MACHINE CO LTD | Claimant |
| ZHEJIANG JINHUI MACHINE CO.LTD | Significant Vendors |
| ZHEJIANG JINHUI MACHINE CO.LTD | Significant Vendors |
| ZHEJIANG JINJIA AUTOMOBILE PARTS CO.,LTD | Significant Vendors |
| ZHEJIANG JINJIA AUTOMOBILE PARTS CO.,LTD | Significant Vendors |
| ZHEJIANG KAITUO ELECTRONICS CO., LTD | Claimant |
| ZHEJIANG KAITUO ELECTRONICS CO., LTD | Claimant |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO | Significant Vendors |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO | Significant Vendors |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | Significant Vendors |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | Significant Vendors |
| ZHEJIANG LAIEN FILTRATION SYSTEM CO LTD | Significant Vendors |
| ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | Significant Vendors |
| ZHEJIANG LIFENG AUTO ACCESSORIES CO., LTD. | Significant Vendors |
| ZHEJIANG NEW SORL AUTO PARTS | Significant Vendors |
| ZHEJIANG NEW SORL AUTO PARTS | Significant Vendors |
| ZHEJIANG NEW SORL AUTO PARTS CO., LTD | Claimant |
| ZHEJIANG NEW SORL AUTO PARTS CO., LTD | Claimant |
| ZHEJIANG ODM TRANSMISSION | Significant Vendors |
| ZHEJIANG ODM TRANSMISSION | Significant Vendors |
| ZHEJIANG ODM TRANSMISSION TECHNOLOGY CO., LTD | Claimant |
| ZHEJIANG ODM TRANSMISSION TECHNOLOGY CO., LTD | Claimant |
| ZHEJIANG REAL SHIELD FILTRATION TECH CO | Significant Vendors |
| ZHEJIANG REAL SHIELD FILTRATION TECH CO | Significant Vendors |
| ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | Claimant |
| ZHEJIANG REAL SHIELD FILTRATION TECHNOLOGY CO., LTD. | Claimant |
| ZHEJIANG RENCHI AUTO PARTS CO. LTD | Significant Vendors |
| ZHEJIANG RENCHI AUTO PARTS CO. LTD | Significant Vendors |
| ZHEJIANG RUIXU AUTO PARTS (REAL SHIELD) | Significant Vendors |
| ZHEJIANG RUIXU AUTO PARTS (REAL SHIELD) | Significant Vendors |
| ZHEJIANG RUNVA MECHANICAL & ELECTRICAL | Significant Vendors |
| ZHEJIANG RUNVA MECHANICAL & ELECTRICAL | Significant Vendors |
| ZHEJIANG WEITAI AUTOMOBILE PARTS | Significant Vendors |
| ZHEJIANG WEITAI AUTOMOBILE PARTS | Significant Vendors |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | Significant Vendors |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | Significant Vendors |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY | Significant Vendors |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY CO., LTD | Claimant |
| ZHEJIANG XINSHENG ALUMINUM TECHNOLOGY CO., LTD | Claimant |
| ZHENJIANG FINE METAL AUTOMOTIVE COMPONENTS | Significant Vendors |
| ZHENJIANG FINE METAL AUTOMOTIVE COMPONENTS | Significant Vendors |
| ZHENJIANG FINE METAL AUTOMOTIVE COMPONENTS | Significant Vendors |
| ZHENJIANG FINEWORLD AUTO | Significant Vendors |
| ZHENJIANG FINEWORLD AUTO | Significant Vendors |

| | |
|---|---|
| ZHENJIANG FINEWORLD AUTOMOTIVE TECHNOLOGY | Significant Vendors |
| ZHENJIANG FINEWORLD AUTOMOTIVE TECHNOLOGY | Significant Vendors |
| ZHENJIANG SUN-HONEST TUBE | Significant Vendors |
| ZHENJIANG SUN-HONEST TUBE | Significant Vendors |
| ZHENJIANG SUN-HONEST TUBE MANUFACTURING CO., LTD | Claimant |
| ZHENJIANG SUN-HONEST TUBE MANUFACTURING CO., LTD | Claimant |
| ZHONGDING USA INC. | Significant Vendors |
| ZHONGDING USA INC. | Significant Vendors |
| ZILDE_MARTINEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| ZILDE_MARTINEZ | Bankruptcy Judges and Chambers Staff (Southern District of Texas) |
| ZOKO MARKETING AND DISTRIBUTION LTD. (GUR FILTER) | Litigation Counterparties/Notices |
| ZOKO MARKETING AND DISTRIBUTION LTD. (GUR FILTER) | Litigation Counterparties/Notices; Significant Vendors |
| ZOKO MARKETING AND DISTRIBUTION LTD. (GUR FILTER) | Significant Vendors |
| ZONE COMPRA | Significant Customers |
| ZONE COMPRA | Significant Customers |
| ZONE COMPRA Z DE RL DE CV | Significant Vendors |
| ZONE COMPRA Z DE RL DE CV | Significant Vendors |
| ZOP LLC | Significant Vendors |
| ZOP LLC | Significant Vendors |
| ZORN COMPRESSOR INC | Significant Vendors |
| ZORN COMPRESSOR INC | Significant Vendors |
| ZULMA YANETH ARATO CASILLAS | Significant Vendors |
| ZULMA YANETH ARATO CASILLAS | Significant Vendors |
| ZURICH | Insurance Carriers and Surety Bond Providers |
| ZURICH | Insurance Carriers and Surety Bond Providers |
| ZURICH AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| ZURICH AMERICAN INSURANCE COMPANY | Insurance Carriers and Surety Bond Providers |
| ZURICH COMPANIA DE SEGUROS SA | Significant Vendors |
| ZURICH COMPANIA DE SEGUROS SA | Significant Vendors |
| ZURICH GLOBAL, LTD. | Insurance Carriers and Surety Bond Providers |
| ZURICH GLOBAL, LTD. | Insurance Carriers and Surety Bond Providers |
| ZURICH INSURANCE COMPANY LTD | Insurance Carriers and Surety Bond Providers |
| ZURICH INSURANCE COMPANY LTD | Insurance Carriers and Surety Bond Providers |

# Schedule 2

## Results of the Connections Search

The Firm has represented the following creditors in the past and in these chapter 7 cases by filing proofs of claims:

Arlanxeo USA LLC,
Epicor Software,
Kawasaki Motors,
General Dynamics,
St. Clair Technologies, and
CSI Leasing

The Firm’s representation of these creditors previously and in these chapter 7 cases is not adverse to the FBG Debtors or their estates with respect to the matters on which the Firm is to be retained.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | (Previously Chapter 11) |
| FIRST BRANDS GROUP, LLC, *et al.*, | ) | |
| | ) | Case No. 25-90399 (CML) |
| Debtors.[1] | ) | |
| | ) | (Jointly Administered) |

**ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF CLARK HILL PLC AS SPECIAL COUNSEL TO THE TRUSTEE EFFECTIVE AS OF THE CONVERSION DATE**

Upon the application (the "**Application**")[2] of Eva S. Engelhart, the chapter 7 trustee (the "**Trustee**") of the jointly administered bankruptcy estates of First Brands Group, LLC, First Brands Group Holdings, LLC's direct and indirect subsidiaries, and Viceroy Private Capital, LLC (collectively, the "**FBG Debtors**") for entry of an order (this "**Order**"), authorizing the employment and retention of Clark Hill PLC ("**Clark Hill**") effective as of the Conversion Date as the Trustee's special counsel relating to all matters arising out of the collection of the FBG Debtors' outstanding accounts receivable ("**Special Counsel**"), as more fully set forth in the Application; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. § 1334; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that it may enter a final order consistent with Article III of the United States Constitution; and due, sufficient, and proper notice of the Application having been provided under the circumstances and in accordance

[1] A complete list of the "**Debtors**" in these chapter 7 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 7 cases is Eva Engelhart, Chapter 7 Trustee c/o Porter Hedges LLP, Joshua W. Wolfshohl, 1000 Main St., 36th Floor, Houston, Texas 77002.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

with the Bankruptcy Rules and the Bankruptcy Local Rules, and it appearing that no other or further notice need be provided; and upon consideration of the Application, the Morse Declaration, and all of the proceedings had before the Court; and this Court having found and determined that Clark Hill's employment is necessary and in the best interests of the FBG Debtors, their estates, their creditors, their stakeholders, and all other parties in interest, and that the legal and factual bases set forth in support of the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, IT IS HEREBY ORDERED THAT:

1. The Trustee is authorized, pursuant to section 327(e) of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Bankruptcy Local Rules 2014-1 and 2016-1, to employ and retain Clark Hill as Special Counsel, effective as of the Conversion Date, on the terms and conditions set forth in the Application, the Engagement Letter, and the Morse Declaration, to perform the services described in the Application. The terms of Clark Hill's compensation, as set forth in the Engagement Letter, are approved pursuant to section 328 of the Bankruptcy Code. To the extent the Application, the Engagement Letter, the Morse Declaration, and this Order conflict, the terms of this Order shall govern.

2. In connection with the chapter 7 cases, Clark Hill shall be compensated for professional services rendered, and reimbursement for expenses incurred, in accordance with sections 330 and 331 of the Bankruptcy Code, the applicable provisions of the Bankruptcy Rules and the Bankruptcy Local Rules, any other applicable procedures and orders of this Court, and the Engagement Letter.

3. Clark Hill shall use its reasonable efforts to avoid any duplication of services provided by any of the Trustee's other retained professionals in these chapter 7 cases.

4. The Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (Docket No. 699) (the "**Compensation Order**") shall apply to the fees and expenses of Clark Hill as modified herein:

a. The fees and expenses of Clark Hill shall be paid solely from accounts receivable paid by customers (the "**Customer A/R**"), wherever such Customer A/R is located or held, including Customer A/R deposited in any deposit account, lockbox, or other account maintained by or on behalf of the FBG Debtors or the Chapter 7 Trustee (each, an "**A/R Account**"). Clark Hill's right to payment from the Customer A/R shall be senior and prior in right to, and shall be paid in full before, any payment or distribution on account of any lien, claim, security interest, setoff right, administrative expense claim (including under 11 U.S.C. § 726(b)), or other interest of any kind asserted by any person in or against the Customer A/R; **provided, however**, Clark Hill's right to payment from the Customer A/R shall be *pari passu* with the right of Troutman Pepper Locke LLP to payment from the Customer A/R.

b. Clark Hill shall be entitled to payment from the Customer A/R regardless of any agreement, stipulation, resolution, Court order, or other disposition of any dispute among any parties regarding which party's collateral the Customer A/R constitutes or to whom the Customer A/R is ultimately determined to belong (a "**Collateral Dispute**") and no resolution, settlement, or adjudication of any Collateral Dispute shall reduce, subordinate, delay, or otherwise impair Clark Hill's right to payment hereunder

c. The definition of Fee Notice Parties as set forth in the Compensation Order is hereby revised to mean:

i. Eva S. Engelhart, the Chapter 7 Trustee, Ross, Banks, May, Cron and Cavin, PC 7700 San Felipe, Suite 550, Houston, TX 77063 (Attn: Eva S. Engelhart) (eengelhart@rossbanks.com);

ii. Counsel to the Chapter 7 Trustee, Porter Hedges LLP, 1000 Main St, 36th Floor | Houston, TX 77002 (Attn: Joshua W. Wolfshohl (JWolfshohl@porterhedges.com), Eric M. English (EEnglish@porterhedges.com), M. Shane Johnson (SJohnson@porterhedges.com), and Grecia V. Sarda (GSarda@porterhedges.com));

iii. Counsel to the ABL Lenders, Winston Taylor, 300 N. LaSalle Dr. Chicago, IL 60654-3406 (Attn: Dan McGuire (dan.mcguire@winstontaylor.com) and Jason Bennett (jason.bennett@winstontaylor.com); and

iv. Special Litigation Counsel for Ronald J. Sommers, Chapter 7 Trustee for the SPV Debtors, Jones Murray LLP, 602 Sawyer, Suite 400 Houston, Texas 77007 (Attn: Erin E. Jones

(erin@jonesmurray.com) and Christopher R. Murray (chris@jonesmurray.com) and Elsberg Baker & Maruri PLLC (Attn: David Elsberg (delsberg@elsberglaw.com), Michael Duke (mduke@elsberglaw.com), Vivek Tata (vtata@elsberglaw.com), Andrew Parks (aparks@elsberglaw.com) and Ella Epstein (eepstein@elsberglaw.com).

d. Any reference to the Debtors in the Compensation Order shall mean the Chapter 7 Trustee.

5. Notwithstanding anything to the contrary in the Final DIP Order (Docket No. 597), the Application, or this Order, Clark Hill shall not be considered a "Professional Person" under the terms of the Final DIP Order.

6. Clark Hill shall provide ten business days' notice to the Fee Notice Parties and the U.S. Trustee before any increases in the rates set forth in the Application are implanted and shall file such notice with the Court. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increases pursuant to sections 330 of the Bankruptcy Code.

7. The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8. Notice of the Application as set forth therein shall be deemed good and sufficient notice of the Application, and the requirements of the Bankruptcy Rules and the Bankruptcy Local Rules are satisfied by such notice.

9. The Trustee is authorized to execute and deliver such documents and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

10. To the extent the Application, the Compensation Order or the Silverman Declaration are inconsistent with this Order, the terms of this Order shall govern.

11. This Court shall retain exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Signed: ________________, 2026

______________________________________

Honorable Christopher M. Lopez
United States Bankruptcy Judge

# <u>EXHIBIT 1</u>

## Engagement Letter

Clark Hill

Kevin H. Morse
T (312) 985-5556
F (312) 517-7593
Email: kmorse@ClarkHill.com

Clark Hill
130 E. Randolph Street, Suite 3900
Chicago, Illinois 60601
T (312) 985-5900
F (312) 985-5999

October 8, 2026

*Via E-mail*:

Eva S. Engelhart, Chapter 7 Trustee
Ross Banks May Cron and Cavin PC
7700 San Felipe, Suite 550
Houston, TX 77063
E-mail: eengelhart@rossbanks.com

Re: Engagement Letter - Eva S Engelhart, not individually, but solely as Chapter 7 Trustee of the jointly administered bankruptcy estates of First Brands Group, LLC, First Brands Group Holdings, LLC's direct and indirect subsidiaries, and Viceroy Private Capital, LLC (collectively, the "FBG Debtors")

Dear Ms. Engelhart,

Thank you for selecting Clark Hill (the "Firm") to represent you, Eva S Engelhart, not individually, but solely as Chapter 7 Trustee of the FBG Debtors[1] (the "Client"), in this matter. This letter and the attached Standard Terms of Engagement set forth the basis on which the Firm will provide legal services. If we provide services before a signed copy of this letter is returned to us, those services are provided under these terms.

**Whom We Represent.** Our representation of the Client in this matter does not give rise to a lawyer-client relationship between the Firm and any of the Client's officers, directors, owners, employees, subsidiaries, affiliates, or other persons or entities unless we specifically agree in writing.

**Scope of Engagement.** We agree to represent the Client as special counsel pursuant to 11 U.S.C. § 327(e) in the jointly administered Chapter 7 cases of the FBG Debtors, and subject to approval by the United States Bankruptcy Court for the Southern District of Texas, in the negotiation and collection of outstanding accounts receivable

1 The FBG Debtors do not include the 16 additional SPV debtors in the Carnaby Capital Holdings SPV silo or the "Previously Converted Debtors", comprised of: (i) Patterson Inventory, LLC, (ii) Patterson Inventory Holdings, LLC, (iii) Starlight Inventory I, LLC, and (iv) Starlight Inventory Holdings I, LLC. The Previously Converted Debtors' Chapter 11 Cases were previously converted to cases under chapter 7 of the Bankruptcy Code on April 9, 2026. See Docket No. 2396. Ronald J. Sommers serves as the chapter 7 trustee for these debtors' estates.

from the following customers of the FBG Debtors: (i) NAPA US (GPC); (ii) General Motors; (iii) UAP (NAPA Canada; (iv) Ford Motor Company; (v) Honda; (vi) General Motors Canada; (vii) Polaris; and (viii) Rayloc (collectively, the "A/R Actions"). We agree that our engagement is limited to performance of legal services related to this matter and, unless we agree otherwise in writing, we are not undertaking to represent the Client or its interests in any other matter. We will not provide business, investment, or accounting advice and understand that the Client will rely on others for such advice.

**Connections to the FBG Debtors.** The Firm has represented the FBG Debtors in the A/R Actions as an ordinary course professional and the following creditors in the past and in these chapter 7 cases by filing proofs of claims:

Arlanxeo USA LLC,
Epicor Software,
Kawasaki Motors,
General Dynamics,
St. Clair Technologies, and
CSI Leasing

The Firm's representation of these creditors previously and in these chapter 7 cases is not adverse to the Debtors or their estates with respect to the A/R Actions and matters on which the Firm is to be retained.

**Consent to Future Conflicts.** Our Standard Terms of Engagement, which are attached, include your agreement that our Firm may also represent other clients in disputes or transactions adverse to you that are not substantially related to this representation.

**Fees.** Our fees will be based on the amount of time spent by the professionals working on the matter and the hourly rates established for each. Our minimum billing increment is .1 hour. At this time, our lawyer billing rates range from $400.00–$1,000.00 an hour, and paralegal rates range from $300.00–$500.00 per hour. These rates may be adjusted periodically to reflect the experience and expertise of our professionals. I will be the principal attorney contact in this matter. My hourly rate for this matter shall be $905.00 per hour. I will utilize the services of other professionals in the Firm, including, without limitation, Tevin Bowens, bankruptcy senior attorney ($650.00/hour); Kenny Chiaghana, bankruptcy associate ($525.00/hour); and Madison Geiger, bankruptcy associate ($500.00/hour). Our billing rates are subject to change from time to time..

The total cost of legal services for this matter cannot reasonably be known at this time. In addition to the hourly rates of our professionals, the factors that determine the total cost include the time and labor required, the novelty and difficulty of the questions involved, acts of other parties or their counsel, the skill required to perform the services, and the experience and ability of the lawyers performing the services. The total cost may therefore vary.

**Choice of Law; Arbitration.** The relationship between the Client and the Firm, including the validity, construction, and enforceability of this engagement letter, will be governed in all respects by the law of Illinois without regard to conflicts of laws principles. As explained in the attached terms, by accepting services from the Firm the Client agrees to arbitration for any disputes arising out of or relating to this engagement.

To confirm your agreement to the terms of this engagement as stated above and in the attached Standard Terms of Engagement, please sign and return a copy to me. We look forward to working with you.

Sincerely,

CLARK HILL PLC

Kevin H. Morse

KHM:zh

cc: Joshua W. Wolfshohl (via e-mail)
Grecia V. Sarda (via e-mail)

Eva S Engelhart, not individually, but solely as Chapter 7 Trustee of the jointly administered bankruptcy estates of First Brands Group, LLC, First Brands Group Holdings, LLC's direct and indirect subsidiaries, and Viceroy Private Capital, LLC (collectively, the "FBG Debtors"), accepts, and agrees to be bound by, the foregoing.

______________________________
Eva Engelhart, Chapter 7 Trustee of the jointly administered bankruptcy estates of First Brands Group, LLC, et al.

Date: ______________________________

# STANDARD TERMS OF ENGAGEMENT

**Entire Agreement.** The engagement letter and these Standard Terms of Engagement constitute the entire understanding and agreement between the Client and the Firm regarding our representation of the Client in the matter described in the engagement letter and supersede any prior understandings and agreements and any billing requirements, outside counsel guidelines, or letters submitted to us. If any provision is found unenforceable, the remainder will remain in effect. The engagement letter and these Standard Terms may be amended only by a written agreement between the Client and the Firm.

**Client Responsibilities.** The Client agrees to pay the Firm as agreed; to be candid and cooperative with the Firm and any court or other tribunal; and to provide complete and accurate information and documents relevant to our representation or otherwise reasonably requested by us. In a litigation matter, the Client also agrees to make personnel available to meet with Firm personnel and to attend trials, hearings, depositions, and other proceedings, and to commit the appropriate personnel and sufficient resources to meet the Client's discovery obligations.

The Client may not demand that the Firm use offensive tactics or treat anyone involved in the legal process with anything but courtesy and consideration; demand any assistance which violates the rules of professional conduct; or pursue or insist upon a course of action which the Firm reasonably believes to be illegal, fraudulent, offensive, or unwise. The Firm may terminate this agreement for reasons permitted under the rules of professional conduct.

**Contact Information.** The Client must promptly notify the Firm in writing of any changes to its contact or business information. The Firm may contact the Client at its last provided address for instructions. If the Client merges or affiliates with another entity, it must provide notice to permit us to withdraw as its lawyers if we determine that such affiliation, acquisition, or merger creates a conflict of interest, or that it is not in the best interests of the Firm to represent the new entity.

**Whom We Represent.** We represent only the Client and we do not represent any affiliates or related parties, such as owners, parent companies, subsidiaries, or sibling entities, or employees, officers, directors, shareholders of a corporation, partners of a partnership, members of an association or limited liability company, or other constituents of a named client. Accordingly, our representation of the Client in this matter will not give rise to a conflict of interest in the event we represent other clients adverse to an affiliate or related person or entity in other matters.

**Consent to Future Conflicts.** As you know, Clark Hill is a large law firm with diverse practices and offices across the country. We represent many other companies and individuals in various industries, including clients who are competitors of each other and sometimes with opposing interests in legal matters. Thus, during the time we are representing the Client, we may also represent other clients—including direct competitors of the Client or clients with business interests adverse to the Client's interests—in disputes or transactions adverse to the Client that are not substantially related to this representation.

We will not represent any other client in any matter adverse to you that is substantially related to a matter in which we represent you. Likewise, we will not represent any other client in a matter adverse to you in circumstances in which any of your confidential data or information would be material to that matter. In return for our agreement to represent you, you consent and agree that we may be adverse to you on behalf of other clients in matters that are not substantially related to the matters we assist you in. These unrelated matters may include, but are not limited to:

a. Transactional matters including contract negotiations with you on the opposing side and preparation of contracts or other legal documents where you will be an opposing party;
b. Advice or opinions regarding your rights in property or concerning contracts or other legal documents where you may be a party or that may affect your rights or obligations;
c. Real estate, zoning, and environmental matters in which your interests may be involved or adversely affected;
d. Bankruptcies, receiverships, or similar proceedings in which you are a creditor, debtor, or other party in interest;
e. Representation and advocacy with respect to legislative issues, policy issues, or regulatory issues;
f. Intellectual property matters, including advice to other clients regarding your or

our other clients' rights in overlapping intellectual property;

g. Advice and representation regarding the existence or potential for legal claims that our other clients may have against you or that you may have against them; and
h. Discovery requests, including subpoenas to be served on you or responses to subpoenas issued by you to our other clients.

Based on the foregoing, the Client agrees that our representation of it in this matter will not disqualify our Firm from in the future opposing it in litigation, transactions, or other legal matters that are not substantially related to the subject matter of this representation, and the Client consents to any conflict of interest with respect to those representations. The Client understands and agrees that the Firm is not obligated to notify it when we undertake such matters that may be adverse to the Client. Additionally, the Client agrees that we may identify the Client as a client and disclose the general nature of our engagement(s) to other clients and potential clients for the limited purpose of seeking waivers of conflicts of interest. We agree, however, that the Client's consent to this disclosure will not apply in any instance in which the revealed information would compromise the Client's attorney-client privilege. If you later withdraw or modify this consent in any respect, you agree and consent to our withdrawal from our representation of you pursuant to these terms and the applicable rules of professional conduct.

**Prior Counsel.** Unless specifically retained to do so, the Firm does not evaluate or advise on prior counsel's work or potential claims against prior professionals. If the Client suspects it could have such claims, it should promptly seek advice from other counsel since claims against professionals are often subject to short limitation periods for filing suit.

**Insurance.** Unless specifically stated in our scope of work, our engagement does not include reviewing the Client's insurance policies for possible coverage or notifying the Client's insurance carriers about the matter.

**Advice About Possible Outcomes.** From time to time, we may express opinions or beliefs concerning the matter or various courses of action and the results that might be anticipated. Any such statement made by any lawyer of our Firm is an expression of opinion only, based on information available to us at the time, and is not a promise or guarantee.

**In-Firm Privilege.** Occasionally, issues arise relating to legal ethics or our duties under the professional conduct rules that apply to lawyers. These might include, e.g., conflict of interest issues, and could even include issues raised because of a dispute between us and a client over the handling of a matter. Normally, when such issues arise, we seek the advice of our in-house counsel. We consider such consultations to be attorney-client privileged communications between Firm personnel and the counsel for the Firm. A few courts, however, have held that under some circumstances such communications involve a conflict of interest between the client and our Firm and that our consultation with firm counsel may not be privileged, unless we either withdraw from the representation of the client or obtain the client's consent to consult with firm counsel.

We believe that it is in our clients' interest, as well as our Firm's interest, that when legal ethics or related issues arise during a representation, we obtain expert analysis of our obligations. Accordingly, the Client agrees that if we determine in our own discretion during the course of the representation that it is either necessary or appropriate to consult with our internal or outside counsel, we have the Client's consent to do so and that our representation of the Client will not, thereby, waive any attorney-client privilege that our Firm may have to protect the confidentiality of our communications with our counsel.

**Termination of Engagement.** The Client may at any time terminate our representation upon written notice to the Firm. We reserve the right to withdraw from our representation as required or permitted by the applicable rules of professional conduct upon written notice to the Client. If we terminate the engagement, we will take reasonable steps to protect the Client's interests in this matter, and the Client agrees to take all steps necessary to free us of any obligation to perform further, including executing any documents necessary to complete our withdrawal. If permission for withdrawal is required by a court or other adjudicator, we will promptly request such permission and the Client agrees not to oppose it.

The Client's termination or our withdrawal will not relieve the Client of its obligation to pay for

services already rendered, including work in progress and incomplete at the time of termination, and to pay for all expenses incurred on behalf of the Client through the termination or withdrawal date.

**Conclusion of Representation.** Absent express notice of termination or our withdrawal from representation, our representation of the Client will conclude with respect to any particular matter for which we have been engaged upon our substantial completion of our work on that matter. If no work has been performed by our attorneys on the Client's behalf for a period of three consecutive months, unless we remain as counsel of record in a pending proceeding, the Client agrees that our attorney-client relationship will have terminated.

**Retention and Disposition of Documents and Data.** At the Client's written request, its original documents and property will be returned at the conclusion of our representation, although the Firm reserves the right to retain copies as it deems appropriate. If the Client does not take possession of its documents or make other arrangements with us in writing, we reserve the right to destroy or otherwise dispose of any documents we retain without further notice at any time after ten years following the conclusion of the representation. Unless otherwise agreed in writing, native electronic data provided by the Client and hosted by us may be deleted after the conclusion of the representation, and any document review databases may be deleted two years after the conclusion of the representation.

**Post-Engagement Matters.** The Client is engaging the Firm to provide legal services in connection with a specific matter. After completion of the matter, changes may occur in the applicable laws or regulations that could impact the Client's future rights and liabilities. Unless the Client engages us after completion of the matter to provide additional legal advice on issues arising from the matter, the Firm has no continuing obligation to advise the Client on such issues or on future legal developments, including monitoring deadlines that may arise with respect to the matter.

**Subpoena or Lawful Process.** If we or our personnel are required by subpoena or other lawful process to provide testimony or produce documents or information relating to our representation of the Client, or if we must defend the confidentiality of the Client's files or communications with us in any proceeding, the Client agrees to pay us for our time, at the standard hourly rate for the individuals involved, and reimburse our expenses incurred addressing and responding to any such matter, even if our representation of the Client has ended.

**Costs.** We will include in our statements separate charges for services, such as copying, messenger and delivery service, atypical research, hosting electronic data, travel, and international telephone charges. Such expenses may also include filing fees, deposition costs, process servers, court reporters, and witness fees. The Client authorizes us to retain any investigators, consultants, or experts necessary in our judgment to represent the Client's interests in the matter. We will usually advance costs up to $100 and require that our clients directly pay, or deposit with us funds to pay, expenses over $100.

**Estimates and Budgets.** We are often requested to estimate the amount of fees and costs likely to be incurred in connection with a matter, but fees and costs are usually not predictable. Accordingly, we make no commitment concerning the maximum fees and costs that will be necessary to resolve or complete the matter. Any mention by us of fees and costs is only an estimate. It is up to the Client, if desired, to track the actual fees and costs against any estimate or budget and to bring promptly to our attention any concerns or questions if the actual billings vary from the estimate or budget. The Client's obligation to pay the Firm's fees and costs is in no way contingent on the ultimate outcome of the matter.

**Payment of Invoices.** Normally, we will send monthly invoices for work performed and expenses incurred during the previous month. Payment is due promptly upon receipt of our invoice. Any balance unpaid after 30 days of the date of the invoice will accrue interest at the rate of 7% per annum. Payments will be applied first to costs and expenses, then to accrued interest, if any, and then to the unpaid fees.

We will give the Client notice if the Client's account becomes delinquent. If the delinquency continues, we may withdraw from the representation and pursue collection of the account. We may also request permission of any court in which we have filed an appearance on the Client's behalf to allow us to withdraw as the

Client's counsel, and the Client agrees that non-payment of our fees is a valid basis for our request to withdraw. To the extent collection of the Client's account becomes necessary, the Client agrees that, in addition to any unpaid balance and interest thereon, we will be entitled to recover all costs and expenses of collection, including reasonable attorney fees.

**Retainer.** The amount of any retainer or advance payment is not an estimate of the total charges that may be incurred. The Firm may apply retainer funds to any delinquent payment due from the Client and, subject to our obligations under the applicable rules of professional conduct, to discontinue this representation until the Client replenishes the retainer. While a retainer is on deposit in our trust account, the Client grants us a security interest in such funds. Client retainers are deposited in a pooled trust account. Interest earned on the pooled account is paid to a charitable foundation as required by law.

**Trial Advance.** In a litigation matter, once a trial or hearing date is set, we may require the Client to pay all amounts then owed to us and to deposit with us the fees we estimate will be incurred in preparing for and completing the trial or arbitration, as well as jury fees or arbitration fees likely to be assessed. If the Client fails to timely pay any additional deposit requested, we will have the right to withdraw from the representation. If permission of the court or other adjudicator is required, the Client agrees not to oppose any motion to withdraw.

**Lien.** Client hereby grants the Firm a lien on any and all claims or causes of action which are the subject of Firm's representation of the Client in the Matter. Such lien shall be in addition to all other rights of the Firm to receive sums owing from the Client under this agreement.

**Electronic Communications.** It is likely that during the course of this engagement both the Client and the Firm will use electronic devices and internet services (which may include unencrypted email, mobile phones, voice over internet, electronic data/document websites, and other technology) to communicate and transfer documents. Although the use of this technology involves some degree of risk that third parties may access confidential communications, you agree that the benefits of using this technology outweigh the risk of accidental disclosure. Nevertheless, just as we have policies and systems in place designed to make our electronic communications with you reasonably secure, it is equally important that you communicate with us in a manner that reasonably protects the confidentiality of information we share and any attorney-client privilege that may apply to our communications. This means that you should not use any computers or other electronic devices, networks, or websites that are owned, controlled, or may be accessed by others, including but not limited to, an employer, a hotel, library, or internet café, or a shared home computer, to send or receive confidential information to or from us. Any device you use should be password protected and not accessible for use by any third party.

**Generative Artificial Intelligence.** During the course of this engagement, we may use generative artificial intelligence (GenAI) to enhance and streamline certain aspects of our services. Like any technology, GenAI carries some degree of risk, which may include the risk of errors in GenAI-generated content, data security vulnerabilities, and system malfunctions. We have implemented reasonable measures to safeguard against these risks, and our lawyers maintain oversight of GenAI-generated outputs. Accordingly, we believe and the Client agrees that the benefits of using this technology outweigh the related risks, and the Client consents to the use of this technology.

**Application to Subsequent Matters.** This engagement letter and Standard Terms of Engagement will apply to our present representation of the Client and to any subsequent matters that we may agree to undertake on its behalf, unless we agree in writing to a different arrangement. Even if the Client does not countersign the engagement letter, the Client's continued instructions to us concerning this and subsequent matters acknowledge the Client's acceptance of all the provisions of the engagement letter and these Standard Terms.

**Arbitration.** Any dispute arising out of, in connection with, or in relation to the interpretation, performance, or breach of this agreement—including any claim of legal malpractice whether sounding in tort or contract, negligence, breach of fiduciary duty, or similar claim and any claim involving fees or expenses—shall be resolved by final and binding confidential arbitration conducted in the state identified in the "Choice of Law" paragraph in the foregoing letter and governed by the procedural and substantive

laws of that state. The Federal Arbitration Act (9 U.S.C., Secs. 1-16) shall govern the interpretation of, enforcement of, and proceedings pursuant to the arbitration clause in this agreement. The binding arbitration shall be administered by and in accordance with the then-existing International Institute of Conflict Prevention & Resolution's (CPR) Administered Arbitration Rules, and discovery shall be administered in accordance with the Mode for each Schedule of the then-existing CPR Protocol on Disclosure of Documents and Presentation of Witnesses in Commercial Arbitration that allows for the broadest discovery.

Each party is limited to pursuing its own individual claims and shall not pursue class or collective-action claims. Each party shall bear its own attorneys' fees, costs, and expenses (including filing fees). The parties will also bear the cost of arbitration (including arbitrator fees) pursuant to an agreed-upon allocation. Absent an agreement about allocation, the defendants (individually and/or collectively) shall bear no more than half the cost of arbitration.

If any party (or parties collectively) seek(s) less than $3 million, the dispute shall be decided by a sole arbitrator mutually acceptable to all parties. If any party (or parties collectively) seek(s) $3 million or more at any point during the arbitration, a three-person panel of arbitrators mutually acceptable to all parties shall preside. The arbitrator(s), and not any court, shall have the exclusive authority to resolve any dispute or claim relating to the interpretation, applicability, or enforceability of this Agreement and its arbitration clause.

**By accepting services from the Firm, you agree to binding arbitration and waive any right to pursue a class or collective action. You and we are waiving the right to have disputes between us tried in court and the right to a jury trial.** You understand that arbitration may provide only limited discovery and appellate rights and that courts may enforce an award in arbitration without reviewing it for errors of fact or law. No demand for arbitration may be sustained after the date when the institution of legal or equitable proceedings based on such claim or dispute would be barred by the applicable statutes of limitation or statute of repose if this matter was filed in court. The arbitrator(s) are authorized to dismiss the arbitration at any stage based on a determination that the claim is time barred or for any other legally or factually supported reason.

If the total amount of the arbitration award is $5 million or more, inclusive of interest, the parties shall have the right to appeal the award to a panel of three arbitrators composed of former appellate court judges pursuant to the CPR Arbitration Appeal Procedures. The appellate arbitrators shall be mutually acceptable to all parties. In furtherance of the Appeal Procedures, the appellate arbitration panel shall review the facts and law pursuant to the standard of review that would apply if this proceeding was heard by an appellate court sitting in the state identified in the "Choice of Law" paragraph in the foregoing letter.

Before agreeing to arbitration, you have the right to consult with independent counsel..